HALL, WILBUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, WILBUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, WILBUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, WILBUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, WILBUR F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HALL, WILBUR F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HALL, WILBUR F
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HALL, WILL
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

HALL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALL, WILLIAM
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HALL, WILLIAM
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HALL, WILLIAM
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HALL, WILLIAM
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HALL, WILLIAM
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HALL, WILLIAM
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HALL, WILLIAM
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HALL, WILLIAM D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HALL, WILLIAM D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HALL, WILLIAM D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HALL, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, WILLIAM G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HALL, WILLIAM G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HALL, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALL, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, WILLIAM K
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HALL, WILLIAM K
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

HALL, WILLIAM R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALL, WILLIE A
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

HALL, WILLIE A
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

HALL, WILLIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, WILLIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALL, WILLIS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, WILLIS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALLAHAN, MARTIN T
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HALLAHAN, MARTIN T
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HALLAM, RONALD J
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

HALLAM, RONALD J
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

HALLAMEYER, RONALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALLARAN, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HALLARAN, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HALLARAN, EDWARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HALLARAN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALLARAN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALLARAN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALLARAN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALLARAN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALLARAN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALLBROOK, FREED
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HALLBROOK, FREED
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HALLBROOK, FREED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALLBROOK, FREED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALLBROOK, FREED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALLBROOK, FREED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALLBROOK, FREED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALLBROOK, FREED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALLBROOK, FREED
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HALLER, JUNIOR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALLER, WAYNE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALLETT, GARY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HALLETT, GARY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HALLEY, HERSCHEL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALLEY, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALLEY, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALLEY, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALLEY, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALLEY, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALLEY, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALLEY, JACK
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

HALLEY, JACK
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

HALLFORD, HOLLIS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HALLFORD, HOLLIS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HALLFORD, HOLLIS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HALLFORD, HOLLIS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HALLFORD, HOLLIS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HALLIBURTON, ROBERT
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HALLIBURTON, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALLIBURTON, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALLIBURTON, WILLIAM
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

HALLIBURTON, WILLIAM
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

HALLIDAY, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HALLIDAY, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HALLIDAY, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HALLIWELL, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALLIWELL, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALLIWELL, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALLIWELL, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALLIWELL, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALLIWELL, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALLIWELL, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HALLIWELL, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HALLIWELL, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HALLMAN, CHARLES W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HALLMAN, CHARLES W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HALLMAN, MAURICE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HALLMAN, TOMMY A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HALLMARK, RENLEY D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HALLMARK, RENLEY D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HALLOCK, JOSEPH F
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HALLOCK, JOSEPH F
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HALLONQUIST, FREDERICK G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALLONQUIST, FREDERICK G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALLONQUIST, FREDERICK G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALLONQUIST, FREDERICK G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALLONQUIST, FREDERICK G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALLONQUIST, FREDERICK G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALLONQUIST, FREDERICK G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALLONQUIST, FREDERICK G
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

HALLONQUIST, FREDERICK G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALLORAN, KEVIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HALLORAN, KEVIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HALLORAN, KEVIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HALLOWAY, ELMER R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALLOWELL, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALLOWELL, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALLOWELL, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALLOWELL, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALLOWELL, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALLOWELL, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALLOWELL, MARTIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALLOWELL, MARTIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALLOWELL, MARTIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALLOWELL, MARTIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALLOWELL, MARTIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALLOWELL, MARTIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALLS, WILFRED G
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HALLS, WILFRED G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALLS, WILFRED G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALLS, WILFRED G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALLS, WILFRED G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALLS, WILFRED G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALLS, WILFRED G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALLS, WILFRED G
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HALLSTROM, TRISH (PATRICIA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALLSTROM, TRISH (PATRICIA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALLSTROM, TRISH (PATRICIA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALLSTROM, TRISH (PATRICIA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALLSTROM, TRISH (PATRICIA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALLSTROM, TRISH (PATRICIA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALOUVAS, GUS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HALOUVAS, GUS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HALOUVAS, GUS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HALOWICH, JOSEPH H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HALOWICH, JOSEPH H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HALOWITCH, EDWARD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HALOWITCH, EDWARD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HALOWITCH, EDWARD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HALSEY, AUDLIE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALSEY, DARRALL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HALSEY, GLADYS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALSEY, GLADYS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALSEY, GLADYS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HALSEY, JESSE J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALSEY, JESSE J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALSTEAD, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HALSTEAD, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HALSTEAD, RONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALSTEAD, RONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALSTEAD, WILLIAM C. & JU
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HALSTEAD, WILLIAM C. & JU
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HALSTEAD, WILLIAM C. & JU
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HALSTEAD, WILLIAM C. & JU
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HALSTEEN, NIELS K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HALSTEEN, NIELS K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HALSTEEN, NIELS K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HALTER, NORMA A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALTER, NORMA A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALTER, NORMA A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALTER, NORMA A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALTER, NORMA A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALTER, NORMA A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALTERMAN, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALTIWANGER, SOLOMON D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALUAPA, SAMUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HALUAPA, SAMUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HALVORSEN, HARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HALVORSEN, HARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HALVORSEN, HARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAM, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAM, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAM, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAM, LENNIE E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HAM, LENNIE E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HAM, LENNIE E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HAM, LENNIE E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HAM, MACK
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HAM, MACK
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HAM, MACK
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HAM, MACK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAM, MACK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAM, MACK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAM, MACK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAM, MACK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAM, MACK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAM, MACK
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HAM, RONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HAMAKER, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAMAKER, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAMAKER, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAMBERGER, PAUL
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HAMBLEN, JOHN A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HAMBLETON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMBLETON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMBLETON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMBLETON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMBLETON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMBLETON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMBLETON, JAMES W
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HAMBLETON, JAMES W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HAMBLETON, RALPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMBLETON, RALPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMBLETON, RALPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMBLETON, RALPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMBLETON, RALPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMBLETON, RALPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMBLIN, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAMBLIN, JUDITH L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HAMBLIN, JUDITH L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HAMBLIN, JUDITH L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HAMBLIN, JUDITH L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HAMBLIN, LOIS EDWINA COR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMBLIN, LOIS EDWINA COR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMBLIN, LOIS EDWINA COR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMBLIN, LOIS EDWINA COR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMBLIN, LOIS EDWINA COR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMBLIN, LOIS EDWINA COR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMBLIN, LOIS EDWINA COR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMBLIN, LOIS EDWINA COR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMBLIN, WALTER D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HAMBLIN, WALTER D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HAMBLIN, WALTER D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HAMBLIN, WALTER D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HAMBLIN, WILLIAM W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAMBRICK, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMBRICK, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMBRICK, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMBRICK, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMBRICK, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMBRICK, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMBRICK, MARION W
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

HAMBRICK, MARION W
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

HAMBRICK, MARION W
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

HAMBRICK, MARION W
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

HAMBRUCH, HENRY F
COOPER, BECKMAN & TUERK
700 PROVIDENT FINANCIAL
CENTER
BALTIMORE MD 21202

HAMBRUCH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMBRUCH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMBRUCH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMBRUCH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMBRUCH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMBRUCH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMBURG, VICTOR
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

HAMBY, ARNOLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAMBY, ARNOLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAMBY, ARNOLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAMBY, JAMES L
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

HAMBY, JESS W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMBY, JESS W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMBY, JESS W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMBY, JESS W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMBY, JESS W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMBY, JESS W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMBY, JESS W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMBY, JESS W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMBY, TERRY J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HAMBY, TERRY J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HAMBY, TERRY J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HAMBY, TERRY J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HAMBY, THOMAS H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMBY, THOMAS H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMBY, THOMAS H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMBY, THOMAS H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMBY, THOMAS H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMBY, THOMAS H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMBY, THOMAS H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMBY, THOMAS H
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HAMBY, THOMAS H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMBY, THOMAS H
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HAMEDL, STEPHEN J
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HAMEDL, STEPHEN J
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HAMEL, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMEL, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMEL, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMEL, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMEL, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMEL, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMEL, OTIS R
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HAMEL, OTIS R
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HAMEL, OTIS R
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HAMELIN, ROLLAND J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAMELIN, ROLLAND J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAMELIN, ROLLAND J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAMER, ERNEST
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HAMER, ERNEST
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HAMES, CAREY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HAMES, TEDDY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMES, TEDDY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMES, TEDDY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMES, TEDDY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMES, TEDDY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMES, TEDDY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMES, TEDDY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMES, TEDDY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMIDULLAH, DANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMIEL, MILTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMIL, CHARLES H
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

HAMILL, HARRY F.
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HAMILL, HARRY F.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HAMILL, HARRY F.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HAMILL, HARRY F.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HAMILL, HARRY F.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HAMILL, HARRY F.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMILL, HARRY F.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMILL, HARRY F.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMILL, HARRY F.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMILL, HARRY F.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMILL, HARRY F.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMILL, KENNETH D. V KE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMILL, KENNETH D. V KE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMILL, KENNETH D. V KE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMILL, KENNETH D. V KE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMILL, KENNETH D. V KE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMILL, KENNETH D. V KE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMILL, KENNETH D. V KE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMILL, KENNETH D. V KE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMILL, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAMILL, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAMILL, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAMILTON, ALDRICK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, ALEX L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, ANNIE R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HAMILTON, ANNIE R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HAMILTON, ANNIE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HAMILTON, ANNIE R
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HAMILTON, ANNIE R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HAMILTON, ARTHUR E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, BILLY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMILTON, BILLY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMILTON, BILLY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMILTON, BILLY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMILTON, BILLY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMILTON, BILLY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMILTON, BILLY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMILTON, BILLY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMILTON, BOBBY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMILTON, BOBBY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMILTON, BOBBY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMILTON, BOBBY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMILTON, BOBBY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMILTON, BOBBY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMILTON, BOBBY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMILTON, BOBBY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMILTON, CHARLES H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HAMILTON, CHARLES V
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

HAMILTON, CHARLES V
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

HAMILTON, CHARLES V
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

HAMILTON, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAMILTON, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAMILTON, CLARENCE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HAMILTON, CLARENCE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HAMILTON, CLARENCE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HAMILTON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMILTON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMILTON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMILTON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMILTON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMILTON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMILTON, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, CLARENCE L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HAMILTON, CLARENCE L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HAMILTON, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMILTON, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMILTON, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMILTON, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMILTON, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMILTON, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMILTON, DONALD E
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

HAMILTON, DONALD E
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

HAMILTON, DONALD E
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

HAMILTON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMILTON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMILTON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMILTON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMILTON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMILTON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMILTON, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, ELLIS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAMILTON, ETHEL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HAMILTON, ETHEL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HAMILTON, EUGENE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, EVERETTE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAMILTON, FRANK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HAMILTON, FRANK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HAMILTON, FRANK R
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

HAMILTON, FRANK R
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

HAMILTON, FRANKLIN
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAMILTON, GEORGE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HAMILTON, HARRY V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HAMILTON, HARRY V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HAMILTON, HARRY V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HAMILTON, J R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMILTON, J R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMILTON, J R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMILTON, J R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMILTON, J R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMILTON, J R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMILTON, J R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMILTON, J R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMILTON, JAMES
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

HAMILTON, JAMES
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

HAMILTON, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMILTON, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMILTON, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMILTON, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMILTON, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMILTON, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMILTON, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMILTON, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMILTON, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMILTON, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMILTON, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMILTON, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMILTON, JAMES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, JERRY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, JIM
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMILTON, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HAMILTON, JOHN E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAMILTON, KAY H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAMILTON, KAY H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAMILTON, KAY H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAMILTON, KAY H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAMILTON, KAY H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAMILTON, KAY H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAMILTON, KAY H
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HAMILTON, KAY H
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HAMILTON, KENNETH E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAMILTON, KENNETH E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAMILTON, KENNETH E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAMILTON, L C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAMILTON, L C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAMILTON, L C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAMILTON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMILTON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMILTON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMILTON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMILTON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMILTON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMILTON, LEE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, LEON
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HAMILTON, LEON
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HAMILTON, LEON
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HAMILTON, LEON
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HAMILTON, LEON
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HAMILTON, LEWIS N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAMILTON, LEWIS N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAMILTON, LEWIS N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAMILTON, LEWIS N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAMILTON, LEWIS N
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAMILTON, LEWIS N
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAMILTON, LEWIS N
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HAMILTON, LEWIS N
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HAMILTON, LINDA
LUCKEY & MULLINS LAW FIRM PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

HAMILTON, LINDA
LUCKEY AND MULLINS, ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102 (39564)
OCEAN SPGS MS 39566

HAMILTON, LINDA W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HAMILTON, LOWELL L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HAMILTON, LOWELL L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HAMILTON, MARY
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAMILTON, MAURICE E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, PATRICIA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAMILTON, PEARL L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HAMILTON, RAIFORD
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAMILTON, RAIFORD
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAMILTON, RANDAL C
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HAMILTON, RAYMOND L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMILTON, RAYMOND L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMILTON, RAYMOND L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMILTON, RAYMOND L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMILTON, RAYMOND L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMILTON, RAYMOND L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMILTON, RAYMOND L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMILTON, RAYMOND L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

HAMILTON, RICHARD E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, ROBERT A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, ROBERT L
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMILTON, ROBERT L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAMILTON, ROBERT S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAMILTON, ROBERT S
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAMILTON, ROBERT S
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAMILTON, ROBERT S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAMILTON, RONALD
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, RONALD
YOUNG, REVERMAN & MAZZEI CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

HAMILTON, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAMILTON, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAMILTON, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAMILTON, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAMILTON, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAMILTON, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAMILTON, RONALD C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAMILTON, RONALD C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAMILTON, RUBY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, T J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAMILTON, T J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAMILTON, TALTON G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMILTON, TALTON G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMILTON, TALTON G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMILTON, TALTON G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMILTON, TALTON G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMILTON, TALTON G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMILTON, TALTON G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMILTON, TALTON G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMILTON, TERRY R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAMILTON, THOMAS X
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMILTON, THORNTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAMILTON, THORNTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAMILTON, WILBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMILTON, WILBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMILTON, WILBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMILTON, WILBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMILTON, WILBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMILTON, WILBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMILTON, WILBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMILTON, WILBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMILTON, WILLIAM
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HAMILTON, WILLIAM
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HAMILTON, WILLIAM
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HAMILTON, WILLIAM
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HAMILTON, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMILTON, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMILTON, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMILTON, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMILTON, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMILTON, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMILTON, WILLIAM L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAMILTON, WILLIAM L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAMILTON, WILLIAM L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAMILTON, WILLIAM L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAMILTON, WILLIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HAMITER, MARVIN A
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HAMITER, MARVIN A
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HAMITER, MARVIN A
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HAMITER, MARVIN A
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HAMITER, MARVIN A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAMITER, MARVIN A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAMITER, MARVIN A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAMITER, MARVIN A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAMITER, MARVIN A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAMITER, MARVIN A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAMKENS, ROBERT
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

HAMKENS, ROBERT
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

HAMLETT, IRVING
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMLIN, CHARLES T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMLIN, CHARLES T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMLIN, CHARLES T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAMLIN, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMLIN, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMLIN, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMLIN, JAMES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAMLIN, LAWRENCE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMLIN, LAWRENCE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMLIN, LAWRENCE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAMLIN, MELL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMLIN, TERRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMM, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMM, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMM, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMM, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMM, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMM, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMM, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMM, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMM, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMM, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMM, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMM, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMM, HAROLD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMM, HERSHEL D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HAMM, HERSHEL D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HAMM, HERSHEL D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HAMM, HERSHEL D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HAMM, JAKE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HAMM, JESSIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMM, JOE C
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

HAMM, JOE C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HAMM, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAMM, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAMM, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAMM, KENNETH E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAMM, MAURICE D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HAMM, NORMAN G
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HAMM, NORMAN G
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HAMM, PAUL F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HAMM, PAUL F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HAMM, PAUL F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HAMM, QUITMAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAMM, QUITMAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAMM, QUITMAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAMM, REBECCA
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

HAMM, REBECCA
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HAMM, ROY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAMM, ROY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAMM, ROY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAMMAC, MILLARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMMAC, MILLARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMMAC, MILLARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMMAC, MILLARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMMAC, MILLARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMMAC, MILLARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMMACK, FORREST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAMMACK, FORREST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAMMACK, GUY P
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAMMACK, ROBERT S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMME, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAMME, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAMME, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAMME, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAMME, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAMME, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAMME, JAMES
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

HAMMEN, DELBERT
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HAMMER, DONALD
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HAMMER, DONALD
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HAMMER, DONALD
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HAMMER, DONALD
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HAMMER, DONALD
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HAMMER, IRVING
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HAMMER, IRVING
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HAMMER, IRVING
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HAMMERBACHER, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMMERBACKER, CHARLES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMMERBACKER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMMERBACKER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMMERBACKER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMMERBACKER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMMERBACKER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMMERBACKER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMMERS, RODNEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HAMMERSLEY, CECIL MAX
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMMERSLEY, CECIL MAX
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMMERSLEY, CECIL MAX
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMMERSLEY, CECIL MAX
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMMERSLEY, CECIL MAX
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMMERSLEY, CECIL MAX
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMMERSLEY, CECIL MAX
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMMERSLEY, CECIL MAX
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMMES, LEONARD F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAMMETT, JACOB B
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HAMMETT, JACOB B
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HAMMETT, JACOB B
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HAMMETT, JAMES M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAMMETT, JAMES M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAMMETT, LONNIE W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HAMMETT, SANDY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAMMITT, ROLAND G
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

HAMMITT, ROLAND G
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

HAMMOCK, B W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAMMOCK, B W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAMMOCK, EDWARD W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAMMOCK, EDWARD W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAMMOCK, JACKIE P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HAMMON, RANDY P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMMON, RANDY P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMMON, RANDY P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMMON, RANDY P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMMON, RANDY P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMMON, RANDY P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMMOND, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HAMMOND, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HAMMOND, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HAMMOND, BARBARA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMMOND, CAROL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMMOND, CAROL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMMOND, CAROL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMMOND, CAROL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMMOND, CAROL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMMOND, CAROL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMMOND, CHARLES E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HAMMOND, CHARLES G. & SH
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

HAMMOND, CHARLES G. & SH
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

HAMMOND, CLYDE T
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

HAMMOND, CONLEY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HAMMOND, CONLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMMOND, CONLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMMOND, CONLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMMOND, CONLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMMOND, CONLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMMOND, CONLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMMOND, DELMAR E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HAMMOND, DELMAR E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HAMMOND, EDWIN
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HAMMOND, EDWIN
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HAMMOND, EDWIN R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HAMMOND, EDWIN R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HAMMOND, ELENORA
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HAMMOND, ELENORA
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HAMMOND, ELLA A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HAMMOND, ELLA A
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

HAMMOND, ELLA A
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

HAMMOND, ELLA A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAMMOND, ELLA A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAMMOND, ELLA A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAMMOND, ELLA A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAMMOND, ELLA A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAMMOND, ELLA A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAMMOND, EVERETT L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HAMMOND, EVERETT L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HAMMOND, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMMOND, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMMOND, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMMOND, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMMOND, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMMOND, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMMOND, GERALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAMMOND, GERALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAMMOND, GERALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAMMOND, GERALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAMMOND, GERALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAMMOND, GERALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAMMOND, GERALD
STANTON & SORENSEN
22 NORTH THIRD STREET
CLEAR LAKE IA 50428

HAMMOND, IVORY H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMMOND, JACK
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HAMMOND, JACKIE S
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HAMMOND, JAMES H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMMOND, JAMES H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMMOND, JAMES H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAMMOND, JAMES R
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HAMMOND, KENNETH E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMMOND, KENNETH E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMMOND, KENNETH E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMMOND, KENNETH E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMMOND, KENNETH E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMMOND, KENNETH E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMMOND, KENNETH E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMMOND, KENNETH E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMMOND, LESLIE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HAMMOND, LESLIE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HAMMOND, LESLIE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HAMMOND, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMMOND, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMMOND, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMMOND, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMMOND, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMMOND, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMMOND, LOUIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAMMOND, LOUIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAMMOND, LOUIS E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HAMMOND, LYLE K.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HAMMOND, LYLE K.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAMMOND, LYLE K.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAMMOND, LYLE K.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAMMOND, LYLE K.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAMMOND, LYLE K.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAMMOND, LYLE K.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAMMOND, LYLE K.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HAMMOND, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMMOND, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMMOND, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMMOND, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMMOND, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMMOND, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMMOND, MICHAEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMMOND, REEDA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HAMMOND, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMMOND, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMMOND, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMMOND, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMMOND, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMMOND, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAMMOND, WELDON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMMONDS, ARTHUR A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMMONDS, GROVER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HAMMONDS, GROVER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HAMMONDS, GROVER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HAMMONDS, GROVER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HAMMONDS, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMMONDS, R C
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HAMMONDS, R C
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

HAMMONDS, R C
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HAMMONDS, THOMAS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMMONDS, THOMAS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMMONDS, THOMAS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAMMONS, EYVONNE I
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

HAMMONS, EYVONNE I
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HAMMONS, EYVONNE I
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HAMMONS, EYVONNE I
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HAMMONS, EYVONNE I
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HAMMONS, EYVONNE I
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HAMMONS, EYVONNE I
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

HAMMONS, J C
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

HAMMONS, J C
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

HAMMONS, WILLIAM D
J ARTHUR SMITH III LAW OFFICE
830 NORTH STREET
BATON ROUGE LA 70802

HAMNER, FRED L. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAMNER, FRED L. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAMON, DONALD
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

HAMON, DONALD
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

HAMON, KENNETH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMON, KENNETH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMON, KENNETH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMON, KENNETH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMON, KENNETH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMON, KENNETH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMON, KENNETH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMON, KENNETH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMON, OSCAR W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAMPSHIRE, EDGAR W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAMPSHIRE, EDGAR W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAMPSHIRE, LAMAR
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HAMPSHIRE, LAMAR
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HAMPSHIRE, LAMAR
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HAMPSHIRE, LAMAR
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HAMPSHIRE, LAMAR
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HAMPSHIRE, RICHARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMPSON, JOHN R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAMPT, WILLIAM
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HAMPTON, BETHENA T
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HAMPTON, CHARLES E
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HAMPTON, CHARLES E
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

HAMPTON, CHARLES E
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

HAMPTON, CHARLES E
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HAMPTON, CHARLES E
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HAMPTON, CHARLES E
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HAMPTON, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMPTON, EARL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMPTON, EARL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMPTON, EARL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAMPTON, EDNA F
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HAMPTON, EDNA F
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HAMPTON, EDNA F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HAMPTON, EDNA F
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HAMPTON, EDNA F
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HAMPTON, HENRY T
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HAMPTON, HENRY T
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HAMPTON, HENRY T
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HAMPTON, HENRY T
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HAMPTON, HENRY T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAMPTON, HENRY T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAMPTON, HENRY T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAMPTON, HENRY T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAMPTON, HENRY T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAMPTON, HENRY T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAMPTON, IRWIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

HAMPTON, JESSIE B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HAMPTON, JESSIE B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HAMPTON, JESSIE B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HAMPTON, JESSIE B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HAMPTON, JOHN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

HAMPTON, JOHN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

HAMPTON, JOHN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

HAMPTON, JOYCE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMPTON, JOYCE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAMPTON, JOYCE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAMPTON, LENION W
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HAMPTON, LENION W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMPTON, LENION W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMPTON, LENION W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMPTON, LENION W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMPTON, LENION W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMPTON, LENION W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMPTON, LENION W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMPTON, LENION W
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

HAMPTON, LENION W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMPTON, LENION W
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HAMPTON, LOUIS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMPTON, LYLE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

HAMPTON, MACK
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HAMPTON, MACK
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HAMPTON, MACK
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HAMPTON, MACK
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HAMPTON, MACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAMPTON, MACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAMPTON, MACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAMPTON, MACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAMPTON, MACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAMPTON, MACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAMPTON, MACK
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HAMPTON, MACK
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HAMPTON, MARVIN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMPTON, MARVIN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMPTON, MARVIN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMPTON, MARVIN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMPTON, MARVIN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMPTON, MARVIN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMPTON, MARVIN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMPTON, MARVIN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMPTON, MELTON M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMPTON, NATHANIEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMPTON, NATHANIEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMPTON, NATHANIEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMPTON, NATHANIEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMPTON, NATHANIEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMPTON, NATHANIEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMPTON, NATHANIEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMPTON, NATHANIEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMPTON, NATHANIEL C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HAMPTON, NATHANIEL C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HAMPTON, NATHANIEL C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HAMPTON, RAYMOND S.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMPTON, RAYMOND S.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMPTON, RAYMOND S.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMPTON, RAYMOND S.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMPTON, RAYMOND S.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMPTON, RAYMOND S.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMPTON, RAYMOND S.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMPTON, RAYMOND S.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMPTON, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAMPTON, WALTER
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HAMPTON, WALTER
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HAMPTON, WILLIAM G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAMPTON, WILLIE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAMPTON, WILLIE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAMPTON, WILLIE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAMPTON, WILLIE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAMPTON, WILLIE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAMPTON, WILLIE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAMPTON, WILLIE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAMPTON, WILLIE D
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

HAMPTON, WILLIE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAMPTON, WILLIE R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAMRICK, ROY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAMRICK, ROY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAMRICK, ROY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAMRICK, ROY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAMRICK, TEDDY & BARBARA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HAMRICK, TEDDY & BARBARA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HAMRICK, TEDDY & BARBARA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HAMS, CHARLES M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HAMS, CHARLES M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HAMSHEY, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAMSHEY, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAMSHEY, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAMSHEY, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAMSHEY, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAMSHEY, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANABARGER, DALE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HANABARGER, DALE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HANABARGER, DALE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HANABARGER, DALE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HANABARGER, DALE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HANABARGER, DALE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HANABARGER, DALE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HANABARGER, DALE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HANABARGER, DALE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HANABARGER, DALE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HANABARGER, DALE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HANABARGER, DALE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HANABARGER, DALE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HANABARGER, DALE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HANAFIN, NORLEEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANAFIN, NORLEEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANAFIN, NORLEEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANAFIN, NORLEEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANAFIN, NORLEEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANAFIN, NORLEEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANAFIN, RAYMOND C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HANAFIN, RAYMOND C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HANAFIN, RAYMOND C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HANAWALT, CLYDE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HANAWALT, CLYDE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HANAWALT, CLYDE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HANAWALT, CLYDE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HANAY, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HANAY, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HANAY, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HANCE, JOHN G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HANCE, JOHN G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HANCHETT, HENRY C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HANCHETT, HENRY C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HANCHETT, HENRY C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HANCHETT, HENRY C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HANCHETT, HENRY C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HANCHETT, HENRY C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HANCHETT, HENRY C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HANCHETT, HENRY C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HANCHETT, HENRY C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HANCHETT, HENRY C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HANCHETT, HENRY C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HANCHETT, HENRY C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HANCHETT, HENRY C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HANCHETT, HENRY C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HANCOCK, ARTHUR K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANCOCK, BRENDA C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HANCOCK, CHARLES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HANCOCK, CHARLES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HANCOCK, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANCOCK, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANCOCK, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANCOCK, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANCOCK, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANCOCK, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HANCOCK, HERSCHEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANCOCK, HERSCHEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANCOCK, HOLLIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HANCOCK, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANCOCK, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANCOCK, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANCOCK, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANCOCK, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANCOCK, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANCOCK, JEROME T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HANCOCK, JEROME T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HANCOCK, JOHN
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HANCOCK, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANCOCK, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANCOCK, JOHN O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANCOCK, JOHN O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANCOCK, LOIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANCOCK, RONALD L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HAND, LEONARD C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HAND, LEONARD C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAND, LEONARD C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAND, LEONARD C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAND, LEONARD C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAND, LEONARD C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAND, LEONARD C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAND, LEONARD C
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HAND, PAULINE A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAND, PETER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAND, PETER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAND, RUTH M.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HAND, WESLEY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HANDBERG, CARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANDBERG, CARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANDBERG, CARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANDBERG, CARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANDBERG, CARL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANDBERG, CARL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HANDEL, JOSEPH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANDEL, JOSEPH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANDEL, JOSEPH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANDFORD, JOHN S
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HANDLEY, JEROME L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HANDLEY, JEROME L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HANDLEY, LOUIS RAY V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HANDLEY, LOUIS RAY V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HANDLEY, LOUIS RAY V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HANDLEY, LOUIS RAY V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HANDLEY, WILBUR W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HANDLEY, WILBUR W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HANDLEY, WILBUR W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HANDLEY, WILBUR W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HANDLEY, WILBUR W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HANDLEY, WILBUR W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HANDLEY, WILBUR W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HANDLEY, WILBUR W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

HANDLEY, WILBUR W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HANDS, JACK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HANDS, JACK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HANDS, JACK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HANDS, JACK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HANDS, JACK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HANDS, JACK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HANDS, JACK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HANDS, JACK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HANDY, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANDY, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANDY, CHARLES
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HANDY, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANDY, JEFFERSON V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANDY, MICHAEL H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HANDY, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANDY, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANDY, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANDY, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANDY, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANDY, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HANDY, WALTER C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HANDY, WALTER C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HANDY, WALTER C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HANDY, WALTER C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HANDY, WALTER C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HANDY, WALTER C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HANDY, WALTER C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HANDY, WALTER C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HANDZLIK, RONALD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANDZLIK, RONALD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANDZLIK, RONALD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANEGAN, CHARLES
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HANEGAN, CHARLES
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HANELY, CLELL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANELY, CLELL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANENBURG, BENNETTE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HANES, ELEBER D
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

HANESCHLAGER, FRANCIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANESCHLAGER, FRANCIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANESCHLAGER, FRANCIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANESCHLAGER, FRANCIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANESCHLAGER, FRANCIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANESCHLAGER, FRANCIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANESCHLAGER, THOMAS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HANESCHLAGER, THOMAS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HANESCHLAGER, THOMAS E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HANEY, AMOS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANEY, AMOS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANEY, BOBBY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HANEY, CONNEY F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANEY, CONNEY F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANEY, GERALDINE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANEY, GERALDINE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANEY, GERALDINE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANEY, GERALDINE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANEY, GERALDINE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANEY, GERALDINE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANEY, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANEY, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANEY, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANEY, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANEY, LINDA
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HANEY, LINDA
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HANEY, ROBERT L. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANEY, ROBERT L. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANEY, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANEY, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANEY, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANEY, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANEY, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANEY, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANEY, WILLIAM G
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

HANEY, WILLIAM G
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

HANISKO, KENNETH
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HANISKO, KENNETH
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HANITZ, STEPHEN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANITZ, STEPHEN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANITZ, STEPHEN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANKAMER, WALMER
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HANKEY, GORDON H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HANKEY, GORDON H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HANKEY, GORDON H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HANKEY, GORDON H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANKEY, GORDON H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANKEY, GORDON H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANKEY, GORDON H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANKEY, GORDON H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANKEY, GORDON H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANKEY, GORDON H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HANKEY, MARLOW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANKEY, MARLOW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANKEY, MARLOW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANKEY, MARLOW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANKEY, MARLOW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANKEY, MARLOW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANKEY, MARLOW
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HANKEY, MARLOW
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HANKEY, MARLOW
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HANKIN, WALLACE S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANKIN, WALLACE S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANKIN, WALLACE S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANKINS, DWIGHT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HANKINS, DWIGHT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HANKINS, DWIGHT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HANKINS, PATRICK M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HANKINS, PATRICK M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HANKINS, PATRICK M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HANKINS, RAYMOND
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HANKINS, RAYMOND
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HANKINS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANKINS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANKINS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANKINS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANKINS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANKINS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANKINS, RAYMOND
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HANKINS, RAYMOND
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HANKINS, TOMMIE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HANKINS, TOMMIE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HANKINS, TOMMIE
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

HANKINSON LLP
DEBORAH HANKINSON ESQ
750 N SAINT PAUL ST STE 1800
DALLAS TX 75201

HANKINSON, DION V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANKINSON, DION V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANKINSON, DION V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANKINSON, DION V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANKINSON, DION V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANKINSON, DION V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANKINSON, DION V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HANKO, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANKO, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANKO, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANKO, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANKO, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANKO, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANKS, HERBERT
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HANKS, HERBERT
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HANKS, JAMES HAROLD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HANKS, JAMES HAROLD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HANKS, JAMES HAROLD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HANKS, JAMES HAROLD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HANKS, JAMES HAROLD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HANKS, JAMES HAROLD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HANKS, JAMES HAROLD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HANKS, JAMES HAROLD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HANKS, JOE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HANKS, JOE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HANKS, JOHN E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HANKS, KENNETH W
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

HANKS, LESLIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HANKS, LESLIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HANKS, NAPOLEON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANKS, NAPOLEON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANKS, NAPOLEON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANKS, NAPOLEON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANKS, NAPOLEON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANKS, NAPOLEON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANKS, PARLIE F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANKS, PARLIE F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANKS, PARLIE F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANKS, PARLIE F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANKS, PARLIE F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANKS, PARLIE F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HANKS, PARLIE F
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HANKS, PARLIE F
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HANKS, TERRY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HANKS, TERRY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HANKS, TERRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANKS, TERRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANLEY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HANLEY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HANLEY, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HANLEY, RICHARD E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HANLEY, RICHARD E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HANLEY, RICHARD E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HANLEY, RICHARD E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HANLEY, RICHARD E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HANLEY, RICHARD E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HANLEY, RICHARD E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HANLEY, RICHARD E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HANLEY, RICHARD E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HANLEY, RICHARD E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HANLEY, RICHARD E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HANLEY, RICHARD E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HANLEY, RICHARD E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HANLEY, RICHARD E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HANLEY, RICHARD E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HANLEY, RICHARD E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HANLEY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANLEY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANLEY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANLEY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANLEY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANLEY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANLEY, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANLEY, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANLEY, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANLEY, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANLEY, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANLEY, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANLEY, WILEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HANLEY, WILEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HANLEY, WILLIAM S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HANLEY, WILLIAM S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HANLIN, DELMOS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANLIN, DELMOS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANLIN, DELMOS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANLIN, DELMOS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANLIN, DELMOS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANLIN, DELMOS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANLIN, DON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANLIN, DON
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HANLIN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANLIN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANLIN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANLIN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANLIN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANLIN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANLIN, JAMES S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HANLIN, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANLON, EDWARD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HANLON, EDWARD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HANLON, EDWARD M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HANLON, EDWARD M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HANLON, EDWARD M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HANLON, GEORGE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANLON, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HANLON, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HANLON, JOHN P
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

HANLON, JOHN P
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

HANLON, JOHN P
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

HANLON, PATRICIA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANLY, HAROLD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HANMER, EARL R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANMER, EARL R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANMER, EARL R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANN, ROBERT D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HANN, ROBERT D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HANN, WILLIAM R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HANN, WILLIAM R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HANNA, ALISTAIR M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HANNA, ALISTAIR M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HANNA, ALISTAIR M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HANNA, CHARLES J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HANNA, DAVID F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HANNA, GEORGE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HANNA, WILLIAM E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANNA, WILLIAM E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANNA, WILLIAM E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANNAH, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANNAH, MARSHALL
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

HANNAH, MONROE S. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANNAH, MONROE S. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANNAH, NATHANIEL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANNAH, SILAS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HANNAH, SILAS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HANNAH, SILAS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HANNAH, SILAS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HANNAH, VIRGIL H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HANNAH, VIRGIL H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HANNAH, WILLIAM M
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HANNAM, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HANNAM, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HANNAM, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HANNAN, GEORGE M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANNAN, GEORGE M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANNAN, GEORGE M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANNAN, JAMES
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HANNAN, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HANNER, BERCHER W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HANNER, DAVID
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HANNER, HERBERT H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HANNER, HERBERT H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HANNER, HERBERT H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HANNER, HERBERT H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HANNIGAN, DONALD O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANNIGAN, DONALD O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANNIGAN, DONALD O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANNIGAN, DONALD O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANNIGAN, DONALD O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANNIGAN, DONALD O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANNIGAN, WILLIAM M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANNIGAN, WILLIAM M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANNIGAN, WILLIAM M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANNIGAN, WILLIAM M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANNIGAN, WILLIAM M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANNIGAN, WILLIAM M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HANNIGAN, WILLIAM M
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HANNIGAN, WILLIAM M
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HANNON, EDWARD G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HANNON, EDWARD G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HANNON, EDWARD G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HANNON, EDWARD G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HANNON, EDWARD G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HANNON, EDWARD G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HANNON, EDWARD G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HANNON, EDWARD G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HANNON, ELMER LLOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HANNON, ELMER LLOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HANNON, ELMER LLOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HANNON, ELMER LLOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HANNON, ELMER LLOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HANNON, ELMER LLOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HANNON, ELMER LLOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HANNON, ELMER LLOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HANNON, NORMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANNON, NORMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANNON, NORMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANNON, NORMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANNON, NORMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANNON, NORMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANNON, STANLEY E
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

HANNON, STANLEY E
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

HANNON, TOM J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HANNON, TOM J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HANNON, TOM J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HANNON, TOM J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HANNOT, FRANCOIS L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANNOT, FRANCOIS L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANNOT, FRANCOIS L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANNSZ, WALTER
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HANNUM, DAVID A.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HANNUM, DAVID A.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HANNUM, DAVID A.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HANNUM, DAVID A.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HANNUM, DAVID A.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HANNUM, DAVID A.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HANNUM, DAVID A.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HANNUM, DAVID A.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HANNUM, HARRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

HANNUM, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANNUM, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANNUM, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANNUM, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANNUM, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANNUM, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANRAHAN, MURTAGH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HANRAHAN, MURTAGH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HANRAHAN, MURTAGH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HANRATH, MARTIN E
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

HANRATH, MARTIN E
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

HANRATTY, HUGH
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HANRATTY, HUGH
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HANRATTY, HUGH
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HANRATTY, HUGH
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HANRATTY, HUGH
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HANRATTY, HUGH
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HANRATTY, HUGH
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HANRATTY, HUGH
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HANS, THEODORE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HANS, THEODORE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HANS, THEODORE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HANSARD, PHILLIP
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HANSARD, PHILLIP
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HANSARD, PHILLIP
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HANSBERGER, MICHAEL
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HANSBERGER, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HANSEL, RAYMOND E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HANSELL, ELIZABETH
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HANSELL, ELIZABETH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HANSELL, ELIZABETH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HANSELL, ELIZABETH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HANSELL, ELIZABETH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HANSELL, ELIZABETH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HANSELL, ELIZABETH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HANSELL, ELIZABETH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HANSELL, ELIZABETH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HANSELL, ELIZABETH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HANSELL, ELIZABETH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HANSELL, ELIZABETH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HANSELL, ELIZABETH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HANSELL, ELIZABETH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HANSELL, ELIZABETH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HANSELL, ELIZABETH
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HANSELMAN, HAROLD
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

HANSEN, BRUCE
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

HANSEN, BRUCE
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

HANSEN, CARL
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HANSEN, CARL
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HANSEN, CARL
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HANSEN, DON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANSEN, DON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANSEN, DON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANSEN, DON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANSEN, DON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANSEN, DON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HANSEN, DON
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

HANSEN, ERIK
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HANSEN, ERLING
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

HANSEN, ERLING
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

HANSEN, FLORA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANSEN, FLORA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANSEN, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANSEN, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANSEN, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANSEN, KENNETH D
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

HANSEN, KENNETH D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANSEN, KENNETH D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANSEN, KENNETH D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANSEN, KENNETH D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANSEN, KENNETH D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANSEN, KENNETH D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HANSEN, KENNETH J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HANSEN, KENNETH J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HANSEN, KENNETH J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HANSEN, LEONARD & CATHY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HANSEN, LEONARD & CATHY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANSEN, LEONARD & CATHY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANSEN, LEONARD & CATHY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANSEN, LEONARD & CATHY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANSEN, LEONARD & CATHY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANSEN, LEONARD & CATHY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HANSEN, LEONARD & CATHY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HANSEN, MARTIN R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HANSEN, MARTIN R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HANSEN, MARTIN R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HANSEN, MAX J
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HANSEN, MAXINE R
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HANSEN, OLAV ANDREW
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HANSEN, OLAV ANDREW
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HANSEN, VERNON
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

HANSEN, VERNON C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HANSEN, VERNON C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HANSEN, WALTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANSEN, WALTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANSEN, WALTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANSEN, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANSEN, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANSEN, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANSEN, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANSEN, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANSEN, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANSEN, WAYNE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

HANSEN, WAYNE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

HANSEN, WAYNE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

HANSFORD, HERBERT C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HANSFORD, HERBERT C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HANSFORD, HERBERT C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HANSFORD, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANSHAW, BURL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HANSHAW, BURL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HANSHAW, BURL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HANSHAW, BURL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HANSKEW, ROBERT
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HANSKEW, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANSKEW, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANSKEW, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANSKEW, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANSKEW, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANSKEW, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HANSKEW, ROBERT
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HANSLEY, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HANSLEY, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HANSON, ALLAN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANSON, ALLAN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANSON, ALLAN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANSON, ARDIS D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HANSON, ARDIS D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HANSON, ARDIS D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HANSON, ARDIS D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HANSON, ARDIS D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANSON, ARDIS D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANSON, ARDIS D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANSON, ARDIS D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANSON, ARDIS D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANSON, ARDIS D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HANSON, CECIL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HANSON, DONALD L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HANSON, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANSON, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANSON, GLADYS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HANSON, HOBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANSON, HOBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANSON, HOBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANSON, HOBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANSON, HOBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANSON, HOBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANSON, JACK
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HANSON, JACK
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HANSON, JACK
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HANSON, JERRY HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANSON, JERRY HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANSON, JOHN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HANSON, JOHN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HANSON, JOHN W
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HANSON, JOHN W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HANSON, JOHN W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HANSON, JOHN W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HANSON, JOHN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANSON, JOHN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANSON, JOHN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANSON, JOHN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANSON, JOHN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANSON, JOHN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HANSON, MICHAEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANSON, MICHAEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANSON, MICHAEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANSON, MICHAEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANSON, MICHAEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANSON, MICHAEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANSON, NEAL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

HANSON, ROBERT S
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HANSON, ROBERT S
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HANSON, ROBERT S
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HANSON, ROBERT S
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HANSON, SANDRA
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HANSON, SANDRA
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HANSON, SANDRA
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HANSON, SANDRA
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HANSON, SANDRA
TRACEY, SEAN PATRICK, THE
LAW OFFICES OF
1100 LOUISIANA, #3075
HOUSTON TX 77002

HANSON, TERRY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HANSON, TERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HANSON, TERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HANSON, TERRY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HANSON, TERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANSON, TERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANSON, TERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANSON, TERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANSON, TERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANSON, TERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HANSS, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HANSS, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HANSS, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HANSSEN, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HANSSEN, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HANWAY, JOHN R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HANYON, FREDERICK L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HANYON, FREDERICK L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HANYON, FREDERICK L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HANYON, FREDERICK L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HANYON, FREDERICK L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HANYON, FREDERICK L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HANYON, FREDERICK L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HANYON, FREDERICK L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HANYS, RAFAEL W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HANYS, RAFAEL W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HANYS, RAFAEL W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HANYS, RAFAEL W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HANYS, RAFAEL W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HANYS, RAFAEL W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HANYS, RAFAEL W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HANYS, RAFAEL W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HANZE, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HANZE, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HANZE, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HANZL, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HANZL, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HANZL, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HANZL, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HANZL, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HANZL, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HANZUK, PETER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HANZUK, PETER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HANZUK, PETER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HANZUK, PETER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HANZUK, PETER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HANZUK, PETER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAPNEY, GRADY E.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAPNEY, GRADY E.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAPNEY, GRADY E.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAPNEY, GRADY E.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAPNEY, LONNIE E. & SUE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAPNEY, LONNIE E. & SUE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAPNEY, LONNIE E. & SUE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAPNEY, LONNIE E. & SUE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAPPLE, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAPPLE, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAPPLE, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAPPLE, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAPPLE, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAPPLE, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARAGSIM, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARAGSIM, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARAGSIM, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARAHUS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARAHUS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARAHUS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARAHUS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARAHUS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARAHUS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARALSON, JOSEPH L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARALSON, RUBY F
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

HARALSON, RUBY F
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HARAMES, CHRISTOPHER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARASYMCHUK, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HARBAUGH, JAMES A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HARBAUGH, JAMES A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HARBERT, SHIRLEY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARBERT, SHIRLEY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARBERT, SHIRLEY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARBERT, SHIRLEY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARBIN, SHIRLEY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARBIN, SHIRLEY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARBIN, SHIRLEY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARBIN, SHIRLEY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARBISON, RAYMOND G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARBISON, RAYMOND G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARBISON, RAYMOND G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARBISON, RAYMOND G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARBISON, RAYMOND G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARBISON, RAYMOND G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARBISON, RAYMOND G
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

HARBISON, VERNON E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARBISON, VERNON E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARBISON, VERNON E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARBISON, VERNON E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARBISON, VERNON E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARBISON, VERNON E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARBISON, VERNON E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARBISON, VERNON E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARBOR, JAMES
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

HARBOR, JAMES
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HARBOR, JAMES
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

HARBOR, JAMES
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HARBOR, JAMES
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HARBOR, JAMES
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

HARBOR, LOYCE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARBOR, LOYCE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARBOR, LOYCE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARBOR, LOYCE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARBOR, MARY A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARBOR, MARY A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARBOR, MARY A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARBOR, MARY A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARBOUR, DAVID E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARBOUR, DAVID E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARBOUR, DAVID E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARBOUR, DAVID E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARBOUR, EDWARD
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

HARBOUR, EDWARD
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

HARBOUR, EDWARD
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

HARBOUR, EDWARD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARBOUR, EDWARD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARBOUR, EDWARD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARBOUR, EDWARD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARBOUR, EDWARD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARBOUR, EDWARD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARBOUR, EDWARD R
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

HARBOUR, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARBOUR, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARBOUR, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARBOUR, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARBOUR, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARBOUR, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARBOUR, JACK
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

HARBUCK, RAYFORD
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

HARBUCK, RAYFORD
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

HARBUCK, RAYFORD
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

HARBUCK, RAYFORD
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HARCUM, INEZ V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARCUM, LEROY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARCUM, MAX S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDAWAY, JIMMIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARDAWAY, JIMMIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARDAWAY, JIMMIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARDAWAY, PAUL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDAWAY, ROBERTA K
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARDEE, LEWIS
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HARDEE, MARVIN L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HARDEE, MARVIN L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HARDEE, MARVIN L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HARDEE, MARVIN L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HARDEE, MARVIN L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HARDEN, DONALD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDEN, DONALD R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HARDEN, DOROTHEA R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDEN, EDWARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HARDEN, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARDEN, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARDEN, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARDEN, JIMMY C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HARDEN, JIMMY C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HARDEN, JIMMY C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARDEN, JIMMY C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HARDEN, JIMMY C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HARDEN, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDEN, MARSHALL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDEN, MARSHALL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDEN, MARSHALL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDEN, MARSHALL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDEN, MARSHALL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDEN, MARSHALL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDEN, MARSHALL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARDEN, MARSHALL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARDEN, NICHOLAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDEN, NICHOLAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDEN, NICHOLAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDEN, NICHOLAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDEN, NICHOLAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDEN, NICHOLAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDEN, ODESSA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARDEN, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARDEN, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARDEN, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARDEN, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARDEN, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARDEN, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARDESTY, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HARDESTY, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HARDESTY, ROBERT E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARDESTY, VERNON F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDESTY, VERNON F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDESTY, VERNON F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDESTY, VERNON F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDESTY, VERNON F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDESTY, VERNON F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDESTY, WAYNE
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

HARDGROVE, CLARENCE T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HARDGROVE, CLARENCE T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HARDIE, WILLIE
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

HARDIE, WILLIE
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

HARDIE, WINFRED D.
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

HARDIE, WINFRED D.
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

HARDIGREE, MICHAEL W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HARDIGREE, MICHAEL W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HARDIGREE, MICHAEL W
BENSLEY LAW OFFICES, LLC
1500 WALNUT STREET, SUITE 900
PHILADELPHIA PA 19102

HARDIN, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDIN, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDIN, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDIN, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDIN, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDIN, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDIN, DENNIS F
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HARDIN, DENNIS F
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HARDIN, DENNIS F
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HARDIN, DENNIS F
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HARDIN, DENNIS F
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HARDIN, ELDRIDGE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARDIN, ELDRIDGE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARDIN, HAROLD W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARDIN, HAROLD W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARDIN, JAMES P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARDIN, JAMES P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARDIN, JOHN
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

HARDIN, JOHN
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

HARDIN, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDIN, RONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARDIN, TOBE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HARDIN, WAYNE L. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARDIN, WAYNE L. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARDING, AVIS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HARDING, BOBBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARDING, BOBBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARDING, DOROTHY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARDING, DOROTHY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARDING, HOWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARDING, JAMES S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARDING, JAMES S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARDING, JAMES S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARDING, JAMES S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARDING, JAMES S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARDING, JAMES S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARDING, JAMES S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARDING, JAMES S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARDING, JEROME
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDING, LAWRENCE
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

HARDING, MICHAEL R
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

HARDING, MICHAEL R
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

HARDING, MICHAEL R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARDING, MICHAEL R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARDING, MICHAEL R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARDING, PAUL A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HARDING, PAUL A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HARDING, PAUL A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HARDING, RONALD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDING, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDING, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDING, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDING, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDING, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDING, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDING, TYRONE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDING, WILLIAM H
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

HARDING, WILLIAM H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARDING, WILLIAM H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARDING, WILLIAM H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARDING, WILLIAM H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARDING, WILLIAM H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARDING, WILLIAM H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARDISON, DOUGLAS B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDISON, ERIC J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARDISON, ERIC J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARDISON, ERIC J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARDISON, ERNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARDISON, ERNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARDISON, ERNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARDISON, ERNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARDISON, ERNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARDISON, ERNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARDISON, ERNEST
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HARDISON, JOHN I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDISON, JOSEPH H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARDISON, JOSEPH H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARDISON, JOSEPH H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARDISON, JOSEPH H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARDISON, JOSEPH H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARDISON, JOSEPH H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARDISON, JOSEPH H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HARDISON, LOUIS B
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HARDISON, LOUIS B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARDISON, LOUIS B
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARDISON, LOUIS B
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARDISON, LOUIS B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARDISON, LOUIS B
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARDISON, LOUIS B
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARDISON, WILLIAM
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

HARDISON, WILLIAM
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDISON, WILLIAM
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDISON, WILLIAM
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDISON, WILLIAM
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDISON, WILLIAM
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDISON, WILLIAM
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDMAN, BLAIR J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARDMAN, BLAIR J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARDMAN, DENNIS L
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDMAN, DENNIS L
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDMAN, DENNIS L
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDMAN, DENNIS L
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDMAN, DENNIS L
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDMAN, DENNIS L
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDMAN, GARY L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HARDMAN, RICHARD L
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HARDMAN, RICHARD L
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HARDRICK, CLARENCE H
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HARDRICK, KENNETH
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDRICK, LETHANIEL
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDWICK, STEVE B
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARDWICK, STEVE B
MAZUR & KITTEL, PLLC (FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HARDWICK, STEVE B
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARDWICK, STEVE B
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARDY, ALLOY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARDY, ALLOY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARDY, ARTHUR L
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

HARDY, ARTHUR L
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

HARDY, ARTHUR L
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

HARDY, AUGUSTA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARDY, AUGUSTA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARDY, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDY, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDY, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDY, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDY, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDY, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDY, BERNARD E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HARDY, BOOKER T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARDY, BOOKER T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARDY, BOOKER T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARDY, BOOKER T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARDY, BOOKER T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARDY, BOOKER T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARDY, BOOKER T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARDY, BOOKER T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARDY, CARLTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARDY, CHARLES
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

HARDY, CHARLES
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

HARDY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDY, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDY, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDY, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDY, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDY, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDY, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDY, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARDY, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARDY, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDY, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDY, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDY, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDY, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDY, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDY, CHARLES W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARDY, CURTIS T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARDY, CURTIS T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARDY, CURTIS T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARDY, DEREK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARDY, EBBIE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HARDY, EBBIE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HARDY, EBBIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARDY, EBBIE L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HARDY, EBBIE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HARDY, EDWARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDY, ELI
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARDY, ELI
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARDY, GENNIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARDY, GENNIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARDY, GENNIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARDY, GENNIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARDY, GEORGE L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HARDY, JAMES
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

HARDY, JAMES C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARDY, JAMES C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARDY, JAMES C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARDY, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDY, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDY, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDY, JOHNNIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARDY, LEONARD
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

HARDY, MCROY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARDY, MCROY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARDY, MCROY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARDY, MINNIE K
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARDY, OTIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDY, RAY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDY, RICHARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARDY, RICHARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARDY, RICHARD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARDY, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARDY, ROBERT E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARDY, ROBERT E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARDY, RODGER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARDY, RODGER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARDY, RODGER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARDY, RODGER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARDY, RODGER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARDY, RODGER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARDY, RODGER
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

HARDY, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDY, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDY, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDY, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDY, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDY, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDY, ROOSEVELT
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

HARDY, ROOSEVELT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARDY, ROOSEVELT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARDY, ROOSEVELT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARDY, ROOSEVELT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARDY, ROOSEVELT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARDY, ROOSEVELT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARDY, SHIRLEY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARDY, SHIRLEY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARDY, SHIRLEY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARDY, SHIRLEY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARDY, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARDY, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARDY, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARDY, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARDY, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARDY, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARDY, WILLIAM D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARDY, WILLIS D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARDY, WILLIS D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARDY, WILLIS D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARDY, WILLIS D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARDY, WILLIS D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARDY, WILLIS D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARDY, WILLIS D
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

HARDYMON, NANCY H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARDYMON, NANCY H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARDYMON, NANCY H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARDYMON, NANCY H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARDYMON, NANCY H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARDYMON, NANCY H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARDYMON, NANCY H
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HARDYMON, NANCY H
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HARE, CARLENE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARE, CARLENE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARE, CARLENE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARE, CLARENCE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HARE, CLARENCE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HARE, COLLIS J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARE, COLLIS J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARE, COLLIS J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARE, FRANCIS W
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HARE, GEORGE M. M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARE, GEORGE M. M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARE, JACK R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARE, JACK R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARE, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARE, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARE, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARE, LACY K
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HARE, LACY K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HARE, LACY K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HARE, LACY K
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HARE, LACY K
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HARE, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARE, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARE, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARE, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARE, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARE, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARE, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARE, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARE, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARE, NORMAN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARE, NORMAN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARE, NORMAN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARE, ODIE T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARE, ODIE T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARE, ODIE T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARE, RALPH K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARE, RALPH K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARE, RALPH K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARE, RALPH K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARE, RALPH K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARE, RALPH K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARE, RICHARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARE, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HARE, ROBERT R. & JUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARE, ROBERT R. & JUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARE, ROBERT R. & JUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARE, ROBERT R. & JUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARE, ROBERT R. & JUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARE, ROBERT R. & JUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARE, RUSSELL S
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

HARE, STARKEY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARE, STARKEY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARE, STARKEY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARE, THOMAS C
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HARE, VIRGIL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARFORD, ERNEST
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HARFORD, ERNEST
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HARGETT, ALLIE
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HARGIS, CECIL H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HARGIS, RICKY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HARGIS, RICKY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HARGIS, RICKY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HARGIS, RICKY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HARGIS, RICKY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HARGIS, RICKY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HARGIS, RICKY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HARGIS, RICKY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HARGIS, RICKY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HARGIS, RICKY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HARGIS, RICKY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HARGIS, RICKY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HARGIS, RICKY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HARGIS, RICKY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HARGRAVE, GREGORY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARGRAVE, GREGORY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARGRAVE, GREGORY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARGRAVE, GREGORY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARGRAVE, GREGORY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARGRAVE, GREGORY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARGRAVE, RODNEY J
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

HARGRAVE, RODNEY J
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

HARGRAVE, RODNEY J
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

HARGRAVE, RODNEY J
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

HARGRAVE, RODNEY L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HARGRAVE, RODNEY L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HARGRAVE, RODNEY L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HARGRAVE, RODNEY L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HARGRAVE, RODNEY L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HARGRAVE, RODNEY L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HARGRAVE, RODNEY L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HARGRAVE, RODNEY L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HARGRAVES, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HARGRAVES, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HARGRAVES, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HARGRAVES, ROBERT E
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

HARGRODER, HAROLD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARGRODER, HAROLD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARGROVE, ALVESTER C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARGROVE, CLIFTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARGROVE, EDDIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARGROVE, EDDIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARGROVE, EDDIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARGROVE, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARGROVE, LEON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARGROVE, LEON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARGROVE, LEON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARGROVE, LEON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARGROVE, LEON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARGROVE, LEON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARGROVE, LEON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARGROVE, LEON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARGROVE, LEON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARGROVE, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARGROVE, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARGROVE, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARGROVE, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARGROVE, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARGROVE, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARGROVE, ROBERT E
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

HARGROVE, ROBERT E
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

HARGROVE, ROBERT E
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

HARGROVE, ROBERT E
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

HARGROVE, VERNON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HARGROVE, VERNON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HARGROVE, VERNON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HARI, EDWARD
KELLER, FISHBACK & JACKSON
LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

HARING, ELLIS E
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

HARJO, DINAH K
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HARJO, DINAH K
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HARJO, DINAH K
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HARJO, DINAH K
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HARJO, DINAH K
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HARJO, DINAH K
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HARJO, DINAH K
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HARJO, DINAH K
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HARKEY, DOUGLAS L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HARKEY, DOUGLAS L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

HARKINS, CHARLES H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HARKINS, ROBERT J
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

HARKINS, ROBERT M
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HARKINS, ROBERT M
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HARKLESS, ISIAH L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARKLESS, ISIAH L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARKLESS, ISIAH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARKLESS, ISIAH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARKLESS, ISIAH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARKLESS, ISIAH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARKLESS, ISIAH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARKLESS, ISIAH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARKLESS, ISIAH L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARKNESS, CLARENCE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

HARKNESS, JAMES H
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HARKNESS, JAMES H
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HARKNESS, JAMES H
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HARKNESS, JAMES H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARKNESS, JAMES H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARKNESS, RICKEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARKREADER, ROBERT K
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HARKUM, JEROME B.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARKUM, JEROME B.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARKUM, JEROME B.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARKUM, JEROME B.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARKUM, JEROME B.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARKUM, JEROME B.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARKUM, JEROME B.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARKUM, JEROME B.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARKUM, JEROME B.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARLAN, DAN L. & PHYLLI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARLAN, DAN L. & PHYLLI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARLAN, DAN L. & PHYLLI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARLAN, DAN L. & PHYLLI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARLAN, JUDITH A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARLAN, WILLIAM T
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HARLAN, WILLIAM T
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HARLAN, WILLIAM T
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HARLAN, WILLIAM T
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HARLEE, DENNIS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARLEE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARLEE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARLEE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARLEE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARLEE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARLEE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARLESS, ROBERT L
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

HARLESS, ROBERT L
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

HARLEY, CLEVELAND C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HARLEY, CLEVELAND C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HARLEY, DELORIS J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARLING, AL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARLING, AL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARLING, AL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARLING, LAWRENCE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HARLING, LAWRENCE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HARLING, LAWRENCE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARLING, LAWRENCE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HARLING, LAWRENCE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HARLOW, EARL K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARLOW, OLLIE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARLOW, ROBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HARLOW, ROBERT L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HARLOW, WILLIAM W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HARLOW, WILLIAM W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HARLOW, WILLIAM W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HARLOW, WILLIE M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARLOW, WILLIE M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARLOW, WILLIE M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARLOW, WILLIE M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARM, MICHAEL C
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

HARM, MICHAEL C
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

HARM, MICHAEL C
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

HARMAN, EDWARD B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARMAN, EDWARD B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARMAN, EDWARD B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARMAN, EDWARD B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARMAN, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARMAN, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARMAN, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARMAN, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARMAN, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARMAN, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARMAN, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARMAN, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARMAN, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARMAN, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARMAN, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARMAN, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARMAN, ROSE M.
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

HARMAN, ROSE M.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARMAN, ROSE M.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARMAN, ROSE M.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARMAN, ROSE M.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARMAN, ROSE M.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARMAN, ROSE M.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARMAN, ROSE M.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARMAN, ROSE M.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

HARMAN, SUSAN T
HENRIKSEN & HENRIKSEN
320 SOUTH 500 EAST
SALT LAKE CITY UT 84102

HARMAN, SUSAN T
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HARMAN, SUSAN T
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HARMAN, SUSAN T
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA BOULEVARD
EL SEGUNDO CA 90245

HARMAN, SUSAN T
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HARMON, ALFRED
NEGEM, BICKHAM & WORTHINGTON
440 S VINE AVE
TYLER TX 75702

HARMON, ALFRED
TOMBLIN CARNES MCCORMACK, L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HARMON, ALFRED
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARMON, ALFRED
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARMON, ALFRED
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARMON, ALFRED
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARMON, ALFRED
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARMON, ALFRED
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARMON, ALFRED
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARMON, ALFRED
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

HARMON, ALFRED
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE 210
AUSTIN TX 78738

HARMON, ALLEN J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HARMON, BERNARD JR. & H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARMON, BERNARD JR. & H
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARMON, BERNARD JR. & H
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARMON, BERNARD JR. & H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARMON, BERNARD N
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARMON, BERNARD N
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARMON, BERNARD N
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARMON, DAVID
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARMON, DAVID
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARMON, DOUGLAS
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARMON, DOUGLAS
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARMON, DOUGLAS
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARMON, DOUGLAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARMON, DOUGLAS
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARMON, DOUGLAS
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARMON, EDWARD J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARMON, EDWARD J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARMON, FRED
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARMON, HARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARMON, HARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARMON, HARRY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARMON, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARMON, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARMON, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARMON, JAMES C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARMON, JAMES C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARMON, JAMES C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARMON, JAMES L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HARMON, JAMES L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HARMON, JAMES L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HARMON, JAMES L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HARMON, JAMES L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HARMON, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARMON, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARMON, KENNETH B
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HARMON, KENNETH B
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HARMON, KENNETH B
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HARMON, KENNETH B
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HARMON, KENNETH B
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HARMON, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARMON, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARMON, LEMON SR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARMON, LEMON SR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARMON, LYNN D. & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARMON, LYNN D. & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARMON, LYNN D. & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARMON, LYNN D. & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARMON, LYNN D. & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARMON, LYNN D. & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARMON, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARMON, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARMON, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARMON, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARMON, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARMON, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARMON, RODNEY E
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

HARMON, RODNEY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARMON, RODNEY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARMON, RODNEY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARMON, RODNEY E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

HARMON, RODNEY E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

HARMON, STEVE C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HARMON, STEWART R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARMON, WALTER L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HARMON, WILLIAM W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARMON, WILLIAM W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARMON, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARMON, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARMON, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARMON, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARMON, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARMON, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARMON, WILLIAM W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARMS, RONALD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HARNE, ALBERT P. & LOU
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARNE, ALBERT P. & LOU
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARNE, ALBERT P. & LOU
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARNE, ALBERT P. & LOU
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARNE, ALBERT P. & LOU
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARNE, ALBERT P. & LOU
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARNEY, CLARENCE
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HARNEY, CLARENCE
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

HARNEY, CLARENCE
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HARNEY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HARNEY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HARNEY, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HARO, MANUEL
VICKERS, HARRISON
280 STRICKLAND DRIVE
ORANGE TX 77630

HAROBIN, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAROBIN, JOHN
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HAROLD, CHARLES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAROLD, CHARLES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAROLD, CHARLES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAROLD, GEORGE T
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HAROLD, MAURICE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAROLD, MAURICE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAROLD, MAURICE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAROLD, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAROLD, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAROLD, WILLIAM L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAROLD, WILLIAM L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAROUTUNIAN, VANUSH R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARP, BOYD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

HARP, BOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARP, BOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARP, BOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARP, BOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARP, BOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARP, BOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARP, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARP, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARP, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARP, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARP, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARP, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARP, EVELYN D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARP, ROGER
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HARP, VERNON
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HARPER, ACCUMILLER
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARPER, ACCUMILLER
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARPER, ACCUMILLER
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARPER, ACCUMILLER
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARPER, ALONZO R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HARPER, ALPHONSO W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARPER, ARCHIE R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARPER, BENNIE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARPER, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARPER, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARPER, BILLY L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

HARPER, BILLY L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

HARPER, BRYAN K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARPER, BRYAN K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARPER, BRYAN K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARPER, BRYAN K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARPER, BRYAN K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARPER, BRYAN K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARPER, BRYAN K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARPER, BRYAN K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARPER, BRYAN K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARPER, CALVIN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARPER, CLARENCE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARPER, CLARENCE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARPER, DAVID
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HARPER, DAVID
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HARPER, EDWARD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARPER, EDWIN
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

HARPER, EDWIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARPER, EDWIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARPER, EDWIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARPER, EDWIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARPER, EDWIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARPER, EDWIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARPER, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HARPER, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HARPER, HERBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARPER, HERMAN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARPER, HERMAN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARPER, HERMAN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARPER, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HARPER, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HARPER, JAMES A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HARPER, JAMES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARPER, JAMES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARPER, JAMES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARPER, JAMES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARPER, JAMES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARPER, JAMES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARPER, JAMES A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HARPER, JAMES E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HARPER, JAMES E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HARPER, JAMES E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HARPER, JAMES E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HARPER, JAMES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HARPER, JAMES E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HARPER, JAMES E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HARPER, JAMES E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HARPER, JAMES E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HARPER, JAMES E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HARPER, JAMES E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HARPER, JAMES E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HARPER, JAMES E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HARPER, JAMES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HARPER, JAMES M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARPER, JAMES M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARPER, JASPER T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARPER, JASPER T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARPER, JASPER T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARPER, JIMMIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARPER, JIMMIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARPER, JIMMIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARPER, JIMMIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARPER, JIMMIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARPER, JIMMIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARPER, JIMMIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARPER, JIMMIE
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

HARPER, JIMMIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARPER, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARPER, JOHNNY P
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HARPER, JOHNNY P
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HARPER, JOHNNY P
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HARPER, JOHNNY P
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HARPER, LYMAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARPER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARPER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARPER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARPER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARPER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARPER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARPER, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HARPER, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARPER, ROBERT L
VISSE & YANEZ L.L.P.
1375 SUTTER STREET
SAN FRANCISCO CA 94109

HARPER, SAMUEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARPER, SAMUEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARPER, SAMUEL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARPER, TERRY G
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HARPER, VERNON
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

HARPER, VERNON
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HARPER, VERNON
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HARPER, VERNON
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HARPER, WESLEY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARPER, WILLIAM F
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HARPER, WILLIAM F
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HARPER, WILLIAM F
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HARPER, WILLIE D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HARPER, WILLIE D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HARPER, WILLIE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARPRING, EDWARD F
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

HARPRING, EDWARD F
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

HARPRING, EDWARD F
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

HARPRING, EDWARD F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARPRING, EDWARD F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARPRING, EDWARD F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARPRING, EDWARD F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARPRING, EDWARD F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARPRING, EDWARD F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARPS, ISMEAL
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

HARPS, ISMEAL
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

HARPS, ISMEAL
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

HARR, EDWARD
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HARR, EDWARD
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HARR, ROBERT L. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARR, ROBERT L. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARR, ROBERT L. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARR, ROBERT L. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARR, ROBERT L. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARR, ROBERT L. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRAH, EARL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRAH, EARL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRAH, EARL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRAH, ROGER O
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRAH, ROGER O
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARRAH, ROGER O
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARRAH, ROGER O
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRANG LONG GARY RUDNICK
PC
SUSAN D MARMADUKE
360 EAST 10TH AVE STE 300
EUGENE OR 97401-3273

HARRELL, ANDERSON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRELL, AUSTIN T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRELL, AUSTIN T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRELL, AUSTIN T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRELL, AUSTIN T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRELL, AUSTIN T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRELL, AUSTIN T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRELL, AUSTIN T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRELL, AUSTIN T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRELL, BENNIE B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRELL, BRISCOE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRELL, CALVIN M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HARRELL, CALVIN M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HARRELL, CALVIN M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HARRELL, CALVIN M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HARRELL, CALVIN M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HARRELL, CHARLES B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRELL, GLADYS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRELL, GLADYS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRELL, GLADYS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRELL, HOMER B
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

HARRELL, HOMER B
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

HARRELL, IRVING
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARRELL, IRVING
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARRELL, IRVING
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARRELL, JAMES
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

HARRELL, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRELL, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRELL, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRELL, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRELL, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRELL, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRELL, JAMES E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HARRELL, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRELL, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRELL, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRELL, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRELL, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRELL, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRELL, JOHN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HARRELL, JOHN E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARRELL, JOHN E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARRELL, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRELL, LEN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRELL, LEN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRELL, LEN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRELL, REGINALD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRELL, REGINALD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRELL, REGINALD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRELL, RICHARD C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRELL, RICHARD C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRELL, RICHARD C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRELL, RONALD B
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HARRELL, RONALD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRELL, STEWART
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRELL, STEWART
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRELL, STEWART
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRELL, STEWART
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRELL, STEWART
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRELL, STEWART
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRELL, STEWART
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HARRELL, WILLIE V
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HARRELL, WILLIE V
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HARRELL, WILLIE V
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

HARRELL, WILLIE V
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HARRELL, WILLIE V
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

HARRELL, WILLIE V
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HARRELL, WILLIE V
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HARRELL, WILLIE V
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HARRELL, WILLIE V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRELL, WILLIE V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRELL, WILLIE V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRELL, WILLIE V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRELL, WILLIE V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRELL, WILLIE V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRELL, WINDLE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HARRELSON, DOROTHY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARRELSON, DOROTHY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARRELSON, DOROTHY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARRELSON, DOROTHY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARRELSON, JESSE W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HARRELSON, JESSE W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRELSON, JESSE W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRELSON, JESSE W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRELSON, JESSE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRELSON, JESSE W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRELSON, JESSE W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRER, JOHN A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HARRER, JOHN A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARRER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRER, JOHN A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARRER, JOHN A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARRIDAY, SAMUEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIED, EUGENE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRIED, JOHNNY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRIED, JOSEPHINE
SHANNON LAW FIRM, PLLC
100 WEST GALLATIN ST
HAZLEHURST MS 39083

HARRIED, MORRIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIEL, THOMAS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRINGTON, CHARLES G
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

HARRINGTON, CHARLES G
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

HARRINGTON, CHARLES G
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

HARRINGTON, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRINGTON, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRINGTON, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRINGTON, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRINGTON, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRINGTON, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRINGTON, CURTIS S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARRINGTON, CURTIS S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARRINGTON, DENNIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRINGTON, EDDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRINGTON, EUGENE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARRINGTON, EUGENE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARRINGTON, GENE F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRINGTON, GENE F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRINGTON, JEFFREY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARRINGTON, JEFFREY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARRINGTON, JEFFREY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARRINGTON, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARRINGTON, JOHN M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HARRINGTON, LAWRENCE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRINGTON, LAWRENCE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRINGTON, LAWRENCE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRINGTON, LAWRENCE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRINGTON, LAWRENCE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRINGTON, LAWRENCE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRINGTON, LAWRENCE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRINGTON, LAWRENCE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRINGTON, PATRICK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARRINGTON, PATRICK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARRINGTON, PATRICK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARRINGTON, RICHARD L
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

HARRINGTON, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRINGTON, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRINGTON, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRINGTON, ROBERT J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRINGTON, ROBERT J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRINGTON, SAMUEL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRINGTON, WILLIAM C
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HARRINGTON, WILLIAM F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRINGTON, WILLIE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRINGTON, WILLIE M
GARDNER, MIDDLEBROOKS,
GIBBONS, KITTRELL &
OLSEN
PO BOX 3103
MOBILE AL 36652

HARRINGTON, WILLIE M
THE GARDNER FIRM
210 S SOUTH WASHINGTON AVE
MOBILE AL 36602

HARRIS, ALFRED S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRIS, ALFRED S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRIS, ALFRED S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, ALFRED S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRIS, ALFRED S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRIS, ALFRED S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRIS, ALFRED S
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HARRIS, ALLEN L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARRIS, ALLEN L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARRIS, ALLEN L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARRIS, ALLEN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, ALLEN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, ALLEN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, ALLEN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, ALLEN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, ALLEN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, ANDREW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, ANDREW T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, ANDREW T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, ANDREW T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, ANDREW T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, ANDREW T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, ANDREW T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, ANNIE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, ANNIE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, ANNIE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, ANNIE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, ANNIE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, ANNIE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, ANNIE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, ANNIE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, ANNIE R
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HARRIS, ANTHONY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HARRIS, ANTHONY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HARRIS, ANTHONY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HARRIS, ANTHONY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HARRIS, ANTHONY J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HARRIS, ANTHONY J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HARRIS, ANTHONY J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HARRIS, ANTHONY J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HARRIS, ANTHONY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HARRIS, ANTHONY J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HARRIS, ANTHONY J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HARRIS, ANTHONY J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, ANTHONY J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HARRIS, ANTHONY J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HARRIS, ANTHONY J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HARRIS, ANTHONY J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HARRIS, ANTHONY J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HARRIS, ANTHONY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HARRIS, ARLINDA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, AUDREY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARRIS, AUDREY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARRIS, AUDREY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARRIS, BARBARA F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, BARBARA F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, BARBARA F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, BARBARA F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, BARBARA F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, BARBARA F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, BEN F. V PITTSB
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

HARRIS, BEN F. V PITTSB
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

HARRIS, BENNIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARRIS, BETTY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HARRIS, BETTY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HARRIS, BETTY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARRIS, BETTY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HARRIS, BETTY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HARRIS, BOBBY
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

HARRIS, BOBBY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HARRIS, BOBBY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HARRIS, BOBBY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HARRIS, BRADLEY K
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

HARRIS, BRADLEY K
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

HARRIS, BRADLEY K
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

HARRIS, BRADLEY K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRIS, BRADLEY K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRIS, BRADLEY K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, BRADLEY K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRIS, BRADLEY K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRIS, BRADLEY K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRIS, BRENDA M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARRIS, BRENDA M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARRIS, BRENDA M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARRIS, BRENDA M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARRIS, CAMERON T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, CAMERON T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, CAMERON T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, CAMERON T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, CAMERON T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, CAMERON T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, CAMERON T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, CAMERON T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, CARL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HARRIS, CARL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HARRIS, CARL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HARRIS, CARL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HARRIS, CARL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HARRIS, CARL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HARRIS, CARL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HARRIS, CARL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, CARL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HARRIS, CARL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HARRIS, CARL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HARRIS, CARL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HARRIS, CARL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HARRIS, CARL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HARRIS, CARL H. & ZONET
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRIS, CARL H. & ZONET
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARRIS, CARL H. & ZONET
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARRIS, CARL H. & ZONET
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRIS, CARLTON C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, CECIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, CECIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, CECIL T
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HARRIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARRIS, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARRIS, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARRIS, CHARLES
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

HARRIS, CHARLES
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

HARRIS, CHARLES
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

HARRIS, CHARLES
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

HARRIS, CHARLES
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

HARRIS, CHARLES
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

HARRIS, CHARLES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, CHARLES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, CHARLES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, CHARLES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, CHARLES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, CHARLES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, CHARLES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, CHARLES E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HARRIS, CHARLES E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRIS, CHARLES E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARRIS, CHARLES E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARRIS, CHARLES E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRIS, CHARLES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, CHARLES H
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

HARRIS, CHARLES H
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

HARRIS, CHARLES H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARRIS, CHARLES H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARRIS, CHARLES H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARRIS, CHARLES H
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

HARRIS, CHARLES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, CHARLES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, CHARLES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, CHARLES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, CHARLES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, CHARLES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, CHARLES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, CHARLES L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, CHARLES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, CHARLES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, CHARLES L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HARRIS, CHARLES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, CHARLES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, CHARLOTTE K
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARRIS, CLARDIC
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRIS, CLARENCE
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

HARRIS, CLARENCE F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HARRIS, CLARENCE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, CLAUDE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, CLAUDE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, CLAUDE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, CLAUDE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, CLAUDE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, CLAUDE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, CLAUDE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, CLAUDE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, CLAUDE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, CLAUDE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, CLAUDE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, CLAUDE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, CLAUDE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, CLAUDE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, CLAUDE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, CLAUDE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, CLAUDE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, CLEVELAND
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARRIS, CLINTON
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HARRIS, CLINTON
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HARRIS, CLINTON
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HARRIS, CLINTON
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HARRIS, CLINTON
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HARRIS, CORNELIUS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, CURTIS & RUBY V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, CURTIS & RUBY V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, CURTIS & RUBY V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, CURTIS & RUBY V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, CURTIS & RUBY V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, CURTIS & RUBY V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, DANNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARRIS, DARRELL R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARRIS, DARRELL R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRIS, DARRELL R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRIS, DARRELL R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, DARRELL R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRIS, DARRELL R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRIS, DARRELL R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRIS, DARRELL R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARRIS, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, DAVID P
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HARRIS, DAVID P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, DAVID R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HARRIS, DAVID R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HARRIS, DAVID R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, DAVID R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, DAVID R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, DAVID R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, DAVID R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, DAVID R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, DAVID R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, DAVID R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HARRIS, DAVID R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, DEAN H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARRIS, DEAN H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARRIS, DONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARRIS, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, DONALD
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

HARRIS, DONALD
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

HARRIS, DONALD C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, DONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, EARNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, EDDIE
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HARRIS, EDDIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, EDDIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARRIS, EDDIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARRIS, EDDIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARRIS, EDDIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARRIS, EDOM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HARRIS, EDOM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HARRIS, EDOM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HARRIS, EDOM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HARRIS, EDOM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HARRIS, EDOM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, EDOM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, EDOM
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HARRIS, EDOM
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HARRIS, EDOM
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HARRIS, EDWARD
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARRIS, EDWARD
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HARRIS, EDWARD
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARRIS, EDWARD
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARRIS, EDWARD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARRIS, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, ELBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, ELMER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRIS, ERNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, ERNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, ERNEST E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, ERNEST E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, ERNEST E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, ERVIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, ERVIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, ERVIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, ERVIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, ERVIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, ERVIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, ERVIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, ERVIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, ERVIN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, ETHELYN B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, ETHELYN B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, ETHELYN B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HARRIS, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HARRIS, EUGENE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HARRIS, EUGENE B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRIS, FANNIE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, FELDER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, FELDER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, FELDER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, FELDER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, FELDER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, FELDER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, FELDER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, FELDER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, FLOYD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, FLOYD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, FLOYD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, FLOYD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, FLOYD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, FLOYD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, FLOYD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, FLOYD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, FRANK A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, FRANK A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, FRED D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARRIS, FRED D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARRIS, FRED D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARRIS, FRED D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARRIS, FRED F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HARRIS, FREEMAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HARRIS, FREEMAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HARRIS, FREEMAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HARRIS, GARY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, GENE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HARRIS, GENE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HARRIS, GENE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HARRIS, GENE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HARRIS, GEORGE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HARRIS, GEORGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, GEORGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, GEORGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, GEORGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, GEORGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, GEORGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, GEORGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, GEORGE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, GEORGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, GEORGE D
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARRIS, GEORGE D
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HARRIS, GEORGE D
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARRIS, GEORGE D
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARRIS, GEORGE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, GEORGE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, GEORGE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, GEORGE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, GEORGE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, GEORGE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, GEORGE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, GEORGE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, GERALDINE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, GERALDINE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, GERALDINE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, GERALDINE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, GILBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, GILLIAM
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HARRIS, GLADYS V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, GLADYS V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, GLADYS V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, GLADYS V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, GLADYS V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, GLADYS V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, GUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, GUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, HAROLD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, HAROLD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, HAROLD A
THE LAW OFFICES OF PAUL A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, HAROLD M
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

HARRIS, HAROLD M
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

HARRIS, HAROLD M
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

HARRIS, HAROLD M
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

HARRIS, HAROLD M
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

HARRIS, HAROLD M
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

HARRIS, HARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRIS, HARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRIS, HARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, HARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRIS, HARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRIS, HARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRIS, HARVEY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HARRIS, HARVEY
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HARRIS, HARVEY
SCHWABENLAND & RYAN, P.C.
JAMES F RYAN
995 OLD EAGLE SCHOOL RD, SUITE
306
WAYNE PA 19087

HARRIS, HAYWOOD L.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, HAZEL
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

HARRIS, HAZEL V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HARRIS, HENRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, HENRY
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

HARRIS, HERBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, HERBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, HERBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, HERBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, HERBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, HERBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, HERMAN J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARRIS, HERMAN J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARRIS, HERMAN J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARRIS, HERMAN J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARRIS, HILLIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, HILLIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, HILLIE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, HOWARD
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

HARRIS, HOWARD
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

HARRIS, HOWARD
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

HARRIS, HUGO H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, IDA B. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HARRIS, INA M
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HARRIS, IRVIN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, IRVIN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, IRVIN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, J B
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HARRIS, J B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRIS, J B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRIS, J B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, J B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRIS, J B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRIS, J B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRIS, JACQUELINE P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, JACQUELINE P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, JACQUELINE P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARRIS, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARRIS, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARRIS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, JAMES
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

HARRIS, JAMES
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HARRIS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, JAMES A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARRIS, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, JAMES C
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

HARRIS, JAMES C
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

HARRIS, JAMES C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, JAMES C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, JAMES C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, JAMES C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, JAMES C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, JAMES C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, JAMES C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, JAMES C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, JAMES E
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

HARRIS, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, JAMES F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HARRIS, JAMES G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARRIS, JAMES G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARRIS, JAMES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, JAMES I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, JAMES L
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HARRIS, JAMES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRIS, JAMES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRIS, JAMES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, JAMES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRIS, JAMES L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRIS, JAMES L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRIS, JAMES L
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

HARRIS, JAMES L
WARTNICK CHABER HAROWITZ SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

HARRIS, JAMES N
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, JAMES O
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HARRIS, JAMES O
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HARRIS, JAMES O
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HARRIS, JAMES T
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, JANET
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, JEROD
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, JEROME
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, JEROME
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, JEROME
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, JEROME
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, JEROME
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, JEROME
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, JEROME
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, JEROME
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, JEROME
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

HARRIS, JEROME
MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

HARRIS, JESSE
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARRIS, JESSE
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARRIS, JIMMY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARRIS, JIMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARRIS, JIMMY
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

HARRIS, JIMMY C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARRIS, JIMMY C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARRIS, JIMMY C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARRIS, JIMMY C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARRIS, JOANN C
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HARRIS, JOANN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, JOANN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, JOANN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, JOANN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, JOANN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, JOANN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, JOHN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HARRIS, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRIS, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRIS, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRIS, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRIS, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRIS, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, JOHN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HARRIS, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, JOHN A
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HARRIS, JOHN A
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HARRIS, JOHN A
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HARRIS, JOHN D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARRIS, JOHN D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARRIS, JOHN D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARRIS, JOHN L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HARRIS, JOHN O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, JOHN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, JOHNNIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, JOHNNY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARRIS, JONATHAN E. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, JONATHAN E. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, JONIE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, JONIE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, JONIE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, JOSEPH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, JOSEPH O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, JOSEPH O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, JOSEPH O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, JOSEPH O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, JOSEPH O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, JOSEPH O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, JOSEPH S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, JOSEPH T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HARRIS, JOSHUA
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, JOSHUA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, JOSHUA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, KENNETH C
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HARRIS, LARRY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HARRIS, LARRY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HARRIS, LARRY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HARRIS, LARRY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HARRIS, LAWRENCE
FERRELL LAW GROUP
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HARRIS, LAWRENCE
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

HARRIS, LAWRENCE
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

HARRIS, LAWRENCE
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

HARRIS, LEAMON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRIS, LEAVIS B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HARRIS, LEONARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, LEONARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, LEONARD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, LEONARD O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, LEONARD O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, LEONARD O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, LEONARD O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, LEONARD O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, LEONARD O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, LEROY T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, LEROY T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, LEROY T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, LINDA C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARRIS, LINDA M
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

HARRIS, LINDA M
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

HARRIS, LINDA M
PHELPS, J ANDREW ATTORNEY AT
LAW
404 HEMPHILL STREET
HATTIESBURG MS 39401

HARRIS, LINWOOD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, LIONEL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, LLOYD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, LLOYD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, LLOYD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, LLOYD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, LLOYD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, LLOYD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, LONNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, LONNIE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, LONNIE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, LOUISE C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARRIS, LUCIEN L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HARRIS, LUSTER L
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

HARRIS, LUSTER L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, LUSTER L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, LUSTER L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, LUSTER L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, LUSTER L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, LUSTER L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, LUSTER L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, LUSTER L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HARRIS, LUSTER L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, LUSTER L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HARRIS, LUTHER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRIS, LUTHER E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, LUTHER E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, LUTHER E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, M L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, M L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, MARSHA
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HARRIS, MARSHA
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HARRIS, MARSHA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRIS, MARSHA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRIS, MARSHA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, MARSHA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRIS, MARSHA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRIS, MARSHA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRIS, MARVIN
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

HARRIS, MARVIN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, MAURICE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, MAX F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HARRIS, MAXIE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HARRIS, MAXIE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HARRIS, MAXIE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HARRIS, MAXIE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HARRIS, MELVIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARRIS, MICHAEL C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, MICHAEL C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, MICHAEL C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, MILBURN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, MILBURN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, MILBURN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, MILBURN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, MILBURN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, MILBURN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, MILBURN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARRIS, MILBURN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARRIS, MILBURN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARRIS, MILTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, MILTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, MILTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, MILTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, MILTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, MILTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, NORMAN R
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HARRIS, OLIVER N
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HARRIS, OLIVER N
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HARRIS, OLLIE M
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

HARRIS, ORVILLE & LORRA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, ORVILLE & LORRA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, ORVILLE & LORRA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, ORVILLE & LORRA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, ORVILLE & LORRA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, ORVILLE & LORRA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, OSCAR
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HARRIS, OSCAR
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HARRIS, OSCAR
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARRIS, OSCAR
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HARRIS, OSCAR
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HARRIS, PATRICIA
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

HARRIS, PATRICIA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HARRIS, PATRICK J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HARRIS, PATRICK J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HARRIS, PATRICK J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HARRIS, PAUL
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HARRIS, PERCY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARRIS, PERCY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARRIS, PERCY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARRIS, PREM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, QUINTON H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARRIS, QUINTON H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARRIS, RACHEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, RACHEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, RACHEL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, RALPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRIS, RALPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRIS, RALPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, RALPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRIS, RALPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRIS, RALPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRIS, RALPH M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HARRIS, RAYMOND J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, RAYMOND J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, RAYMOND J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, RAYMOND J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, RAYMOND J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, RAYMOND J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, RAYMOND J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, RAYMOND J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, RAYMOND M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, RENITH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, RENITH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, RENITH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRIS, RICHARD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HARRIS, RICHARD E
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

HARRIS, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, ROBERT
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

HARRIS, ROBERT E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HARRIS, ROBERT E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HARRIS, ROBERT E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HARRIS, ROBERT E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HARRIS, ROBERT E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HARRIS, ROBERT E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HARRIS, ROBERT E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HARRIS, ROBERT E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HARRIS, ROBERT E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRIS, ROBERT H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRIS, ROBERT Z
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, ROBERT Z
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, ROBERT Z
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, ROMALICE
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

HARRIS, RONALD F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARRIS, RONALD F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARRIS, RONALD F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARRIS, RONALD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARRIS, RONALD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARRIS, RONALD R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARRIS, RONALD R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARRIS, RONALD R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARRIS, ROOSEVELT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, RUBEN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, RUFUS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, RUFUS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, RUFUS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, S K
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HARRIS, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, SAMUEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, SARAH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARRIS, SHARON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, SHELDON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, SIDNEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, SIDNEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, STANLEY E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, SYLVIA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, THEODORE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HARRIS, THEODORE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HARRIS, THEODORE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HARRIS, THEODORE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HARRIS, THEODORE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HARRIS, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRIS, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRIS, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRIS, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRIS, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRIS, THOMAS
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HARRIS, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HARRIS, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HARRIS, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HARRIS, THOMAS
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HARRIS, THOMAS G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HARRIS, THOMAS G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HARRIS, THOMAS G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HARRIS, THOMAS G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HARRIS, THOMAS G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HARRIS, THOMAS G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HARRIS, THOMAS G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HARRIS, THOMAS G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, THOMAS G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HARRIS, THOMAS G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HARRIS, THOMAS G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HARRIS, THOMAS G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HARRIS, THOMAS G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HARRIS, THOMAS G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HARRIS, THOMAS G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, THOMAS G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, THOMAS R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARRIS, THOMAS R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARRIS, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, THOMAS R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARRIS, TILDON C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, TILDON C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, TOMMIE
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

HARRIS, TOMMIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRIS, TOMMIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRIS, TOMMIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, TOMMIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRIS, TOMMIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRIS, TOMMIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRIS, TOMMY L
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HARRIS, TONY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, TONY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRIS, TONY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRIS, VAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARRIS, VERNON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, VICTORIA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HARRIS, WALTER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARRIS, WALTER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARRIS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, WALTER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARRIS, WALTER F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, WILFORD W
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

HARRIS, WILFORD W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRIS, WILFORD W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRIS, WILFORD W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRIS, WILFORD W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRIS, WILFORD W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRIS, WILFORD W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRIS, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HARRIS, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HARRIS, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HARRIS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARRIS, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARRIS, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARRIS, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HARRIS, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HARRIS, WILLIAM
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

HARRIS, WILLIAM A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, WILLIAM A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, WILLIAM A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, WILLIAM A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, WILLIAM A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, WILLIAM A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, WILLIAM A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, WILLIAM A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, WILLIAM D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARRIS, WILLIAM D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARRIS, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, WILLIAM H
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HARRIS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, WILLIAM M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRIS, WILLIAM M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRIS, WILLIAM N
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HARRIS, WILLIAM N
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HARRIS, WILLIAM N
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HARRIS, WILLIAM N
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HARRIS, WILLIAM P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARRIS, WILLIAM P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARRIS, WILLIAM P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARRIS, WILLIAM P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARRIS, WILLIAM P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARRIS, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, WILLIAM P
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARRIS, WILLIAM S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRIS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRIS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRIS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRIS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRIS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRIS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRIS, WILLIAM T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, WILLIAM T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, WILLIAM T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, WILLIAM T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, WILLIAM T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, WILLIAM T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, WILLIAM T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, WILLIAM T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, WILLIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARRIS, WILLIE G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, WILLIE H
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

HARRIS, WILLIE J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HARRIS, WILLIE J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HARRIS, WILLIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARRIS, WILLIE J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HARRIS, WILLIE J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HARRIS, WILLIE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRIS, WILLIE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRIS, WILLIE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRIS, WILLIE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRIS, WILLIE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRIS, WILLIE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRIS, WILLIE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRIS, WILLIE J
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HARRIS, WILLIE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRIS, WILLIE J
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HARRIS, WINFIELD
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

HARRIS, YVONNE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, ALBERT L
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

HARRISON, ALBERT L
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

HARRISON, ALFRED C.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HARRISON, ALFRED C.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HARRISON, ALVIN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRISON, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRISON, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRISON, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRISON, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRISON, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRISON, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRISON, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRISON, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRISON, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRISON, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRISON, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRISON, ARTHUR L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRISON, ARTHUR L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRISON, ARTHUR P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARRISON, BARBARA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRISON, BARBARA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRISON, BARBARA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRISON, BEN
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

HARRISON, BEN
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

HARRISON, BENNIE F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HARRISON, BENNIE F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARRISON, BENNIE F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARRISON, BENNIE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRISON, BENNIE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRISON, BENNIE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRISON, BENNIE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRISON, BENNIE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRISON, BENNIE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRISON, BENNIE F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARRISON, BENNY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRISON, BENNY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRISON, BENNY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRISON, BENNY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRISON, BENNY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRISON, BENNY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRISON, BENNY E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HARRISON, BEULAH M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRISON, BEULAH M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRISON, BEULAH M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRISON, CHARLES R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRISON, CHARLES R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARRISON, CHARLES R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARRISON, CHARLES R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRISON, CHRISTOPHER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARRISON, CHRISTOPHER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARRISON, CHRISTOPHER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARRISON, CLIFFORD K
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HARRISON, CLYDE
MURRAY LAW FIRM
SUITE 2550, LL&E TOWER
NEW ORLEANS LA 70112-4000

HARRISON, COUNCIL S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HARRISON, COUNCIL S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HARRISON, DANIEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRISON, DANIEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRISON, DANIEL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRISON, DONALD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HARRISON, DONALD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HARRISON, DONALD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HARRISON, DONALD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HARRISON, DONALD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HARRISON, DONALD P
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HARRISON, DONALD P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARRISON, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRISON, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRISON, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRISON, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRISON, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRISON, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRISON, EDWARD
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

HARRISON, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRISON, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRISON, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRISON, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRISON, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRISON, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRISON, FRANCES G.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, FRANCIS E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARRISON, FRANCIS E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARRISON, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HARRISON, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HARRISON, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HARRISON, GEORGE R
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HARRISON, GEORGE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, GILBERT V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARRISON, GILBERT V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARRISON, GILBERT V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARRISON, HAROLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, HAROLD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRISON, HAROLD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRISON, HAROLD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRISON, HAROLD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRISON, HAROLD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRISON, HAROLD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRISON, HAROLD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRISON, HAROLD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRISON, HARVEY E
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HARRISON, HARVEY E
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HARRISON, HARVEY E
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HARRISON, HARVEY E
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HARRISON, HOLLIS M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRISON, HOLLIS M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARRISON, HOLLIS M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARRISON, HOLLIS M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRISON, HOWARD C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HARRISON, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRISON, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRISON, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRISON, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRISON, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRISON, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRISON, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRISON, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRISON, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRISON, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRISON, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARRISON, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARRISON, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRISON, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARRISON, JAMES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARRISON, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRISON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRISON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRISON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRISON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRISON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRISON, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HARRISON, KATHRYN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRISON, KATHRYN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRISON, KATHRYN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRISON, KATHRYN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRISON, KATHRYN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRISON, KATHRYN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRISON, KENNETH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HARRISON, KENNETH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARRISON, KENNETH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARRISON, KENNETH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARRISON, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRISON, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRISON, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRISON, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRISON, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRISON, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRISON, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, LAWYER
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HARRISON, LEON E
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

HARRISON, LEON E
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

HARRISON, LEON E
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

HARRISON, LEON E
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

HARRISON, LEROY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRISON, LEROY W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HARRISON, LEROY W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HARRISON, LEROY W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HARRISON, LEROY W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HARRISON, LEROY W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HARRISON, LEROY W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HARRISON, LEROY W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HARRISON, LEROY W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HARRISON, LILLIAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, LUTHER C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRISON, LUTHER C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARRISON, LUTHER C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARRISON, LUTHER C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRISON, MARY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRISON, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRISON, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRISON, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRISON, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRISON, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRISON, MARY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARRISON, MARY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARRISON, MELVIN L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARRISON, MERI
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARRISON, MORRIS R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HARRISON, MORRIS R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HARRISON, NANCY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRISON, NANCY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRISON, NANCY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRISON, NANCY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRISON, NANCY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRISON, NANCY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRISON, NAOMI
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, NATHANIEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARRISON, RAYMOND L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARRISON, RICHARD
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HARRISON, RICHARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, RICHARD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRISON, RICHARD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARRISON, RICHARD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARRISON, RICHARD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRISON, RICHARD A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRISON, RICHARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARRISON, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARRISON, ROBERT E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRISON, ROBERT E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARRISON, ROBERT E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARRISON, ROBERT E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRISON, RONALD T
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HARRISON, RONALD T
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HARRISON, RONALD T
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HARRISON, RONALD T
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HARRISON, ROSA M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HARRISON, ROSA M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HARRISON, ROSA M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HARRISON, ROSA M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HARRISON, ROSA M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HARRISON, ROSA M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HARRISON, ROSA M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HARRISON, ROSA M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HARRISON, ROSA M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HARRISON, ROSA M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HARRISON, ROSA M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HARRISON, ROSA M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HARRISON, ROSA M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HARRISON, ROSA M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HARRISON, SAINT M
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HARRISON, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, SAMUEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, SARAH T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRISON, SEBERT L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRISON, SEBERT L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HARRISON, SEBERT L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HARRISON, SEBERT L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HARRISON, SONIA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARRISON, THADEOUS
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HARRISON, THADEOUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARRISON, THADEOUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARRISON, THADEOUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARRISON, THADEOUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARRISON, THADEOUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARRISON, THADEOUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARRISON, THEODORE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, THEODORE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARRISON, THOMAS
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

HARRISON, THOMAS
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

HARRISON, THOMAS
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

HARRISON, THOMAS T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARRISON, THOMAS T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARRISON, VELMA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARRISON, VELMA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARRISON, VELMA
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARRISON, VELMA
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

HARRISON, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARRISON, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARRISON, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARRISON, WILLIAM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

HARRISON, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, WILLIAM E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HARRISON, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRISON, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRISON, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRISON, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRISON, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRISON, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRISON, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRISON, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRISON, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRISON, WILLIAM W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HARRISON, WILLIAM W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HARRISON, WILLIAM W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HARRISON, WILLIAM W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HARRISON, WILLIAM W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HARRISON, WILLIAM W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HARRISON, WILLIAM W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HARRISON, WILLIAM W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HARRISON, WILLIAM W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HARRISON, WILLIAM W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HARRISON, WILLIAM W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HARRISON, WILLIAM W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HARRISON, WILLIAM W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HARRISON, WILLIAM W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HARRISON, WILLIAM W
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HARRIST, NOLAN F
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARROD, BEATRICE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARROD, DELMAR L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARROD, GEORGE W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARROD, LAWRENCE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARROD, RUSSELL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARROD, SARAH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARROD, VIVIAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARROP, BERTRAM
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

HARROW, VERDA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARROW, VERDA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARROW, VERDA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARROW, VERDA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARROW, VERDA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARROW, VERDA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARROW, VERDA
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARROW, VERDA
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARRY, MILTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARRY, ROBERT
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

HARRY, ROBERT
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

HARRY, ROBERT
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

HARRY, ROBERT
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

HARRY, ROBERT
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

HARRY, SYLVESTER L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARRY, SYLVESTER L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARRY, SYLVESTER L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARRY, SYLVESTER L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARRY, SYLVESTER L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARRY, SYLVESTER L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARRY, SYLVESTER L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARRY, SYLVESTER L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARRY, THERESA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARRY, WILLIAM R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARRY, WILLIAM R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARRY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARRY, WILLIAM R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARRY, WILLIAM R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HARRYMAN, NEIL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARRYMAN, NEIL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARRYMAN, NEIL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARRYMAN, NEIL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARRYMAN, NEIL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARRYMAN, NEIL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARSEY, HERMAN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARSEY, HERMAN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARSEY, HERMAN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARSH, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARSH, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARSH, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARSH, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARSH, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARSH, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARSH, WENDELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARSH, WENDELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARSH, WENDELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARSH, WENDELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARSH, WENDELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARSH, WENDELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARSH, WESLEY C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARSH, WESLEY C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARSH, WESLEY C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARSH, WESLEY C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARSH, WESLEY C
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARSH, WESLEY C
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARSH, WESLEY C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

HARSHAW, LINDA C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HART, ADRIAN
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

HART, ARTHUR L
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

HART, COLEMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HART, CRAIG W
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HART, CRAIG W
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HART, CRAIG W
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HART, CRAIG W
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HART, CRAIG W
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HART, CRAIG W
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HART, EARNEST
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HART, EDWARD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HART, EDWARD E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HART, EDWARD E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HART, EDWARD E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HART, EDWARD E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HART, FRANCES
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HART, FRANKLIN
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HART, FREDERICK M
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HART, FREDERICK M
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HART, GENEVA
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HART, GENEVA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HART, GENEVA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HART, GENEVA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HART, GENEVA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HART, HENRY J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HART, HOMER LEE & CHR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HART, HOMER LEE & CHR
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HART, HOMER LEE & CHR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HART, HOMER LEE & CHR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HART, HOUSTON
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HART, HOUSTON
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HART, HOUSTON
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HART, HOUSTON
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HART, JAMES
LAW OFFICE OF ROGER G.
WORTHINGTON, P.C.
273 WEST 7TH STREET
SAN PEDRO CA 90731-3321

HART, JAMES
LAW OFFICE OF WORTHINGTON &
CARON, P.C.
273 WEST 7TH STREET
SAN PEDRO CA 90731

HART, JAMES
ROGER G WORTHINGTON, PC
273 W. 7TH STREET
SAN PEDRO CA 90731

HART, JERRY L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HART, JERRY L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HART, KARLE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HART, KARLE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HART, KARLE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HART, KARLE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HART, KARLE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HART, KARLE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HART, KARLE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HART, KARLE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HART, LINWOOD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HART, LINWOOD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HART, LINWOOD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HART, LINWOOD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HART, LINWOOD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HART, LINWOOD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HART, LINWOOD R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HART, LINWOOD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HART, LINWOOD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HART, LONNIE K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HART, MARY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HART, MARY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HART, MARY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HART, MARY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HART, MARY
NAPOLI SKHOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HART, MARY
NAPOLI SKHOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HART, MARY
NAPOLI SKHOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HART, MARY
NAPOLI SKHOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HART, RALPH E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HART, RALPH E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HART, RALPH E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HART, RALPH E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HART, RICHARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HART, ROBERT L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HART, RONALD L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HART, RONALD L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HART, RONALD L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HART, RONALD L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HART, TIMOTHY A
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

HART, TIMOTHY A
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

HART, TIMOTHY A
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

HART, TIMOTHY A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HART, TIMOTHY A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HART, TIMOTHY A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HART, TIMOTHY A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HART, TIMOTHY A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HART, TIMOTHY A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HART, VAUGHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HART, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HART, WENDELL F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HART, WENDELL F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HART, WENDELL F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HART, WENDELL F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HART, WENDELL F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HART, WENDELL F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HART, WENDELL F
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

HART, WILLIAM I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HART, WILLIAM J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HART, WILLIAM S.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HART, WILLIAM S.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HART, WILLIAM S.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HART, WILLIAM S.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HART, WILLIAM S.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HART, WILLIAM S.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HART, WILLIAM S.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HART, WILLIAM S.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HART, WILLIAM S.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HART, WILLIE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARTBARGER, FRED
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

HARTE, GAYLORD C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARTE, GAYLORD C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARTE, GAYLORD C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARTE, GAYLORD C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARTE, GAYLORD C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARTE, GAYLORD C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARTE, GAYLORD C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARTE, GAYLORD C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARTE, ROBERT
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HARTE, ROBERT
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HARTER, DAVID
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARTER, DAVID
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARTER, DAVID
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARTER, JEFFREY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HARTER, JEFFREY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HARTER, WILSON T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARTER, WILSON T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARTER, WILSON T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARTFIELD, GWENDOLYN V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HARTFIELD, NATHANIEL V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HARTFIELD, SAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARTFIELD, SAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARTFORD, ANTHONY B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HARTFORD, ANTHONY B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HARTFORD, ANTHONY B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HARTIGAN, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARTIGAN, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARTL, CARYN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HARTLE, FREDERICK G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARTLE, FREDERICK G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARTLE, FREDERICK G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARTLE, FREDERICK G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARTLE, FREDERICK G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARTLE, FREDERICK G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARTLE, FREDERICK G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARTLE, FREDERICK G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARTLEY, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARTLEY, DALLAS J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HARTLEY, HOWARD L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HARTLEY, JAMES D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HARTLEY, JOSEPH A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARTLEY, JOSEPH A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARTLEY, JOSEPH A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARTLEY, JOSEPH A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARTLEY, JOSEPH A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARTLEY, JOSEPH A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARTLEY, JOSEPH A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARTLEY, JOSEPH A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARTLEY, MARVIN E
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

HARTLEY, MARVIN E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HARTLEY, VICTOR
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HARTLEY, VICTOR
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HARTLEY, WILLIAM J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARTLEY, WILLIAM J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARTLEY, WILLIAM T
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HARTLINE, CARLTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARTLINE, CARLTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARTLINE, CARLTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARTLINE, CARLTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARTLINE, CARLTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARTLINE, CARLTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARTLOVE, RUSSELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARTLOVE, RUSSELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARTLOVE, RUSSELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARTLOVE, RUSSELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARTLOVE, RUSSELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARTLOVE, RUSSELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARTLOVE, RUSSELL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARTMAN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARTMAN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARTMAN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARTMAN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARTMAN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARTMAN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARTMAN, ALBERT A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARTMAN, ALBERT A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARTMAN, ALBERT A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARTMAN, ALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARTMAN, ALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARTMAN, ALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARTMAN, ALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARTMAN, ALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARTMAN, ALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARTMAN, ALBERT A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HARTMAN, BETTY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARTMAN, BETTY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARTMAN, BETTY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARTMAN, BETTY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARTMAN, BETTY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARTMAN, BETTY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARTMAN, BRUCE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HARTMAN, BRUCE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HARTMAN, CATHERINE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARTMAN, CATHERINE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARTMAN, CATHERINE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARTMAN, DONALD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARTMAN, DONALD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARTMAN, DONALD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARTMAN, DONALD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARTMAN, DONALD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARTMAN, DONALD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARTMAN, DONALD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARTMAN, DONALD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARTMAN, DONALD R
RAWLE & HENDERSON, LLP
1339 CHESTNUT STREET, ONE
SOUTH PENN SQ.
PHILADELPHIA PA 19107

HARTMAN, EARL F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARTMAN, EARL F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARTMAN, EUGENE W
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

HARTMAN, EUGENE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARTMAN, EUGENE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARTMAN, EUGENE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARTMAN, EUGENE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARTMAN, EUGENE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARTMAN, EUGENE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARTMAN, EUGENE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARTMAN, EUGENE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARTMAN, EVERETT E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARTMAN, EVERETT E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARTMAN, EVERETT E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARTMAN, EVERETT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARTMAN, EVERETT E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARTMAN, EVERETT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARTMAN, EVERETT E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

HARTMAN, EVERETT E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

HARTMAN, EVERETT E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

HARTMAN, G R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HARTMAN, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARTMAN, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARTMAN, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARTMAN, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARTMAN, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARTMAN, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARTMAN, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARTMAN, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARTMAN, GEORGE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARTMAN, HELEN V
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARTMAN, HELEN V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARTMAN, HELEN V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARTMAN, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARTMAN, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARTMAN, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARTMAN, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARTMAN, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARTMAN, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARTMAN, JAMES E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HARTMAN, JAMES E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HARTMAN, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARTMAN, JAMES N
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARTMAN, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARTMAN, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARTMAN, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARTMAN, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARTMAN, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARTMAN, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARTMAN, JOHN K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARTMAN, JOHN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARTMAN, JOHN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARTMAN, JOHN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARTMAN, MACK
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

HARTMAN, MICHAEL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARTMAN, PAUL
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HARTMAN, RALPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARTMAN, RALPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARTMAN, RALPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARTMAN, RALPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARTMAN, RALPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARTMAN, RALPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARTMAN, RAMON C. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARTMAN, RAMON C. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARTMAN, RAMON C. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARTMAN, RAMON C. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARTMAN, RAMON C. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARTMAN, RAMON C. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARTMAN, RAYMON E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HARTMAN, RAYMON E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HARTMAN, RAYMON E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HARTMAN, RAYMON E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HARTMAN, ROBERT J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HARTMAN, RYLAND C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARTMAN, RYLAND C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARTMAN, RYLAND C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARTMAN, THOMAS B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HARTMAN, THOMAS W.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HARTMAN, THOMAS W.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HARTMAN, VALENTINE F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARTMAN, VALENTINE F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARTMAN, VALENTINE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARTMAN, VALENTINE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARTMAN, VALENTINE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARTMAN, VALENTINE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARTMAN, VALENTINE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARTMAN, VALENTINE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARTMAN, VALENTINE F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARTMAN, VINCENT R
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

HARTMAN, WILLIAM
LEARNED, REILLY & LEARNED
301 WILLIAM ST
ELMIRA NY 14902

HARTMAN, WILLIAM A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HARTMAN, WILLIAM A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HARTMAN, WILLIAM A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HARTMAN, WILLIAM A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HARTNETT, BRENDA F
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HARTNETT, BRENDA F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HARTNETT, BRENDA F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HARTNETT, BRENDA F
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HARTNETT, BRENDA F
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HARTNETT, JAMES
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

HARTNETT, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARTNETT, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARTNETT, MICHAEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARTSELL, MARSHALL
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARTSELL, MARSHALL
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HARTSELL, MARSHALL
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARTSELL, MARSHALL
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARTUNG, RICHARD
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

HARTUNG, RICHARD
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

HARTUNG, RICHARD
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

HARTVIG, POUL H
SCHROETER, GOLDMARK &
BENDER
810 3RD AVENUE
SEATTLE WA 98104

HARTVIG, POUL H
BRETT MURPHY COATS KNAPP
MCCANDLIS & BROWN
1001 4TH AVE, SUITE 3200
SEATTLE WA 98154

HARTWELL, ELISHA
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARTWELL, ELISHA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARTWELL, WARREN
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

HARTWELL, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HARTWELL, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HARTY, WILLIAM D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HARTZ, MICHAEL P
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

HARTZELL, DALE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARTZELL, DALE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARTZELL, DALE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARTZELL, DALE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARTZELL, DALE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARTZELL, DALE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARTZELL, KATHI A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARTZELL, KATHI A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARTZELL, KATHI A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARTZELL, KATHI A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARTZELL, KATHI A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARTZELL, KATHI A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARTZOG, ALMA L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HARTZOG, ALMA L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HARTZOG, ALMA L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HARTZOG, ALMA L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HARTZOG, CARY T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARTZOG, WILLIAM W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARVARD, WILLIAM
SHAW, DAVID A LAW OFFICES OF
94 PROSPECT STREET
NEW HAVEN CT 06511

HARVARD, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HARVARD, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HARVARD, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HARVELL, JAMES
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HARVELL, NOEL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HARVELL, NOEL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HARVESTON, EDWARD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARVESTON, EDWARD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARVESTON, EDWARD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARVESTON, EDWARD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARVESTON, EDWARD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARVESTON, EDWARD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARVESTON, EDWARD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARVESTON, EDWARD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARVEY, ALVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARVEY, ALVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARVEY, ALVIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARVEY, AMOS L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HARVEY, BOISY C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HARVEY, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARVEY, DELMAR
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HARVEY, DELMAR
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HARVEY, DONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARVEY, DONALD B
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HARVEY, DONALD B
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

HARVEY, DONALD B
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

HARVEY, DONALD B
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HARVEY, DONALD B
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HARVEY, DONALD B
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HARVEY, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARVEY, ELLIS
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HARVEY, ERCEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARVEY, FRANK H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARVEY, FRANK H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARVEY, FRANK H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARVEY, FRED
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HARVEY, GEORGE R
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HARVEY, GEORGE R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HARVEY, GEORGE R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HARVEY, GEORGE R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HARVEY, GLORIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARVEY, GLORIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARVEY, GLORIA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARVEY, HENRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARVEY, HENRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARVEY, HENRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARVEY, HENRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARVEY, HENRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARVEY, HENRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARVEY, HENRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARVEY, HENRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARVEY, IRVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARVEY, IRVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARVEY, IRVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARVEY, IRVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARVEY, IRVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARVEY, IRVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARVEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARVEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARVEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARVEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARVEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARVEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARVEY, L D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARVEY, L D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARVEY, L D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARVEY, L D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARVEY, L D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARVEY, L D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARVEY, L D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARVEY, L D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARVEY, LAFAYETTE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARVEY, LAFAYETTE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARVEY, LAFAYETTE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARVEY, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARVEY, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARVEY, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARVEY, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARVEY, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARVEY, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARVEY, LEE R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HARVEY, LEE R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HARVEY, LEE R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HARVEY, LEE R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HARVEY, LEE R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HARVEY, LEE R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HARVEY, LEE R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HARVEY, LEE R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HARVEY, LEWIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HARVEY, LEWIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HARVEY, LEWIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HARVEY, LEWIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HARVEY, LEWIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HARVEY, LEWIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HARVEY, LILLE M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HARVEY, LILLIE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HARVEY, LILLIE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HARVEY, LOIS L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HARVEY, LOIS L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HARVEY, LOIS L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HARVEY, LOIS L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HARVEY, LOIS L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HARVEY, MARION R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARVEY, MARION R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARVEY, MARION R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARVEY, MELVIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

HARVEY, MICHAEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HARVEY, MICHAEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HARVEY, MICHAEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HARVEY, MICHAEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HARVEY, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HARVEY, MICHAEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HARVEY, MICHAEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HARVEY, MICHAEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HARVEY, MICHAEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HARVEY, MICHAEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HARVEY, MICHAEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HARVEY, MICHAEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HARVEY, MICHAEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HARVEY, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HARVEY, OSCAR
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HARVEY, PAUL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HARVEY, RALPH
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HARVEY, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARVEY, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARVEY, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARVEY, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARVEY, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARVEY, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARVEY, ROBERT B
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HARVEY, ROBERT B
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HARVEY, ROBERT B
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HARVEY, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HARVEY, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HARVEY, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HARVEY, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HARVEY, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HARVEY, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HARVEY, ROBERT B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HARVEY, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARVEY, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HARVEY, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HARVEY, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HARVEY, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HARVEY, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HARVEY, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HARVEY, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HARVEY, RODNEY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARVEY, RUSSELL I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARVEY, SENTELL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HARVEY, SHELMA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARVEY, SHELMA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARVEY, SHELMA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARVEY, WALTER C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARVEY, WILLIAM C
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HARVEY, WILLIAM F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARVEY, WYCLIFFE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HARVEY, WYCLIFFE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HARVEY, WYCLIFFE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HARVIN, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HARVIN, JIMMY W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HARVIN, JIMMY W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HARVISON, JERRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HARWELL, MELVIN L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

HARWELL, RICHARD
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HARWELL, RICHARD
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HARWELL, RICHARD
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HARWELL, RICHARD
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HARWOOD, DARWIN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HARWOOD, DAVID C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARWOOD, DAVID C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HARWOOD, DAVID C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HARWOOD, GERALD EDWARD S
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HARWOOD, JAMES
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HARWOOD, JOHN W
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARWOOD, JOHN W
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HARWOOD, JOHN W
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARWOOD, JOHN W
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HARWOOD, RAYMOND
HOBIN, SHINGLER & SIMON, LLP
1011 A STREET
ANTIOCH CA 94509

HARWOOD, RAYMOND E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HARWOOD, RAYMOND E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HARWOOD, RAYMOND E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HARWOOD, RAYMOND E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HARWOOD, THOMAS W
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HARWOOD, THOMAS W
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HASBERRY, JOE L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HASE, ROBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HASEL, ARTHUR & ELIZAB
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HASEL, ARTHUR & ELIZAB
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HASEL, ARTHUR & ELIZAB
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HASEL, ARTHUR & ELIZAB
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HASEL, ARTHUR & ELIZAB
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HASEL, ARTHUR & ELIZAB
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HASEL, ARTHUR & ELIZAB
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HASEL, ARTHUR & ELIZAB
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HASELOFF, MARTIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HASELOFF, MARTIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HASENBUSH, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HASENECZ, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HASENECZ, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HASENECZ, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HASENECZ, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HASENECZ, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HASENECZ, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HASENECZ, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HASENECZ, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HASENECZ, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HASENECZ, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HASENECZ, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HASENECZ, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HASENHUENDL, KARL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HASH, JACKIE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HASH, JACKIE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HASH, KENNETH
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HASH, MARY S. A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HASH, RILEY D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HASH, RILEY D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HASH, RILEY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HASH, SUSAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HASHIMOTO, HACHIRO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HASHIMOTO, HACHIRO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HASHIMOTO, HACHIRO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HASHIMOTO, HACHIRO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HASHIMOTO, HACHIRO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HASHIMOTO, HACHIRO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HASHOP, LOUIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HASHOP, LOUIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HASHOP, LOUIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HASHOP, LOUIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HASHOP, LOUIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HASHOP, LOUIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HASHOP, LOUIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HASHOP, LOUIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HASKETT, CALVIN V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HASKETT, CALVIN V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HASKETT, CALVIN V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HASKINS, CORNELIUS V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HASKINS, EDGER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HASKINS, EDGER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HASKINS, HALLIWOOD
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HASKINS, JAMES R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HASKINS, JAMES R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HASKINS, JAMES R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HASKINS, MARVIN J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HASKINS, MARVIN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HASKINS, MAX
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HASKINS, MAX
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HASKINS, ROY W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HASKINS, ROY W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HASKINS, SAMUEL E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HASKINS, SAMUEL E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HASKINS, SAMUEL E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HASLAM, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HASLAM, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HASLAM, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HASLAM, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HASLAM, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HASLAM, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HASLEY, LUCIEL
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

HASLUP, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HASLUP, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HASLUP, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HASLUP, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HASLUP, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HASLUP, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HASS, LAVERNE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HASS, LAVERNE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HASSAN, SAFIYYAH R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HASSAN, SAFIYYAH R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HASSAN, SAFIYYAH R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HASSAN, SAFIYYAH R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HASSE, FREDERICK R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HASSE, JOHN L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HASSETT, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HASSETT, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HASSETT, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HASSLER, BETTY J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HASSLER, BETTY J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HASSLER, BETTY J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HASSLER, BETTY J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HASSLER, BETTY J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HASSLER, BETTY J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HASTIE, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HASTINGS, BETTY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HASTINGS, CARL
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HASTINGS, CARL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HASTINGS, CARL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HASTINGS, CARL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HASTINGS, CARL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HASTINGS, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HASTINGS, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HASTINGS, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HASTINGS, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HASTINGS, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HASTINGS, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HASTINGS, DONALD B
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HASTINGS, DONALD B
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HASTINGS, DONALD B
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HASTINGS, DONALD B
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HASTINGS, GEORGE B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HASTINGS, GEORGE B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HASTINGS, GEORGE B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HASTINGS, GEORGE B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HASTINGS, HERBERT
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

HASTINGS, HOWARD J
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

HASTINGS, JOHN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HASTINGS, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HASTINGS, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HASTINGS, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HASTINGS, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HASTINGS, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HASTINGS, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HASTINGS, RICHARD
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

HASTINGS, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HASTINGS, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HASTINGS, THOMAS
ROBINSON WOOLSON, PA
217 EAST REDWOOD STREET
BALTIMORE MD 21202

HASTON, CORNELIUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HASTON, CORNELIUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HASTY, DAVID C
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HASTY, DAVID C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HASTY, DAVID C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HASTY, DAVID C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HASTY, DAVID C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HASTY, DAVID C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HASTY, DAVID C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HASTY, DAVID C
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HATCH, GREG
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HATCH, GREG
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HATCH, GREG
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HATCH, GREG
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HATCH, GREG
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HATCH, GREG
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HATCH, HORACE F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HATCH, RICHARD A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HATCH, RICHARD A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HATCH, RICHARD A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HATCH, RICHARD A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HATCH, RICHARD A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HATCH, RICHARD A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HATCH, RICHARD A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HATCH, RICHARD A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

HATCH, STANDLEY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HATCH, WILLIE
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

HATCH, WILLIE
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

HATCH, WILLIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HATCH, WILLIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HATCH, WILLIE
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

HATCHEL, RICKY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HATCHELL, N E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HATCHELL, N E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HATCHELL, N E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HATCHELL, N E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HATCHELL, N E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HATCHELL, N E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HATCHELL, N E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HATCHELL, N E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

HATCHER, AUBURN E
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

HATCHER, AUBURN E
PAUL, JERRY NEIL LAW OFFICES OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

HATCHER, AUBURN E
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HATCHER, AUBURN E
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE 450
WESTLAKE VILLAGE CA 91361

HATCHER, CARL
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HATCHER, CARL
GOLDENBERG HELLER IN TRUST FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HATCHER, CARL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HATCHER, CARL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HATCHER, EARNEST E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HATCHER, EARNEST E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HATCHER, JAMES W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HATCHER, JAMES W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HATCHER, JAMES W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HATCHER, JERRY D
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HATCHER, JOHN L
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

HATCHER, JOHN L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HATCHER, MUNCEY D
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HATCHER, VINSON & TWILA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HATCHER, VINSON & TWILA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HATCHER, VINSON & TWILA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HATCHER, VINSON & TWILA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HATCHER, VINSON & TWILA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HATCHER, VINSON & TWILA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HATCHER, WILLARD L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HATFIELD, DAREN K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HATFIELD, DAREN K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HATFIELD, DAREN K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HATFIELD, DAREN K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HATFIELD, DAREN K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HATFIELD, DAREN K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HATFIELD, EMMETT R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HATFIELD, HENRY H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HATFIELD, RAY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HATFIELD, RAY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HATFIELD, RAY A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HATFIELD, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HATFIELD, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HATFIELD, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HATFIELD, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HATFIELD, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HATFIELD, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HATFIELD, SAMUEL L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

HATFIELD, VENIDA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HATHAWAY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HATHAWAY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HATHAWAY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HATHAWAY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HATHAWAY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HATHAWAY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HATHORNE, ROBERT E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HATLEVIG, RONALD G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HATLEVIG, RONALD G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HATLEVIG, RONALD G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HATLEVIG, RONALD G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HATLEVIG, RONALD G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HATLEVIG, RONALD G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HATLEVIG, RONALD G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HATLEVIG, RONALD G
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

HATLEVIG, RONALD G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HATLEY, DEMSEY V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HATLEY, DEMSEY V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HATLEY, DEMSEY V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HATLEY, DEMSEY V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HATLEY, DEMSEY V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HATLEY, DEMSEY V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HATLEY, NEIL A
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

HATLEY, RANDY D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HATLEY, RANDY D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HATMAKER, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HATMAKER, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HATMAKER, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HATMAKER, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HATMAKER, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HATMAKER, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HATTAWAY, BILLY J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

HATTAWAY, DAN L
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HATTAWAY, DAN L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HATTAWAY, DAN L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HATTAWAY, DAN L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HATTAWAY, DAN L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HATTAWAY, DAN L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HATTAWAY, DAN L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HATTAWAY, DAN L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HATTAWAY, LYNN H
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HATTAWAY, LYNN H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HATTAWAY, LYNN H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HATTAWAY, LYNN H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HATTAWAY, LYNN H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HATTAWAY, LYNN H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HATTAWAY, LYNN H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HATTAWAY, LYNN H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HATTAWAY, MARLIN P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HATTEN, ALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HATTEN, ALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HATTEN, CHARLIE C
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

HATTEN, CHARLIE C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HATTEN, CHARLIE C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HATTEN, CHARLIE C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HATTEN, CHARLIE C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HATTEN, CHARLIE C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HATTEN, CHARLIE C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HATTEN, CHARLIE C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HATTEN, CHARLIE C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HATTEN, CHARLIE C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HATTEN, CHARLIE C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HATTEN, CHARLIE C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HATTEN, CHARLIE C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HATTEN, CHARLIE C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HATTEN, CHARLIE C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HATTEN, GENTRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HATTEN, GENTRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HATTEN, GENTRY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HATTEN, HERBERT
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

HATTEN, HERBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HATTEN, HERBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HATTEN, HERBERT
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HATTEN, WILLIAM H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HATTEN, WILLIAM H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HATTEN, WILLIAM H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HATTEN, WILLIAM H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HATTEN, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HATTEN, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HATTENBACK, EUGENE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HATTENBACK, EUGENE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HATTENBACK, EUGENE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HATTENBACK, EUGENE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HATTENBACK, EUGENE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HATTENBACK, EUGENE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HATTENBACK, EUGENE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HATTENBACK, EUGENE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HATTENSTIEN, RONALD L. V AP
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HATTER, TOM D
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HATTER, TOM D
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HATTER, TOM D
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HATTER, TOM D
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HATTON, CARL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HATTON, CARL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HATTON, CARL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HATTON, DC
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HATTON, DC
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

HATTON, DC
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HATTON, LEON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HATTON, LEON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HAUCK, HERBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAUCK, HERBERT M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAUCK, HERBERT M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAUCK, HERSCHEL H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HAUER, MELVIN J
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

HAUER, MELVIN J
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

HAUER, MELVIN J
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

HAUER, MELVIN J
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

HAUER, MELVIN J
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

HAUER, MELVIN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HAUER, MELVIN J
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

HAUF, CARL
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HAUF, CARL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HAUF, GEORGE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAUF, MARTIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAUGH, HAYWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAUGHT, ROBERT R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAUGHTON, ISHMAEL V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAUGHTON, JOHN O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAUKE, DAVID F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAUKE, DAVID F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAUKE, DAVID F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAUN, MARCI
HENRIKSEN & HENRIKSEN
320 SOUTH 500 EAST
SALT LAKE CITY UT 84102

HAUN, MARCI
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HAUN, MARCI
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HAUN, MARCI
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HAUN, MARCI
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HAUN, MARVIN G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAUPT, ALPHONSO A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAUPT, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAUPT, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAUPT, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAUPT, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAUPT, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAUPT, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAUPT, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAUPTMAN, FREDERICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAUPTMAN, FREDERICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAUPTMAN, FREDERICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAUPTMAN, THOMAS R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAUPTNER, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAUPTNER, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAUPTNER, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAUSER, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAUSER, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAUSER, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAUSERMAN, ERNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAUSERMAN, ERNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAUSERMAN, ERNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAUSERMAN, ERNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAUSERMAN, ERNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAUSERMAN, ERNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAUSLER, JACK S
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

HAUSMAN, CHARLES W. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAUSMAN, CHARLES W. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAUSMAN, CHARLES W. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAUSMAN, CHARLES W. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAUSMAN, CHARLES W. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAUSMAN, CHARLES W. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAUVERSBURK, JACQUE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

HAUVERSBURK, JACQUE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HAUVERSBURK, JACQUE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HAUVERSBURK, JACQUE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HAVARD, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAVARD, CLOSKEY M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HAVARD, CLOSKEY M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HAVARD, CLOSKEY M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HAVARD, CLOSKEY M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HAVARD, CLOSKEY M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HAVARD, ERNEST R
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HAVARD, HARDY
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

HAVARD, HERBERT J
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HAVARD, HERBERT J
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

HAVARD, HERBERT J
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

HAVARD, HERBERT J
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HAVARD, HERBERT J
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HAVARD, HERBERT J
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HAVARD, MILTON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAVARD, MILTON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAVARD, VIRGIL E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HAVEN, CHARLES E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HAVEN, CHARLES E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HAVEN, CHARLES E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HAVEN, CHARLES E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HAVEN, CHARLES E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HAVENS, GEORGE K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAVENS, GEORGE K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAVENS, GEORGE K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAVENS, GEORGE K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAVENS, GEORGE K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAVENS, GEORGE K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAVENS, GEORGE K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAVENS, GEORGE K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAVENS, RAYMOND
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HAVER, FRANKLIN J
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HAVER, RONALD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAVER, RONALD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAVERLY, HENRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAVERLY, HENRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAVILAND, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAVILAND, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAVILAND, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAVILAND, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAVILAND, WILLIAM J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HAVILAND, WILLIAM J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HAVNIEAR, CHRISTIE R
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

HAVNIEAR, CHRISTIE R
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

HAWBAKER, CHARLES E. & LO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWBAKER, CHARLES E. & LO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWBAKER, CHARLES E. & LO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWBAKER, CHARLES E. & LO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWBAKER, CHARLES E. & LO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWBAKER, CHARLES E. & LO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWBAKER, JOYCE & JOHN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWBAKER, JOYCE & JOHN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWBAKER, JOYCE & JOHN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWBAKER, JOYCE & JOHN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWBAKER, JOYCE & JOHN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWBAKER, JOYCE & JOHN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWES, MEREDITH
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HAWK, CHARLES & LUCIL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAWK, CHARLES & LUCIL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAWK, CHARLES & LUCIL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAWK, CHARLES & LUCIL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAWK, CHARLES P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAWK, CHARLES P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAWK, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWK, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWK, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWK, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWK, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWK, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWKER, JESSIE SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAWKER, JESSIE SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAWKES, EDDIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAWKES, EDDIE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAWKES, EDDIE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAWKES, ERNEST R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAWKES, THELMA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAWKINS, ALBERT M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAWKINS, ALBERT M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAWKINS, ALBERT M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAWKINS, ANDREA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAWKINS, ARNOLD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAWKINS, ARTHUR G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAWKINS, BILLY J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HAWKINS, BILLY J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HAWKINS, BILLY J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HAWKINS, BILLY J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HAWKINS, CAREY T
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HAWKINS, CAREY T
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HAWKINS, CAREY T
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HAWKINS, CAREY T
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HAWKINS, CAREY T
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HAWKINS, CLARENCE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAWKINS, CLARENCE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAWKINS, CLARENCE M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HAWKINS, CLARENCE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAWKINS, CLIFFORD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HAWKINS, CLIFFORD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HAWKINS, CLIFTON H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAWKINS, CLYDE O
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HAWKINS, DANIEL W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HAWKINS, DARNELL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAWKINS, DARNELL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAWKINS, DARNELL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAWKINS, DENNIS
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HAWKINS, DONALD K
BOCKOFF, RICHARD A
185 OAKLAND AVE
BIRMINGHAM MI 48009

HAWKINS, DONALD K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAWKINS, DONALD K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAWKINS, DONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWKINS, DONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWKINS, DONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWKINS, DONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWKINS, DONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWKINS, DONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWKINS, DONALD K
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HAWKINS, EDGAR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAWKINS, EDGAR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAWKINS, EDGAR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAWKINS, EDGAR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAWKINS, EDGAR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAWKINS, EDGAR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAWKINS, EDGAR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAWKINS, EDGAR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAWKINS, EDWARD L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAWKINS, EUGENE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAWKINS, EUGENE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAWKINS, EUGENE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAWKINS, EVELYN B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HAWKINS, EVELYN B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HAWKINS, EVELYN B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HAWKINS, EVELYN B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HAWKINS, EVERETT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAWKINS, EZRA L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAWKINS, EZZARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWKINS, EZZARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWKINS, EZZARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWKINS, EZZARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWKINS, EZZARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWKINS, EZZARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWKINS, EZZARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWKINS, EZZARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWKINS, EZZARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWKINS, EZZARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWKINS, EZZARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWKINS, EZZARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWKINS, FLORENCE S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAWKINS, FLORENCE S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAWKINS, FLORENCE S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAWKINS, FRANK J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAWKINS, FRANK J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAWKINS, GEORGE E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAWKINS, GRACE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAWKINS, HAROLD E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HAWKINS, HAROLD E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HAWKINS, HERMAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAWKINS, HERMAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAWKINS, HERMAN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAWKINS, HERSHELL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAWKINS, HERSHELL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAWKINS, HERSHELL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAWKINS, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAWKINS, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAWKINS, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAWKINS, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAWKINS, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAWKINS, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAWKINS, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAWKINS, JAMES W
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HAWKINS, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAWKINS, JAMES W
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HAWKINS, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HAWKINS, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HAWKINS, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HAWKINS, JOSEPH E
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

HAWKINS, JOSEPH E
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

HAWKINS, JOSEPH E
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

HAWKINS, JOSEPH E
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

HAWKINS, JOSEPH E
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

HAWKINS, JOSEPH E
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

HAWKINS, KENNETH P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWKINS, KENNETH P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWKINS, KENNETH P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWKINS, KENNETH P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWKINS, KENNETH P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWKINS, KENNETH P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWKINS, LEROY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HAWKINS, LEROY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HAWKINS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWKINS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWKINS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWKINS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWKINS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWKINS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWKINS, LEROY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HAWKINS, LEROY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HAWKINS, LILLIE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAWKINS, LILLIE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAWKINS, LINDA C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAWKINS, LINDA C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAWKINS, LINDA C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAWKINS, LINDA C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAWKINS, LOYD W.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAWKINS, MINNIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HAWKINS, MINNIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HAWKINS, MINNIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HAWKINS, MINNIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HAWKINS, PAUL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAWKINS, RICHARD M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAWKINS, RICHARD M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAWKINS, RICKY A
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HAWKINS, RICKY A
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HAWKINS, RICKY A
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HAWKINS, ROBERT E
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

HAWKINS, ROBERT E
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

HAWKINS, ROBERT E
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

HAWKINS, ROBERT P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAWKINS, ROBERT P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAWKINS, ROBERT P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAWKINS, ROBERT P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAWKINS, ROBERT P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAWKINS, ROBERT P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAWKINS, ROBERT P
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

HAWKINS, ROBERT P
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

HAWKINS, ROBERT P
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

HAWKINS, ROGER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAWKINS, ROGER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAWKINS, RONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAWKINS, RONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAWKINS, RONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAWKINS, RONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAWKINS, RONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAWKINS, RONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAWKINS, RONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAWKINS, RONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAWKINS, ROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAWKINS, SHERLAND
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAWKINS, SHERLAND
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAWKINS, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAWKINS, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAWKINS, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAWKINS, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAWKINS, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAWKINS, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAWKINS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWKINS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWKINS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWKINS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWKINS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWKINS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWKINS, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAWKINS, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAWKINS, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HAWKINS, WILLIAM
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAWKINS, YOLANDA & DONAL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWKINS, YOLANDA & DONAL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWKINS, YOLANDA & DONAL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWKINS, YOLANDA & DONAL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWKINS, YOLANDA & DONAL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWKINS, YOLANDA & DONAL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWKS, EARNEST L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAWKS, EMMANUEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAWKS, EMMANUEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAWKS, EMMANUEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAWKS, FOSTER W
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

HAWKS, FOSTER W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAWKS, FOSTER W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAWKS, FOSTER W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAWKS, FOSTER W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAWKS, FOSTER W
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAWKS, FOSTER W
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAWLEY, CHARLES F
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HAWLEY, J P
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAWLEY, VERNON
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

HAWLEY, VERNON
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HAWLEY, VERNON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HAWLEY, VERNON
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWLEY, VERNON
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWLEY, VERNON
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWLEY, VERNON
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWLEY, VERNON
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWLEY, VERNON
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWLEY, VERNON
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HAWLEY, WALTER W
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAWLEY, WALTER W
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAWORTH, JOE E
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWORTH, JOE E
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWORTH, JOE E
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWORTH, JOE E
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWORTH, JOE E
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWORTH, JOE E
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWRYLICZ, ADAM A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HAWRYLUK, ROMAN
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAWRYLUK, ROMAN
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAWRYLUK, ROMAN
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAWRYLUK, ROMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAWRYLUK, ROMAN
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAWRYLUK, ROMAN
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAWSE, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAWSE, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAWSE, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAWSE, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAWSE, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAWSE, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAWTHORNE, CARRIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HAWTHORNE, CLARENCE P
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

HAWTHORNE, CLARENCE S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAWTHORNE, FRANKLIN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HAWTHORNE, LEROY V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAWTHORNE, RAYFORD A. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAWTHORNE, ROBERT W
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HAWTHORNE, ROBERT W
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HAWTHORNE, ROBERT W
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HAWTHORNE, ROBERT W
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HAWTHORNE, WAYNE B
TERRELL HOGAN
ALAN PICKERT
8TH FLOOR - BLACKSTONE
BUILDING
JACKSONVILLE FL 32202

HAY, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAY, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAY, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAY, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAY, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAY, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAY, ERNEST J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HAY, ERNEST J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HAY, ERNEST J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HAY, ERNEST J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HAY, KENNETH D
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

HAY, KENNETH D
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

HAY, KENNETH D
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

HAY, LAWRENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAY, LAWRENCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAY, LAWRENCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAY, LAWRENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAY, LAWRENCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAY, LAWRENCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAY, MICHAEL H
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HAY, MICHAEL H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HAY, MICHAEL H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HAY, MICHAEL H
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HAY, MICHAEL H
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HAY, RAYMOND
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

HAYCOCK, HARVEY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAYCRAFT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAYCRAFT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAYCRAFT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAYCRAFT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAYCRAFT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAYCRAFT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAYDEL, MARY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAYDEL, MARY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAYDEL, MARY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAYDEL, MARY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAYDEL, MARY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAYDEL, MARY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAYDEL, MARY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAYDEL, MARY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAYDEN, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAYDEN, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAYDEN, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAYDEN, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAYDEN, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAYDEN, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAYDEN, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAYDEN, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAYDEN, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAYDEN, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAYDEN, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAYDEN, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAYDEN, CONWAY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HAYDEN, CONWAY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HAYDEN, CONWAY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HAYDEN, CONWAY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAYDEN, CONWAY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAYDEN, CONWAY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAYDEN, CONWAY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAYDEN, CONWAY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAYDEN, CONWAY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAYDEN, DEAN R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAYDEN, GRANT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAYDEN, GRANT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAYDEN, GRANT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAYDEN, GRANT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAYDEN, GRANT
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAYDEN, GRANT
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAYDEN, GRANT
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

HAYDEN, JAMES W
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAYDEN, JOHN
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HAYDEN, JOHN
GOLDENBERG HELLER IN TRUST FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HAYDEN, JOHN
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HAYDEN, JOHN
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HAYDEN, JOHN
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYDEN, JOHN
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYDEN, JOHN
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAYDEN, LAYMON C
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HAYDEN, LAYMON C
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HAYDEN, LAYMON C
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HAYDEN, LAYMON C
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HAYDEN, LAYMON C
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HAYDEN, LAYMON C
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HAYDEN, LAYMON C
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HAYDEN, LAYMON C
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HAYDEN, LAYMON C
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HAYDEN, LAYMON C
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HAYDEN, LAYMON C
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HAYDEN, LAYMON C
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HAYDEN, LAYMON C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HAYDEN, LAYMON C
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HAYDEN, LEDELL V ARMSTR
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HAYDOCK, WILLIAM
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HAYDON, BILLY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HAYDON, MELVYN D
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

HAYDON, MELVYN D
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAYDON, MELVYN D
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAYDON, MELVYN D
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAYDON, MELVYN D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAYDON, MELVYN D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAYDON, MELVYN D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAYE, JOHN E
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HAYE, JOHN E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HAYE, JOHN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAYE, JOHN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAYE, JOHN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAYE, JOHN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAYE, JOHN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAYE, JOHN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAYES, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAYES, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAYES, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAYES, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAYES, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAYES, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAYES, ALBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAYES, ALBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAYES, ALBERT J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HAYES, ALICE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYES, BILLY E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAYES, BILLY F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HAYES, BILLY F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HAYES, BILLY F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HAYES, BILLY F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HAYES, CALVIN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYES, CAROLYN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYES, CAROLYN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYES, CAROLYN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAYES, CHARLES
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

HAYES, CHARLES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYES, CHARLES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAYES, CHARLES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAYES, CHARLES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYES, CHESTER M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HAYES, CHESTER M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAYES, CHESTER M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAYES, CHESTER M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAYES, CHESTER M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAYES, CHESTER M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAYES, CHESTER M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAYES, CLARA
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HAYES, CLARA
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HAYES, CLARENCE E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAYES, CLARICE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYES, CLARK
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HAYES, CLARK
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HAYES, CLARK
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HAYES, CLARK
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HAYES, CLARK
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HAYES, CLARK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAYES, CLARK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAYES, CLARK
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HAYES, CLARK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAYES, CLARK
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HAYES, CLARK
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HAYES, CLIFTON E
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

HAYES, CLIFTON E
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

HAYES, CLIFTON E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAYES, CLIFTON E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAYES, CLIFTON E
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

HAYES, CONNIE D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAYES, CONNIE D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAYES, DANA K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYES, DANA K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAYES, DANA K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAYES, DANA K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYES, DANIEL
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

HAYES, DANIEL
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

HAYES, DANIEL L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HAYES, EARL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYES, EDDIE L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAYES, EDWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAYES, ELISHA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYES, ELMER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAYES, ELVIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAYES, ERNEST D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYES, ERNEST D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAYES, ERNEST D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAYES, ERNEST D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYES, ERNESTINE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HAYES, ERNESTINE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HAYES, ERNESTINE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HAYES, ERNESTINE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HAYES, ERNESTINE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HAYES, ERNESTINE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HAYES, ERNESTINE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HAYES, ERNESTINE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HAYES, ERNESTINE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HAYES, ERNESTINE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HAYES, ERNESTINE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HAYES, ERNESTINE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HAYES, ERNESTINE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HAYES, ERNESTINE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HAYES, ERNESTINE
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

HAYES, ERNESTINE
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

HAYES, ERNESTINE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYES, ERVIN A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HAYES, ERVIN A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HAYES, EUGENE R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HAYES, EVENN A
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HAYES, EVENN A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HAYES, EVENN A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HAYES, EVENN A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HAYES, EVENN A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HAYES, EVENN A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HAYES, EVENN A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HAYES, EVENN A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HAYES, EVENN A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HAYES, EVENN A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HAYES, EVENN A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HAYES, EVENN A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HAYES, EVENN A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HAYES, EVENN A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HAYES, EVENN A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HAYES, EVENN A
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HAYES, FREDDIE L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAYES, GREGORY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

HAYES, GREGORY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

HAYES, GREGORY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

HAYES, HUGH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAYES, HUGH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAYES, HUGH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAYES, HUGH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAYES, HUGH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAYES, HUGH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAYES, J B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAYES, J B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAYES, J B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAYES, J B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAYES, J B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAYES, J B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAYES, J B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAYES, J B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAYES, JAMES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

HAYES, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HAYES, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HAYES, JAMES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HAYES, JEREMIAH
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

HAYES, JEREMIAH
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

HAYES, JERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAYES, JERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAYES, JERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAYES, JERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAYES, JERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAYES, JERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAYES, JERRY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAYES, JERRY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAYES, JERRY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAYES, JERRY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAYES, JERRY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAYES, JERRY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAYES, JERRY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAYES, JERRY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAYES, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYES, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYES, JOHN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAYES, JOHNNY T
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAYES, JOSEPH L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAYES, KENNETH W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYES, KENNETH W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAYES, KENNETH W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAYES, KENNETH W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYES, LEONARD
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

HAYES, LIONEL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAYES, MARCUS
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

HAYES, MARY
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HAYES, MAURICE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYES, MAYNARD B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAYES, MAYNARD B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAYES, MAYNARD B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAYES, MAYNARD B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAYES, MAYNARD B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAYES, MAYNARD B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAYES, MAYNARD B
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

HAYES, MICHAEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAYES, MICHAEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAYES, PAUL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HAYES, PAUL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HAYES, PAUL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HAYES, PAUL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HAYES, PAUL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HAYES, PAUL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HAYES, PAUL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HAYES, PAUL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HAYES, RICHARD S
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

HAYES, RICHARD S
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

HAYES, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYES, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYES, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAYES, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYES, ROBERT W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HAYES, ROBERT W
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HAYES, ROBERT W
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HAYES, ROBERT W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HAYES, RODNEY W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYES, RODNEY W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAYES, RODNEY W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAYES, RODNEY W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYES, RUTH
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

HAYES, RUTH
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HAYES, RUTH
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HAYES, RUTH
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HAYES, SANDRA
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HAYES, SANDRA
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HAYES, SANDRA
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HAYES, SANDRA
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HAYES, SIDNEY P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAYES, SIDNEY P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAYES, SIDNEY P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAYES, SIDNEY P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAYES, SIDNEY P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAYES, SIDNEY P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAYES, SIDNEY P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAYES, SIDNEY P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAYES, SIDNEY P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAYES, THOMAS P
KEEFE BARTELS & CLARK LLC
(NEWARK, NJ)
56 FERRY STREET
NEWARK NJ 07105

HAYES, THOMAS P
KEEFE BARTELS & CLARK LLC
(RED BANK, NJ)
170 MONMOUTH STREET
RED BANK NJ 07701

HAYES, THOMAS P
KEEFE BARTELS & CLARK LLC
(SHREWSBURY, NJ)
830 BROAD STREET
SHREWSBURY NJ 07702

HAYES, TREVOR D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYES, TREVOR D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYES, TREVOR D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAYES, VERGIL
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HAYES, WALTER E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYES, WALTER E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYES, WALTER E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAYES, WILBEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAYES, WILBEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAYES, WILLIAM
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HAYES, WILLIAM
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HAYES, WILLIAM
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HAYES, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HAYES, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HAYES, WILLIAM D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HAYES, WILLIAM D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HAYES, WILLIAM D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HAYES, WILLIAM D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HAYES, WILLIAM D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HAYES, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYES, WILLIAM F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYES, WILLIAM F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYES, WILLIAM F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAYES, WILLIAM H
GARDNER, MIDDLEBROOKS,
GIBBONS, KITTRELL &
OLSEN
PO BOX 3103
MOBILE AL 36652

HAYES, WILLIAM H
THE GARDNER FIRM
210 S SOUTH WASHINGTON AVE
MOBILE AL 36602

HAYES, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAYES, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAYES, WILLIAM N
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

HAYES, WILLIAM N
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

HAYGOOD, GALIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HAYGOOD, MANA F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAYMAN, FRANK O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAYMAN, FRANK O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAYMAN, FRANK O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAYMAN, FRANK O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAYMAN, FRANK O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAYMAN, FRANK O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAYMAN, LAWRENCE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYMAN, LAWRENCE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAYMAN, LAWRENCE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAYMAN, LAWRENCE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYMAN, MURRAY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAYMAN, MURRAY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAYMAN, MURRAY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAYMAN, MURRAY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAYMAN, MURRAY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAYMAN, MURRAY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAYNER, AUDBREY C.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYNER, AUDBREY C.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAYNER, AUDBREY C.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAYNER, AUDBREY C.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYNES, ALCEE T. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAYNES, BERNICE M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HAYNES, BOBBY G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAYNES, BOBBY G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAYNES, BORDON
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HAYNES, BORDON
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HAYNES, BORDON
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HAYNES, CARL L
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HAYNES, CHARLES
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HAYNES, CHARLES
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

HAYNES, CHARLES
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HAYNES, CLYDE
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HAYNES, CLYDE
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HAYNES, CLYDE
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HAYNES, CLYDE
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HAYNES, DANIEL B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAYNES, DANIEL B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAYNES, DANNIE M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAYNES, DAVID V.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAYNES, DAVID V.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAYNES, EDGAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAYNES, EDGAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAYNES, EMORY
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

HAYNES, FORNEY D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAYNES, FORNEY D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAYNES, GEORGE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYNES, GEORGE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYNES, GEORGE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAYNES, GLENDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAYNES, GLENDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAYNES, HERVIS D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAYNES, HERVIS D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAYNES, HERVIS D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAYNES, HERVIS D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAYNES, HERVIS D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAYNES, HERVIS D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAYNES, HERVIS D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAYNES, HERVIS D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAYNES, IVA DEAN
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HAYNES, JACKIE M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HAYNES, JACKIE M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HAYNES, JACKIE M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HAYNES, JACKIE M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HAYNES, JAMES B.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYNES, JAMES D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAYNES, JAMES V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAYNES, JAMES W. & JUAN
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HAYNES, JAMES W. & JUAN
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HAYNES, JAMES W. & JUAN
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HAYNES, JEANETTE R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAYNES, JEANETTE R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAYNES, JERRY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAYNES, JIMMY T
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAYNES, JOHN D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAYNES, LARRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYNES, LAWRENCE V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAYNES, LOWELL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAYNES, LOWELL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAYNES, LOWELL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAYNES, LOWELL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAYNES, LOWELL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAYNES, LOWELL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAYNES, LOWELL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAYNES, LOWELL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAYNES, OPAL M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HAYNES, OPAL M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HAYNES, OPAL M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HAYNES, OPAL M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HAYNES, OPAL M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HAYNES, THELMA B. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HAYNES, WILLARD A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYNES, WILLARD A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAYNES, WILLARD A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAYNES, WILLARD A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYNES, WILLIAM
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

HAYNES, WILLIAM
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

HAYNES, WILLIAM A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAYNES, WILLIAM A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAYNES, WILLIAM A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAYNES, WILLIAM A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAYNES, WILLIAM A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAYNES, WILLIAM A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAYNES, WILLIAM A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAYNES, WILLIAM A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAYNESWORTH, ELI M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYNIE, CHARLES H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HAYNIE, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAYNIE, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAYNIE, RICHARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HAYS, ARTHUR
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HAYS, ARTHUR
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HAYS, CYRIL M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAYS, GILBERT N
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

HAYS, JACK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAYS, JACK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAYS, KENNETH W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAYS, KENNETH W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAYS, LLOYD C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAYS, THOMAS P
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HAYS, THOMAS P
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HAYS, THOMAS P
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HAYS, THOMAS P
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HAYS, THOMAS P
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HAYS, THOMAS P
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HAYS, THOMAS P
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HAYS, THOMAS P
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HAYS, THOMAS P
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HAYS, THOMAS P
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HAYS, THOMAS P
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HAYS, THOMAS P
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HAYS, THOMAS P
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HAYS, THOMAS P
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HAYS, WARREN E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HAYS, WARREN E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HAYS, WARREN E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HAYS, WARREN E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HAYS, WARREN G. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYS, WARREN G. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAYS, WARREN G. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAYS, WARREN G. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYS, WESLEY G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYS, WESLEY G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAYS, WESLEY G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAYS, WESLEY G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAYSE, ALBERT J
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HAYSLETT, RALPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HAYSLETT, RALPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HAYSLETT, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAYSLETT, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAYSLETT, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAYSLETT, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAYSLETT, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAYSLETT, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAYSLETT, RALPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HAYTER, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAYTER, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAYWARD, DANIEL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HAYWARD, DANIEL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HAYWARD, DANIEL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HAYWARD, DANIEL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HAYWARD, DANIEL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HAYWARD, WILLIAM C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAYWOOD, BOBBY
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

HAYWOOD, CLARRIE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYWOOD, CLARRIE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYWOOD, CLARRIE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAYWOOD, DELMA D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HAYWOOD, DENTON L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HAYWOOD, ELWOOD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAYWOOD, FREDDIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYWOOD, FREDDIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAYWOOD, FREDDIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAYWOOD, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAZARD, WALTER
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HAZEL, DOROTHY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAZEL, DOROTHY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAZEL, DOROTHY L
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAZEL, KENNETH T. & BR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAZEL, KENNETH T. & BR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAZEL, KENNETH T. & BR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAZEL, KENNETH T. & BR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAZEL, KENNETH T. & BR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAZEL, KENNETH T. & BR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAZEL, RUSSELL L. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAZEL, RUSSELL L. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAZEL, RUSSELL L. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAZEL, RUSSELL L. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAZEL, RUSSELL L. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAZEL, RUSSELL L. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAZEL, WILBUR J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAZEL, WILBUR J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAZELTON, DUANE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAZELTON, DUANE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAZELTON, DUANE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAZELTON, DUANE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAZELTON, DUANE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAZELTON, DUANE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAZELTON, DUANE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAZELTON, DUANE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAZELWOOD, ARMIDD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAZELWOOD, EDWIN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAZELWOOD, EDWIN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAZELWOOD, WANDA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAZELWOOD, WANDA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAZELWOOD, WANDA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAZELWOOD, WANDA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAZELWOOD, WANDA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAZELWOOD, WANDA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAZELWOOD, WANDA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAZELWOOD, WANDA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAZLEGROVE, EMMA F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAZLEGROVE, RAYMOND C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAZLETT, WILLIAM E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HAZLETT, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAZLETT, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAZLEY, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAZZARD, MILTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAZZARD, MILTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAZZARD, MILTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAZZARD, MILTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAZZARD, MILTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAZZARD, MILTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAZZARD, MILTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAZZARD, MILTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEABERLIN, DAVID O. & JANI
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

HEABERLIN, DAVID O. & JANI
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

HEACOCK, HOWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HEACOCK, HOWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HEACOCK, ORVILLE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HEAD, CHARLES S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEAD, CHARLES S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEAD, CHARLES S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEAD, CHARLES S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEAD, CHARLES S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEAD, CHARLES S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEAD, CHARLES S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEAD, CHARLES S
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

HEAD, CHARLES S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEAD, DONALD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HEAD, DONALD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HEAD, FRANK E
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

HEAD, JOHN L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HEAD, JOHN L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HEAD, JOHN L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HEAD, JOHN L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HEAD, KEITH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HEAD, REX
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HEAD, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEAD, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEAD, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEAD, RONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEADGEPATH, EARL H
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HEADGEPATH, EARL H
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HEADGEPATH, EARL H
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HEADGEPATH, EARL H
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HEADLEY, ALICE K
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

HEADLEY, DOROTHY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEADLEY, DOROTHY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEADLEY, RUSSELL JR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEADLEY, RUSSELL JR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEADLEY, RUSSELL JR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEADLEY, RUSSELL JR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEADLEY, RUSSELL JR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEADLEY, RUSSELL JR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEADLEY, VICTOR L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEADRICK, CARL E.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEADRICK, CARL E.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEADRICK, CARL E.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEADRICK, CARL E.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEADRICK, CARL E.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEADRICK, CARL E.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEADRICK, CARL E.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEADRICK, CARL E.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEADRICK, GENE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEADRICK, GENE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEADRICK, GENE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEADRICK, GENE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEADRICK, GENE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEADRICK, GENE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEADRICK, GENE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEADRICK, GENE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEAGGS, EDDIE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HEAL, FRANCIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HEAL, JAMES
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HEAL, JAMES
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HEAL, JAMES
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HEALEY, CHARLES W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HEALEY, CHARLES W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HEALEY, PAUL D
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

HEALEY, PAUL D
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

HEALY, BERNARD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HEALY, BERNARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HEALY, BERNARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HEALY, FRANCIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HEALY, FRANCIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HEALY, FRANCIS J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HEALY, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEALY, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEALY, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEALY, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEALY, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEALY, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEALY, GREGORY V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEALY, GREGORY V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEALY, GREGORY V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEALY, LESLIE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HEALY, LESLIE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HEALY, LESLIE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HEALY, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEALY, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEALY, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEALY, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEALY, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEALY, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEALY, PATRICK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEALY, PATRICK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEALY, PATRICK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEALY, PATRICK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEALY, PATRICK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEALY, PATRICK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEALY, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HEALY, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HEALY, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HEALY, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HEALY, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HEALY, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HEALY, RICHARD
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HEALY, RICHARD
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HEANEY, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HEANEY, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HEANEY, JOSEPH & ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HEANEY, JOSEPH & ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HEANEY, JOSEPH & ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HEANEY, JOSEPH & ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HEANEY, JOSEPH & ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HEANEY, JOSEPH & ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HEANEY, JOSEPH & ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HEANEY, JOSEPH & ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HEANEY, JOSEPH & ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HEAPS, RICHARD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEARD, A D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HEARD, CARL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HEARD, CHARLES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HEARD, CHARLES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HEARD, CLINTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEARD, DAVID J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEARD, EDWARD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HEARD, EDWARD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HEARD, HAROLD T
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HEARD, HAROLD T
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HEARD, HAROLD T
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HEARD, HAROLD T
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HEARD, HAROLD T
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HEARD, HAROLD T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HEARD, JANICE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HEARD, KELLY
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HEARD, LINDA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HEARD, OLLIE F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HEARD, PIERCY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEARD, PIERCY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEARD, PIERCY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEARD, QUINTON
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HEARD, QUINTON
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HEARD, QUINTON
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HEARD, QUINTON
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HEARD, QUINTON
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HEARN, FRANKLIN THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEARN, FRANKLIN THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEARN, FRANKLIN THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEARN, FRANKLIN THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEARN, FRANKLIN THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEARN, FRANKLIN THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEARN, GEORGE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HEARN, WILLIAM H
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HEARN, WILLIAM H
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HEARN, WILLIAM H
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HEARN, WILLIAM H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HEARNDON, WILLIAM D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HEARNDON, WILLIAM D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HEARNE, FRANKLIN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HEARNE, VERLON D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HEARNE, VERLON D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HEARNE, VERLON D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HEARNE, VERLON D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HEARNE, VERLON D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HEARNE, VERLON D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HEARNE, VERLON D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HEARNE, VERLON D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HEARNE, VERLON D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HEARNE, VERLON D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HEARNSBERGER, MARVIN F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEARNSBERGER, MARVIN F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEAROLD, JESSE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HEAROLD, JESSE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HEAROLD, JESSE
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HEAROLD, JESSE
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HEAROLD, JESSE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HEAROLD, JESSE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HEAROLD, JESSE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HEAROLD, JESSE
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HEARON, ROBERT C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HEARREN, LOUIS E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HEARRON, GEORGE W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HEARRON, GEORGE W
BRUSCATO, TRAMONTANA & WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HEARRON, GEORGE W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HEARRON, J R
BORDELON, HAMLIN & THERIOT - THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE 100
NEW ORLEANS LA 70130

HEARRON, J R
BRUSCATO, TRAMONTANA & WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HEARRON, J R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HEARSEY, HAROLD
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HEARSEY, HAROLD
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

HEARSEY, HAROLD
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HEARSEY, HAROLD
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HEARSEY, HAROLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HEARSEY, HAROLD
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HEARSEY, HAROLD
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HEARSEY, HAROLD
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HEARST, ROBERT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

HEARST, ROBERT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

HEARST, ROBERT
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HEARST, ROBERT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

HEARST, ROBERT
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HEARST, ROBERT
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HEARST, ROBERT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

HEARST, ROBERT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HEATH, ELMER
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HEATH, ELMER
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HEATH, FRANCIS C
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HEATH, FRANCIS C
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HEATH, FRANCIS C
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HEATH, FRANK J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEATH, JEREMIAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HEATH, JEREMIAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HEATH, JOSEPH
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HEATH, JOSEPH
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HEATH, JOSEPH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HEATH, JOSEPH
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HEATH, JOSEPH
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HEATH, LEFORD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEATH, LEFORD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEATH, LEFORD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEATH, MAX
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HEATH, WILBUR K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HEATH, WILBUR K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HEATH, WILBUR K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HEATH-SCRUGGS, EVELN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEATHCOCK, CONNIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HEATHCOCK, CONNIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HEATHCOCK, CONNIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HEATHCOCK, CONNIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HEATHCOCK, CONNIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HEATHCOE, J D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEATHCOE, J D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEATHCOE, J D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEATHCOE, J D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEATHCOE, J D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEATHCOE, J D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEATHCOE, J D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEATHCOE, J D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEATON, BILLY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEATON, ELIZABETH A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEATON, ELIZABETH A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEATON, HUBERT RANKIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEATON, HUBERT RANKIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEATON, HUBERT RANKIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEATON, HUBERT RANKIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEATON, HUBERT RANKIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEATON, HUBERT RANKIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEATON, HUBERT RANKIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEATON, HUBERT RANKIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEATON, JAMES H
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

HEATON, ROY B
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HEATON, ROY B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEATON, ROY B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEATON, ROY B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEATON, ROY B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEATON, ROY B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEATON, ROY B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEATON, ROY B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEATON, ROY B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEATON, ROY B
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HEATON, WAYNE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HEAVEY, KENNETH P
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

HEAYN, LESLIE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HEAYN, LESLIE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HEAYN, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEAYN, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEAYN, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEAYN, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEAYN, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEAYN, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEAYN, LESLIE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HEAYN, LESLIE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HEBBE, JEFFREY
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HEBBE, JEFFREY
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HEBBE, JEFFREY
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HEBBE, JEFFREY
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HEBBE, JEFFREY
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HEBDEN, CHARLES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEBERLING, LAURINE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HEBERT, ADAM JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEBERT, ADAM JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEBERT, ALBERT L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HEBERT, ALBERT L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HEBERT, ALBERT L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HEBERT, ALBERT L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HEBERT, ALBERT L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HEBERT, ALBERT L
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

HEBERT, BILLY C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HEBERT, DONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HEBERT, EARL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HEBERT, EDWARD
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

HEBERT, EDWARD
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

HEBERT, EMERILD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEBERT, EMERILD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEBERT, EMERILD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEBERT, HARDEN
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

HEBERT, HARDEN
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

HEBERT, HARDEN
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

HEBERT, HARDEN
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HEBERT, HARRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEBERT, HARRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEBERT, JAMES L
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

HEBERT, JAMES L
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

HEBERT, JAMES L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEBERT, JERRY L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEBERT, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEBERT, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEBERT, MELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEBERT, MELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEBERT, NOLAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEBERT, NOLAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEBERT, PHILLIP
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HEBERT, RICHARD P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEBERT, RICHARD P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEBERT, RICHARD P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEBERT, RICHARD P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEBERT, RICHARD P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEBERT, RICHARD P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEBERT, RICHARD P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEBERT, RICHARD P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEBERT, ROSE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEBERT, ROSE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEBERT, WILTON
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HEBERT, WILTON
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HEBERT, WILTON
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HEBERT, WILTON
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HEBERT, WILTON
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HEBERT, WILTON
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

HEBRON, CARMELLA R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEBRON, INEZ M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEBRON, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HEBRON, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HEBRON, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HEBRON, LEON J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEBRON, LEON J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEBRON, LEON J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEBRON, LEON J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEBRON, LEON J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEBRON, LEON J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HECHT, DORA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HECHT, DORA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HECHT, DORA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HECIMOVIC, DANE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HECIMOVIC, DANE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HECIMOVIC, DANE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HECIMOVIC, DANE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HECIMOVIC, DANE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HECIMOVIC, DANE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HECK, ANDREW W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HECK, ANDREW W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HECK, ANDREW W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HECK, ANDREW W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HECK, ANDREW W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HECK, ANDREW W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HECK, CAREY S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HECK, CAREY S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HECK, CAREY S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HECK, CAREY S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HECK, CAREY S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HECK, CAREY S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HECK, CAREY S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HECK, CAREY S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HECK, CAREY S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HECK, GLORIA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HECK, GLORIA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HECK, GLORIA V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HECK, GLORIA V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HECK, GLORIA V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HECK, GLORIA V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HECK, GLORIA V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HECK, GLORIA V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HECK, GLORIA V EAGLE
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HECK, HARRY J
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

HECK, HARRY J
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

HECK, HARRY J
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

HECK, HARRY J
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

HECK, MARIE F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HECK, MARIE F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HECK, WILLIAM R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HECKCROTE, EDGAR
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HECKENMUELLER, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HECKER, ALEXANDER J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HECKER, ALEXANDER J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HECKER, ALEXANDER J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HECKER, ALEXANDER J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HECKER, ALEXANDER J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HECKER, ALEXANDER J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HECKER, ALEXANDER J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HECKER, ALEXANDER J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HECKLER, EARL J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HECKLER, EARL J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HECKLER, EARL J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HECKLER, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HECKLER, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HECKLER, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HECKLER, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HECKLER, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HECKLER, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HECKLER, EARL J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HECKSTALL, CARLTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HECKSTALL, CARLTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HECKSTALL, CARLTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEDDINGER, BRUCE D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HEDDINGER, BRUCE D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HEDDINGER, BRUCE D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HEDERER, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEDGE, JOYCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEDGE, JOYCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEDGE, JOYCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEDGE, JOYCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEDGE, JOYCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEDGE, JOYCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEDGEBETH, WILLIAM H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HEDGEBETH, WILLIAM H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HEDGEBETH, WILLIAM H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HEDGEBETH, WILLIAM H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HEDGEBETH, WILLIAM H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HEDGEBETH, WILLIAM H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HEDGEBETH, WILLIAM H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HEDGEPETH, ANNIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEDGEPETH, ANNIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEDGEPETH, ANNIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEDGEPETH, ANNIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEDGEPETH, ANNIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEDGEPETH, ANNIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEDGEPETH, WALTER C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEDGEPETH, WALTER C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEDGER, WILLIAM E
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

HEDGER, WILLIAM E
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

HEDGER, WILLIAM E
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

HEDGES, SIDNEY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEDMAN, DELL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HEDRICK, CLARENCE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HEDRICK, DALLAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEDRICK, DALLAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEDRICK, DALLAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEDRICK, DALLAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEDRICK, DALLAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEDRICK, DALLAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEDRICK, HARRY LEE & LIN
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

HEDRICK, HARRY LEE & LIN
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

HEDRICK, JOHNNIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HEDRICK, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HEDRICK, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HEDRICK, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HEDRICK, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HEDRICK, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HEDRICK, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HEDRICK, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HEDRICK, SAMUEL L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HEDRICK, SAMUEL L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HEDRICK, SAMUEL L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HEDRICK, SAMUEL L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HEDRICK, SAMUEL L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HEDRICK, SAMUEL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEDRICK, SAMUEL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEDRICK, SAMUEL L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HEDRICK, SAMUEL L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HEDRICK, SAMUEL L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HEDRICK, THOMAS W
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

HEDRICK, THOMAS W
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

HEDRICK, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEDTKE, DAVID E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HEELAN, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEELAN, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEELAN, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEER, FREDERICK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HEESE, NORMAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEESE, NORMAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEESE, NORMAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEETER, GEORGE S. V ARM
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HEETER, MAX
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

HEETER, MAX
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

HEETER, MAX
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEETER, MAX
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

HEFELE, MARK R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEFFELFINGER, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEFFELFINGER, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEFFELFINGER, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEFFELFINGER, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEFFELFINGER, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEFFELFINGER, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEFFERNAN, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HEFFERNAN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HEFFERNAN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HEFFERNAN, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HEFFERNAN, WILLIAM S
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HEFFERNAN, WILLIAM S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HEFFERNAN, WILLIAM S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HEFFERNAN, WILLIAM S
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HEFFERNAN, WILLIAM S
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HEFFERON, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEFFERON, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEFFERON, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEFFNER, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEFFNER, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEFFNER, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEFFNER, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEFFNER, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEFFNER, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEFLEY, CHARLES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEFLEY, CHARLES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEFLEY, CHARLES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEFLEY, CHARLES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEFLEY, CHARLES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEFLEY, CHARLES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEFLEY, CHARLES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEFLEY, CHARLES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEFLEY, DELBERT
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

HEFLEY, DELBERT
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

HEFLIN AND WILLIAMS INC
PAUL S WILLIAMS
208 EAST PLUME ST STE 225
NORFOLK VA 23510

HEFNER, HAYWARD V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HEFNER, HAYWARD V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HEFNER, HAYWARD V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HEFNER, HAYWARD V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HEFNER, KENNETH W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HEFNER, KENNETH W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HEFNER, KENNETH W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HEFT, DALLAS E
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

HEGG, JIMMY O
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

HEGG, JIMMY O
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

HEGLAND, PHILIP M
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

HEGLAND, PHILIP M
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

HEGWOOD, DAVIS M
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

HEIBEL, LESTER L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEIBEL, LESTER L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEIBEL, LESTER L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEIBEL, LESTER L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEIBEL, LESTER L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEIBEL, LESTER L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEIBEL, LESTER L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEIBEL, LESTER L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEIDEL, WILLIAM F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEIDEMAN, WILLIAM E.
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

HEIDEMAN, WILLIAM E.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HEIDEMAN, WILLIAM E.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HEIDEMAN, WILLIAM E.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HEIDEMAN, WILLIAM E.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HEIDEMAN, WILLIAM E.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HEIDEMAN, WILLIAM E.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HEIDENRICH, FRANK J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HEIDENRICH, FRANK J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HEIDTKE, LEWIS M.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HEIDTKE, LEWIS M.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HEIGER, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HEIGER, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HEIGER, CHARLES W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HEIGER, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEIGER, JOHN A
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HEIGHT, WILLA M
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HEIGHT, WILLA M
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HEIGHT, WILLA M
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HEIGHT, WILLA M
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HEIGHTS, THOMAS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEIGHTS, THOMAS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEIGHTS, THOMAS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEIGHTS, THOMAS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEIGHTS, THOMAS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEIGHTS, THOMAS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEIGHTS, THOMAS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEIGHTS, THOMAS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEIKKINEN, BERNARD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HEIKKINEN, BERNARD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HEIKKINEN, VILHO
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

HEIKKINEN, VILHO
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

HEIL, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEIL, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEIL, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEIL, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEIL, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEIL, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEIL, DONALD L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HEIL, DONALD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HEIL, DONALD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HEIL, DONALD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HEIL, DONALD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HEIL, DONALD L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HEIL, DONALD L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HEIL, FRANCIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEIL, LEO F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEIL, PHILLIP E
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HEILAND, WILLIAM L
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

HEILAND, WILLIAM L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HEILMAN, ARTHUR M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEILMAN, LEROY J
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

HEILMAN, LEROY J
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

HEILWEIL, DAVID
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HEILWEIL, DAVID
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HEILWEIL, DAVID
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HEIM, JOHN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HEIM, JOHN R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HEIM, JOHN R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HEIM, JOHN R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HEIM, JOHN R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HEIM, MARCUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEIM, MARCUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEIM, MARCUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEIM, NORMAN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEIM, NORMAN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEIM, NORMAN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEIM, NORMAN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEIM, NORMAN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEIM, NORMAN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEIMAN, GERALD H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEIMAN, GERALD H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEIMAN, GERALD H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEIMAN, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEIMAN, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEIMAN, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEIMBACK, BRENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEIMBACK, BRENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEIMBACK, BRENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEIMER, DONNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HEIMERMAN, DONALD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEIMERMAN, DONALD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEIMERMAN, DONALD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEIN, ALLAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HEIN, CARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEIN, CARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEIN, EDWIN E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HEIN, EDWIN E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

HEIN, EDWIN E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HEIN, EDWIN E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HEIN, ERNEST
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HEIN, ERNEST
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HEINBUCH, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEINBUCH, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEINBUCH, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEINBUCH, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEINBUCH, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEINBUCH, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEINBUCH, VERNON G. & AGN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEINBUCH, VERNON G. & AGN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEINBUCH, VERNON G. & AGN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEINBUCH, VERNON G. & AGN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEINBUCH, VERNON G. & AGN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEINBUCH, VERNON G. & AGN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEINDL, FRANK G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HEINEY, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEINEY, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEINEY, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEINEY, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEINEY, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEINEY, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEINLEIN, ADAM J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HEINLEIN, ADAM J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HEINLEIN, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEINLEIN, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEINLEIN, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEINLEIN, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEINLEIN, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEINLEIN, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEINO, JON A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

HEINO, JON A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

HEINRICH, MICHAEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEINS, CHARLES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HEINS, CHARLES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HEINS, WILIAM S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HEINS, WILIAM S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HEINTZE, EDWARD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEINTZELMAN, FRANKLIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEINTZELMAN, FRANKLIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEINTZELMAN, FRANKLIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEINTZELMAN, FRANKLIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEINTZELMAN, FRANKLIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEINTZELMAN, FRANKLIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEINTZEMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEINTZEMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEINTZEMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEINTZEMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEINTZEMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEINTZEMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEINZ, CARLYLE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEINZ, CARLYLE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEINZE, HOWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEINZE, HOWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEINZE, HOWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEINZE, HOWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEINZE, HOWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEINZE, HOWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEINZE, MILLARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEIRSCH, ALVIN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEIRSCH, ALVIN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEIRSCH, ALVIN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEIRSCH, ALVIN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEIRSCH, ALVIN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEIRSCH, ALVIN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEIRSCH, ALVIN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEIRSCH, ALVIN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEISLER, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEISLER, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEISLER, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEISLER, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEISLER, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEISLER, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEISLER, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEISLER, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEIST, HAROLD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HEIST, HAROLD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HEIST, MERWILLIS
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

HEIST, MERWILLIS
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

HEIST, MERWILLIS
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

HEITZ, DAVID
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HEITZ, MICHAEL D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HEITZ, MICHAEL D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HELBERT, J C
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HELBERT, LARRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HELD, MICHAEL J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HELENBERG, THOMAS F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HELFENSTEIN, PAUL M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HELFIN, AUBREY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HELFIN, AUBREY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HELFMAN, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HELFMAN, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HELFMAN, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HELFRICH, DON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HELFRICH, DON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HELFRICH, DON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HELFRICH, DON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HELFRICH, DON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HELFRICH, DON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HELFRICH, DON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HELFRICH, DON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HELFRICH, DON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HELFRICH, DON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HELFRICH, DON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HELFRICH, DON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HELFRICH, DON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HELFRICH, DON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HELFRICH, JOSEPH C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HELFRICH, JOSEPH C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HELFRICH, JOSEPH C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HELFRICH, JOSEPH C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HELFRICH, JOSEPH C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HELFRICH, JOSEPH C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HELFRICH, JOSEPH C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HELFRICH, JOSEPH C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HELFRICK, LEO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HELFRICK, LEO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HELFRICK, LEO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HELFRICK, LEO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HELFRICK, LEO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HELFRICK, LEO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HELGEMO, JEFFREY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HELGEMO, JEFFREY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HELGEMO, JEFFREY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HELGERUD, BERGER & FLOREN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HELGERUD, BERGER & FLOREN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HELGERUD, BERGER & FLOREN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HELGERUD, BERGER & FLOREN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HELGERUD, BERGER & FLOREN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HELGERUD, BERGER & FLOREN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HELGERUD, BERGER & FLOREN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HELGERUD, BERGER & FLOREN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HELKENBERG, HARLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HELKENBERG, HARLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HELKER, JOHN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HELLARD, ALFORD
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

HELLARD, ALFORD
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

HELLE, DANIEL
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

HELLEMS, DOROTHY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HELLEN, EMANUEL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HELLEN, EMANUEL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HELLEN, EMANUEL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HELLEN, EMANUEL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HELLEN, EMANUEL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HELLEN, EMANUEL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HELLEN, EMANUEL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HELLEN, EMANUEL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HELLEN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HELLEN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HELLEN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HELLEN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HELLEN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HELLEN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HELLER, EMIL E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HELLER, EMIL E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HELLER, EMIL E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HELLER, EMIL E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HELLER, EMIL E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HELLER, EMIL E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HELLER, EMIL E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HELLER, EMIL E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HELLER, EUGENE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HELLER, EUGENE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HELLER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HELLER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HELLER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HELLER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HELLER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HELLER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HELLER, JOSEPH T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HELLER, JOSEPH T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HELLER, JOSEPH T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HELLER, JOSEPH T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HELLER, JOSEPH T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HELLER, JOSEPH T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HELLER, JOSEPH T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HELLER, JOSEPH T
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

HELLER, JOSEPH T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HELLINGER, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HELLINGER, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HELLINGER, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HELLMUTH, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HELLMUTH, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HELLMUTH, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HELLMUTH, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HELLMUTH, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HELLMUTH, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HELM, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HELM, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HELM, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HELM, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HELM, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HELM, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HELM, JOEL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HELM, JOEL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HELM, JOEL
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HELM, JOEL
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HELM, JOEL
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HELM, JOEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HELM, JOEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HELM, JOEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HELMER, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HELMER, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HELMER, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HELMER, THERESA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HELMER, THERESA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HELMER, THERESA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HELMER, THERESA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HELMER, THERESA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HELMER, THERESA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HELMERS, DANNY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HELMERS, DANNY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HELMERS, DANNY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HELMERS, DANNY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HELMERS, DANNY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HELMERS, DANNY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HELMERS, DANNY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HELMERS, DANNY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HELMICH, STANLEY
ZIFF, WEIERMILLER & HAYDEN
303 WILLIAM STREET
ELMIRA NY 14902-1338

HELMICK, GLEN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HELMICK, GLEN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HELMICK, GLEN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HELMKE, RONALD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HELMS, COY B
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HELMS, COY B
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HELMS, COY B
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HELMS, EDGAR L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HELMS, EDGAR L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HELMS, EDGAR L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HELMS, EDGAR L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HELMS, EDGAR L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HELMS, EDMUND F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HELMS, EDMUND F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HELMS, EDMUND F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HELMS, EDMUND F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HELMS, EDMUND F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HELMS, EDMUND F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HELMS, EDMUND F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HELMS, EDMUND F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HELMS, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HELMS, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HELMS, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HELMS, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HELMS, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HELMS, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HELMS, JAMES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HELMS, JAMES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HELMS, JAMES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HELMS, JAMES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HELMS, JAMES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HELMS, JAMES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HELMS, JAMES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HELMS, JAMES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HELMS, MARCUS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HELMS, MELBA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HELMS, MELBA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HELMS, MELBA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HELMS, MELBA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HELMS, MELBA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HELMS, MELBA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HELMS, MELBA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HELMS, MELBA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HELMS, MELBA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HELMS, MELBA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HELMS, MELBA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HELMS, MELBA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HELMS, MELBA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HELMS, MELBA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HELMS, RICHARD V ARMST
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HELMS, SARA A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HELMS, SARA A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HELMS, SARA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HELMS, SARA A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HELMS, SARA A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HELMS, SHERA D.
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

HELMS, TERRY K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HELMS, TERRY K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HELMS, TERRY K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HELMS, TERRY K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HELMS, TERRY K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HELMS, TERRY K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HELMS, TERRY K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HELMS, TERRY K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HELMS, TERRY M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HELMS, TERRY M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HELMS, TERRY M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HELMS, TERRY M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HELMS, TERRY M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HELMS, TERRY M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HELMS, TERRY M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HELMS, TERRY M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HELMS, TERRY M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HELMS, TERRY M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HELMS, TERRY M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HELMS, TERRY M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HELMS, TERRY M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HELMS, TERRY M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HELPENSTILL, JOHNNY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HELPENSTILL, JOHNNY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HELPENSTILL, JOHNNY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HELPENSTILL, JOHNNY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HELSLEY, DEWEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HELSLEY, DEWEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HELSLEY, DEWEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HELSLEY, DEWEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HELSLEY, DEWEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HELSLEY, DEWEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HELSTROM, DAVID
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

HELSTROM, DAVID
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

HELSTROM, DAVID
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

HELTON, ALVIN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HELTON, ALVIN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HELTON, ALVIN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HELTON, ALVIN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HELTON, ALVIN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HELTON, ALVIN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HELTON, BOBBY E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HELTON, BURL F
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HELTON, BURL F
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HELTON, CHARLES
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

HELTON, CHARLES
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

HELTON, CHARLES
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

HELTON, CHARLES
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

HELTON, CHARLES
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

HELTON, CHARLES
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

HELTON, CHARLES
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

HELTON, HELMER B. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HELTON, JACK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HELTON, JAMES A. V ARMS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HELTON, JERRY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HELTON, KENNETH R
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

HELTON, KENNETH R
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

HELTON, KENNETH R
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

HELTON, MARIAN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

HELTON, MARION
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

HELTON, MARION
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

HELTON, MARION
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

HELTON, MEDERITH P
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HELTON, MEDERITH P
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HELTON, MEDERITH P
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HELTON, MEDERITH P
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HELTON, MEDERITH P
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HELTON, MEDERITH P
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HELTON, MINUS RAY & JAC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HELTON, MINUS RAY & JAC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HELTON, MINUS RAY & JAC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HELTON, MINUS RAY & JAC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HELTON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HELTON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HELTON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HELTON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HELTON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HELTON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HELTON, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HELTON, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HELTON, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HELTON, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HELTON, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HELTON, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HELVEY, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HELVEY, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HELVEY, RONALD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HELVEY, RONALD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HELVEY, RONALD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HELVEY, RONALD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HELWIG, DOUGLAS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HEMANN, ERNEST W. JR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HEMANN, ERNEST W. JR. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HEMANN, ERNEST W. JR. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HEMANN, ERNEST W. JR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HEMANN, ERNEST W. SR. V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HEMANN, ERNEST W. SR. V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HEMANN, ERNEST W. SR. V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HEMANN, ERNEST W. SR. V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HEMBREE, RICHARD D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HEMBY, DEVON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HEMBY, DEVON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HEMBY, DEVON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HEMBY, HERBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEMBY, HERBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEMBY, HERBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEMBY, HERBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEMBY, HERBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEMBY, HERBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEMBY, THOMAS K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEMBY, THOMAS K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEMENWAY, DAVID
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HEMENWAY, DAVID
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HEMENWAY, DAVID
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HEMENWAY, DAVID
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HEMERLY, RANDY K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEMERLY, RANDY K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEMERLY, RANDY K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEMERLY, RANDY K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEMERLY, RANDY K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEMERLY, RANDY K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEMINGWAY, WILLIE
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

HEMINGWAY, WILLIE
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

HEMINGWAY, WILLIE
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

HEMLEPP, JERRY C. & PAUL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HEMLEPP, JERRY C. & PAUL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HEMLEPP, JERRY C. & PAUL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HEMLEPP, JERRY C. & PAUL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HEMLING, DANIEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEMLING, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEMLING, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEMLING, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEMLING, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEMLING, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEMLING, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEMLY, GARY T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEMLY, GARY T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEMLY, GARY T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEMMITT, CALVIN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HEMMITT, CALVIN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HEMMITT, CALVIN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HEMMITT, CALVIN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HEMMITT, CALVIN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HEMMITT, CALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEMMITT, CALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEMMITT, CALVIN
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HEMMITT, CALVIN
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HEMMITT, CALVIN
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HEMPHILL, ANTHONY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEMPHILL, DAVID
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HEMPHILL, DAVID
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HEMPHILL, DOROTHY D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HEMPHILL, DOROTHY D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HEMPHILL, DOROTHY D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HEMPHILL, ISIAH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEMPHILL, JOE H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HEMPHILL, JOE H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HEMPHILL, JOE H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HEMPHILL, JOE H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HEMPHILL, JOE H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HEMPHILL, JOE H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HEMPHILL, LOUIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HEMPHILL, LOUIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HEMPHILL, MILTON
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HENAO, MAX
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HENAO, MAX
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HENAO, MAX
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HENDERICKSON, WILLIAM A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HENDERSHOT, IRA R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HENDERSHOT, IRA R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HENDERSHOT, IRA R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HENDERSHOT, IRA R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HENDERSHOT, IRA SAMUEL & AL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HENDERSHOT, IRA SAMUEL & AL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HENDERSHOT, IRA SAMUEL & AL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HENDERSHOT, IRA SAMUEL & AL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HENDERSHOT, SAMUEL D
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HENDERSHOT, SAMUEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSHOTT, WILLIAM C. SR
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HENDERSHOTT, WILLIAM C. SR
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HENDERSON, ANION
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENDERSON, ANION
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENDERSON, ANTON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HENDERSON, BARBARA J. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HENDERSON, BENJAMIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, BENJAMIN
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HENDERSON, BYNUM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, CHARLOTTE S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HENDERSON, CLARENCE A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HENDERSON, CLARENCE A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HENDERSON, CLARENCE A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HENDERSON, CLARENCE A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HENDERSON, DAVID
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HENDERSON, DAVID
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HENDERSON, DAVID
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HENDERSON, DAVID
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HENDERSON, DAVID
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HENDERSON, DAVID
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HENDERSON, DAVID
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HENDERSON, DAVID
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HENDERSON, DAVID L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, DONALD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HENDERSON, DONOVAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HENDERSON, DONOVAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HENDERSON, EDWARD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENDERSON, EDWARD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENDERSON, EDWARD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENDERSON, EDWARD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENDERSON, EDWARD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENDERSON, EDWARD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENDERSON, EDWARD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENDERSON, EDWARD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENDERSON, EDWARD M
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HENDERSON, EDWIN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HENDERSON, EDWIN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HENDERSON, EDWIN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HENDERSON, ELMER
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HENDERSON, GARY H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HENDERSON, GEORGE J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HENDERSON, GEORGE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, GLORIA
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HENDERSON, GLORIA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HENDERSON, GLORIA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HENDERSON, GLORIA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HENDERSON, GLORIA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HENDERSON, GLORIA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HENDERSON, GLORIA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HENDERSON, GLORIA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HENDERSON, GLORIA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HENDERSON, GLORIA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HENDERSON, GLORIA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HENDERSON, GLORIA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HENDERSON, GLORIA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HENDERSON, GLORIA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HENDERSON, GLORIA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HENDERSON, GLORIA
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HENDERSON, HAROLD F
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HENDERSON, HAROLD F
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HENDERSON, HAROLD F
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HENDERSON, HUEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HENDERSON, J W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HENDERSON, J W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HENDERSON, J W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HENDERSON, J W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HENDERSON, J W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HENDERSON, J W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HENDERSON, J W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HENDERSON, J W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HENDERSON, J W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HENDERSON, J W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HENDERSON, J W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HENDERSON, J W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HENDERSON, J W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HENDERSON, J W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HENDERSON, J W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENDERSON, J W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENDERSON, JACK
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

HENDERSON, JACK
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

HENDERSON, JAMES B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HENDERSON, JAMES E
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HENDERSON, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, JAMES E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HENDERSON, JAMES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENDERSON, JAMES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENDERSON, JAMES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENDERSON, JAMES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENDERSON, JAMES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENDERSON, JAMES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENDERSON, JAMES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENDERSON, JAMES M
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

HENDERSON, JAMES M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENDERSON, JAMES M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENDERSON, JAMES M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENDERSON, JAMES M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENDERSON, JAMES M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENDERSON, JAMES M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENDERSON, JAMES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENDERSON, JAMES W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HENDERSON, JAMES W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HENDERSON, JAMES W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HENDERSON, JEROME
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HENDERSON, JEROME
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HENDERSON, JEROME
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HENDERSON, JEROME
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HENDERSON, JEROME
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HENDERSON, JESSE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HENDERSON, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENDERSON, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENDERSON, JESSIE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENDERSON, JESSIE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENDERSON, JESSIE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENDERSON, JESSIE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENDERSON, JESSIE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENDERSON, JESSIE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENDERSON, JESSIE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENDERSON, JESSIE R
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

HENDERSON, JESSIE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENDERSON, JOHN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HENDERSON, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENDERSON, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENDERSON, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENDERSON, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENDERSON, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENDERSON, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENDERSON, JOHN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HENDERSON, JOHN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HENDERSON, JOHN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HENDERSON, JOHN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HENDERSON, JOHN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HENDERSON, JOHN H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HENDERSON, JOHN H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HENDERSON, JOHN H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HENDERSON, JOSEPH R
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HENDERSON, KENNETH J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENDERSON, KENNETH J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENDERSON, LENARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HENDERSON, LEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, LEROY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, LOVE
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HENDERSON, LOVE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HENDERSON, LOVE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HENDERSON, LOVE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HENDERSON, LOVE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENDERSON, LOVE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENDERSON, LOVE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENDERSON, LOVE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENDERSON, LOVE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENDERSON, LOVE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENDERSON, MARSHA E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HENDERSON, MARSHA E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HENDERSON, MARSHA E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HENDERSON, MILDRED B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENDERSON, MONROE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HENDERSON, OLIVER W
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

HENDERSON, OLIVER W
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

HENDERSON, OLIVER W
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

HENDERSON, OTIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HENDERSON, PATRICIA A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HENDERSON, PATRICIA A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HENDERSON, PATRICIA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HENDERSON, PATRICIA A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HENDERSON, PATRICIA A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HENDERSON, PATRICIA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENDERSON, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENDERSON, PEYTON C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HENDERSON, PINK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HENDERSON, PINK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HENDERSON, ROBEN J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HENDERSON, ROBEN J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HENDERSON, ROBERT F
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

HENDERSON, ROBERT L
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HENDERSON, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, SARAH M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HENDERSON, SARAH M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HENDERSON, SARAH M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HENDERSON, SARAH M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HENDERSON, SYLVAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, THOMAS L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HENDERSON, THOMAS L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HENDERSON, VIVIAN A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HENDERSON, VIVIAN A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HENDERSON, VIVIAN A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HENDERSON, VIVIAN A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HENDERSON, VIVIAN A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HENDERSON, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HENDERSON, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HENDERSON, WALTER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HENDERSON, WALTER T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HENDERSON, WALTER T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HENDERSON, WAYNE G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENDERSON, WAYNE G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENDERSON, WAYNE G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENDERSON, WAYNE G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENDERSON, WAYNE G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENDERSON, WAYNE G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENDERSON, WILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, WILBERT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HENDERSON, WILLIAM
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

HENDERSON, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENDERSON, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENDERSON, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENDERSON, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENDERSON, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENDERSON, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENDERSON, WILLIAM D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, WILLIE
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

HENDERSON, WILLIE
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

HENDERSON, WILLIE
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

HENDERSON, WILLIE
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

HENDERSON, WILLIE
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

HENDERSON, WILLIE
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

HENDERSON, WILLIE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDERSON, WILLIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDLEY, SARAH H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HENDLEY, SARAH H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HENDLEY, SARAH H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HENDLEY, SARAH H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HENDON, KEEVEL
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

HENDON, KEEVEL
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

HENDRICK, CHARLES E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HENDRICK, CLAUDINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HENDRICK, CLAUDINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HENDRICK, CLAUDINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HENDRICK, MILLER L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENDRICK, MILLER L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENDRICK, MILLER L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENDRICK, MILLER L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENDRICK, MILLER L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENDRICK, MILLER L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENDRICK, MILLER L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENDRICK, MILLER L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENDRICK, OTIS D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HENDRICK, OTIS D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HENDRICK, SALLIE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENDRICK, SALLIE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENDRICK, SALLIE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENDRICK, SALLIE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENDRICK, SALLIE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENDRICK, SALLIE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENDRICKS, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDRICKS, CLAYTON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HENDRICKS, CLAYTON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HENDRICKS, CLAYTON P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENDRICKS, CLAYTON P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENDRICKS, CLAYTON P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENDRICKS, CLAYTON P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENDRICKS, CLAYTON P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENDRICKS, CLAYTON P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENDRICKS, DORRIS F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HENDRICKS, HAROLD D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HENDRICKS, HAROLD D
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HENDRICKS, HAROLD D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HENDRICKS, HAROLD D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HENDRICKS, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENDRICKS, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENDRICKS, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENDRICKS, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENDRICKS, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENDRICKS, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENDRICKS, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HENDRICKS, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HENDRICKS, JESSIE
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HENDRICKS, JESSIE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HENDRICKS, JESSIE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HENDRICKS, JESSIE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HENDRICKS, JESSIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENDRICKS, JESSIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENDRICKS, JESSIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENDRICKS, JESSIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENDRICKS, JESSIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENDRICKS, JESSIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENDRICKS, PRESTON B
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

HENDRICKS, PRESTON B
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HENDRICKS, PRESTON B
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HENDRICKS, PRESTON B
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HENDRICKS, RICKEY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENDRICKS, RICKEY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENDRICKS, RICKEY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENDRICKS, RICKEY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENDRICKS, RICKEY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENDRICKS, RICKEY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENDRICKS, RICKEY J
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

HENDRICKS, ROBERT C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HENDRICKS, ROBERT C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HENDRICKS, ROBERT C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HENDRICKS, RUSSELL D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HENDRICKS, RUSSELL D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HENDRICKS, RUSSELL D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HENDRICKS, RUSSELL D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HENDRICKSON, DONALD
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

HENDRICKSON, RICHARD S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENDRICKSON, RICHARD S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENDRICKSON, RICHARD S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENDRICKSON, RICHARD S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENDRICKSON, RICHARD S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENDRICKSON, RICHARD S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENDRICKSON, RICHARD S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENDRICKSON, RICHARD S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENDRICKSON, WILLIAM H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HENDRICKSON, WILLIAM H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HENDRICKSON, WILLIAM H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HENDRICKSON, WILLIAM H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HENDRIX, ERVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENDRIX, JACKIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENDRIX, JACKIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENDRIX, JACKIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENDRIX, JACKIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENDRIX, JACKIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENDRIX, JACKIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENDRIX, JACKIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENDRIX, JACKIE L
KOREIN TILLERY
#10 EXECUTIVE WOODS COURT
BELLEVILLE IL 62226

HENDRIX, JACKIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENDRIX, JAMES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

HENDRIX, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HENDRIX, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HENDRIX, JAMES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HENDRIX, JAMES P
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HENDRIX, JAMES P
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HENDRIX, JAMES P
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

HENDRIX, JAMES P
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HENDRIX, JAMES P
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

HENDRIX, JAMES P
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HENDRIX, JAMES P
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HENDRIX, JAMES P
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HENDRIX, JAMES P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENDRIX, JAMES P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENDRIX, JAMES P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENDRIX, JAMES P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENDRIX, JAMES P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENDRIX, JAMES P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENDRIX, JEFF L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HENDRIX, JEFF L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HENDRIX, JEFF L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HENDRIX, JEFF L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HENDRIX, JEFF L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HENDRIX, JEFF L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HENDRIX, JEFF L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HENDRIX, JEFF L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HENDRIX, JOHN R
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

HENDRIX, JOHN R
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

HENDRIX, JOSEPH N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENDRIX, JOSEPH N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENDRIX, LUCY
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

HENDRIX, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENDRIX, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENDRIX, WILBERT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HENDRIX, WILBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HENDRIX, WILBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HENDRIX, WILBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HENDRIX, WILBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HENDRIX, WILBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HENDRIX, WILBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HENDRIX, WILBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HENDRIX, WILBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HENDRIX, WILBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HENDRIX, WILBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HENDRIX, WILBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HENDRIX, WILBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HENDRIX, WILBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HENDRIX, WILBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HENDRIX, WILBERT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HENDRIX, WILLIAM
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HENDRIX, WILLIAM HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENDRIX, WILLIAM HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENDRY, BARBARA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HENDRY, WILLIAM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

HENEBRY, HUGH S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HENEBRY, HUGH S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HENEBRY, HUGH S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HENEFER, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HENEFER, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HENESSEY, JIM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HENESSEY, JIM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HENESSEY, JIM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HENIGAN, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HENK, MICHAEL
PINTAS & MULLINS LAW FIRM
368 WEST HURON STREET
CHICAGO IL 60654

HENKE, ROBERT V ABB LU
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HENKE, ROBERT V ABB LU
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HENKE, ROBERT V ABB LU
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HENKEL, DELBERT M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENKEL, DELBERT M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENKEL, DELBERT M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENKEL, DELBERT M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENKEL, DELBERT M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENKEL, DELBERT M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENKEL, DELBERT M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENKEL, DELBERT M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENKEL, JOHN P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HENKEL, JOHN P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HENKENSIEFKEN, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENKENSIEFKEN, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENKENSIEFKEN, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENKENSIEFKEN, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENKENSIEFKEN, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENKENSIEFKEN, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENKES, AUGUST J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENKES, AUGUST J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENKLE, GLEN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENKLE, GLEN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENKLE, GLEN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENKLE, GLEN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENKLE, GLEN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENKLE, GLEN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENKLE, GLEN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENKLE, GLEN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENKLE, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENKLE, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENKLE, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENKLE, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENKLE, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENKLE, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENLEY, BARNELL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HENLEY, BARNELL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HENLEY, DOUGLAS S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HENLEY, DOUGLAS S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HENLEY, DOUGLAS S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HENLEY, EARLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HENLEY, EDWARD L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HENLEY, EDWARD L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HENLEY, GERALD J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENLEY, GERALD J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENLEY, RUBEN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENLEY, RUBEN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENLEY, RUBEN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENLEY, RUBEN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENLEY, RUBEN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENLEY, RUBEN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENLEY, RUBEN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENLEY, RUBEN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENLINE, ROGER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENLINE, ROGER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENLINE, ROGER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENLINE, ROGER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENLINE, ROGER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENLINE, ROGER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENLINE, ROGER
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

HENLY, BILLY T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HENN, FRANK S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HENN, RICHARD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HENN, WILLIAM L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HENNEKE, ANTON F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HENNERICHS, WALTER E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENNESSEE, JAMES P
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

HENNESSEE, JAMES P
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

HENNESSEE, JAMES P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENNESSEE, JAMES P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENNESSEE, JAMES P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENNESSEE, JAMES P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENNESSEE, JAMES P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENNESSEE, JAMES P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENNESSY, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENNESSY, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENNESSY, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENNESSY, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENNESSY, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENNESSY, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENNIGAN, BOBBY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENNIGAN, BOBBY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENNING, CHARLES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENNING, JOHN L. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENNING, JOHN L. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENNING, KENNETH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENNING, RICHARD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HENNING, RICHARD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HENNING, RICHARD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HENNING, RICHARD D
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

HENNING, RICHARD D
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

HENNING, RICHARD D
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

HENNINGER, DONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENNINGER, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENNINGER, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENNINGER, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENNINGER, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENNINGER, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENNINGER, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENNINGER, PAUL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HENNINGER, PAUL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HENNINGER, PAUL H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HENNINGER, RICHARD V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HENNINGSEN, KURT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENNINGSEN, KURT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENNINGSEN, KURT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENNINGSEN, KURT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENNINGSEN, KURT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENNINGSEN, KURT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENNINGTON, TEDDY E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENNINGTON, TEDDY E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENNIS, DARRELL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HENRICH, CHARLES E
RJO INTERNATIONAL
1818 MARKET STREET
PHILADELPHIA PA 19103

HENRIKSON, RONALD E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

HENRY, ARTHER L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENRY, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENRY, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENRY, BILLY B
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

HENRY, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HENRY, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HENRY, CHARLES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HENRY, CHARLES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HENRY, CHARLES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HENRY, CLYDE E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HENRY, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENRY, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENRY, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENRY, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENRY, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENRY, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENRY, DONALD C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HENRY, EDWARD C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HENRY, FLOYD S.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HENRY, FLOYD S.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HENRY, FLOYD S.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HENRY, FLOYD S.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HENRY, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENRY, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENRY, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENRY, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENRY, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENRY, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENRY, FRED A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENRY, FRED A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENRY, FREDERICK C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HENRY, GRAHAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENRY, GRAHAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENRY, GRAHAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENRY, GRAHAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENRY, GRAHAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENRY, GRAHAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENRY, GRAHAM B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HENRY, GRAHAM B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HENRY, GRAHAM B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HENRY, HARRY A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENRY, HARRY A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENRY, HARRY J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HENRY, HARRY J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HENRY, HARRY J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HENRY, HARRY J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HENRY, HARRY J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HENRY, HARRY J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HENRY, HARRY J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HENRY, HARRY J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HENRY, HERMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HENRY, HERSEL
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

HENRY, HERSEL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HENRY, HOLDRIDGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENRY, HOLDRIDGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENRY, HOLDRIDGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENRY, HOLDRIDGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENRY, HOLDRIDGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENRY, HOLDRIDGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENRY, HOWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENRY, HOWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENRY, HOWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENRY, HOWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENRY, HOWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENRY, HOWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENRY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HENRY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HENRY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HENRY, JAMES W
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

HENRY, JAMES W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HENRY, JAMES W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HENRY, JAMES W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HENRY, JAMES W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HENRY, JAMES W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HENRY, JERRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENRY, JERRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENRY, JERRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENRY, JERRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENRY, JERRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENRY, JERRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENRY, JERRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENRY, JERRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENRY, JOHN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENRY, JOHN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENRY, JOHN D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HENRY, JOHN F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HENRY, JOHN F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HENRY, JOHN F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HENRY, JOHN R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HENRY, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENRY, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENRY, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENRY, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENRY, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENRY, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENRY, LESLIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENRY, LESLIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENRY, LESLIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENRY, LESLIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENRY, LESLIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENRY, LESLIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENRY, LESLIE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HENRY, LUTHER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENRY, LUTHER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENRY, LUTHER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENRY, LUTHER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENRY, LUTHER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENRY, LUTHER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENRY, MOSES J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENRY, PATRICK G
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

HENRY, PATRICK G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENRY, PATRICK G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENRY, PATRICK G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENRY, PATRICK G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENRY, PATRICK G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENRY, PATRICK G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENRY, ROBERT L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HENRY, ROBERT L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HENRY, ROBERT L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HENRY, ROBERT L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HENRY, ROBERT L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HENRY, ROBERT L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HENRY, ROBERT L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HENRY, ROBERT L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HENRY, RONALD B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HENRY, RONALD B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HENRY, RONALD B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HENRY, SAMUEL J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HENRY, SAMUEL J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HENRY, THOMAS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENRY, WAVERLY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENRY, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HENRY, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HENRY, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HENRY, WILLIAM L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HENRY, WILLIAM L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HENRY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENRY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENRY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENRY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENRY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENRY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENRY, WILLIAM L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HENRY, WILLIAM L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HENRY, WILMA F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HENRY, WILMA F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HENRY, WILMA F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HENRY, WILMA F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HENRY, WYNDEL L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENRY, WYNDEL L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENRY, WYNDEL L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENRY, WYNDEL L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENRY, WYNDEL L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENRY, WYNDEL L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENRY, WYNDEL L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENRY, WYNDEL L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENSELEIT, STANLEY A
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HENSELEIT, STANLEY A
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HENSELEIT, STANLEY A
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HENSELEIT, STANLEY A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HENSELEIT, STANLEY A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HENSELEIT, STANLEY A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HENSELEIT, STANLEY A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HENSELEIT, STANLEY A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HENSELEIT, STANLEY A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HENSELEIT, STANLEY A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HENSELEIT, STANLEY A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HENSEN, ANNA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENSEN, ANNA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENSEN, ANNA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENSEN, ANNA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENSEN, ANNA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENSEN, ANNA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENSHAW AND ASSOCIATES INC
JOHN L HENSHAW
461 LIGHTHOUSE WAY
SANIBEL FL 33957

HENSHAW, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENSHAW, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENSHAW, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENSHAW, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENSHAW, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENSHAW, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENSHAW, EDWARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENSHAW, EDWARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENSHAW, EDWARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENSHAW, EDWARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENSHAW, EDWARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENSHAW, EDWARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENSIAK, RONALD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HENSIAK, RONALD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HENSIAK, RONALD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HENSLEY, CLIFFORD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENSLEY, CURTIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HENSLEY, DORIS E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HENSLEY, EDGAR D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENSLEY, EDGAR D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENSLEY, EDGAR D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENSLEY, EDGAR D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENSLEY, EDGAR D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENSLEY, EDGAR D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENSLEY, EDWARD & GLADYS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HENSLEY, EDWARD & GLADYS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HENSLEY, EDWARD & GLADYS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HENSLEY, EDWARD & GLADYS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HENSLEY, FRANKLIN D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HENSLEY, FRANKLIN D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENSLEY, FRANKLIN D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENSLEY, FRANKLIN D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENSLEY, FRANKLIN D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENSLEY, FRANKLIN D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENSLEY, FRANKLIN D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENSLEY, HAROLD A
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HENSLEY, JAMES H
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HENSLEY, JAMES H
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HENSLEY, JAMES H
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HENSLEY, JAMES H
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HENSLEY, JAMES S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENSLEY, JAMES S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENSLEY, MARY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENSLEY, MARY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENSLEY, MARY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENSLEY, MARY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENSLEY, MARY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENSLEY, MARY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENSLEY, MARY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENSLEY, MARY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENSLEY, RALPH D. & JANI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HENSLEY, RALPH D. & JANI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HENSLEY, RALPH D. & JANI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HENSLEY, RALPH D. & JANI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HENSLEY, RONALD & SAYNEE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HENSLEY, RONALD & SAYNEE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HENSLEY, RONALD & SAYNEE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HENSLEY, RONALD & SAYNEE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HENSON, ANDREW B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENSON, ANDREW B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENSON, ANDREW B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENSON, ANDREW B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENSON, ANDREW B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENSON, ANDREW B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENSON, BILLY W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HENSON, BILLY W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HENSON, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HENSON, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HENSON, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HENSON, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HENSON, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HENSON, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HENSON, DONALD C.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENSON, DONALD C.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENSON, DONALD C.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENSON, DONALD C.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENSON, DONALD C.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENSON, DONALD C.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENSON, DONALD C.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENSON, DONALD C.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENSON, DONALD G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HENSON, DONALD G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HENSON, EARL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HENSON, EARL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HENSON, EARL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HENSON, EARL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENSON, EARL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENSON, EARL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENSON, EARL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENSON, EARL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENSON, EARL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENSON, EARL L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HENSON, EDGAR C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENSON, EDGAR C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENSON, EDGAR C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENSON, EDGAR C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENSON, EDGAR C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENSON, EDGAR C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENSON, EDGAR C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENSON, EDGAR C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENSON, EARL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENSON, ERNEST
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HENSON, GLENN B.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HENSON, GLENN B.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HENSON, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENSON, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENSON, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HENSON, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HENSON, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HENSON, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HENSON, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HENSON, ERIC

(the last entry header reads HENSON, ERIC at top of third column)

HENSON, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HENSON, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HENSON, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HENSON, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HENSON, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HENSON, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HENSON, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HENSON, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HENSON, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HENSON, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENSON, JOE C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENSON, JOE C
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

HENSON, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENSON, JOHNNY W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HENSON, JOHNNY W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HENSON, JOHNNY W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HENSON, JOHNNY W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HENSON, JOHNNY W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HENSON, JOHNNY W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HENSON, JOHNNY W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HENSON, JOHNNY W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HENSON, JOSEPH C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HENSON, JOSEPH C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HENSON, JOSEPH C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HENSON, JOSEPH C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HENSON, JOSEPH M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HENSON, JOSEPH M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HENSON, JOSEPH M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HENSON, JOSEPH M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HENSON, JOSEPH P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENSON, JOSEPH R
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HENSON, JOSEPH R
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HENSON, MABEL V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENSON, NATHANIEL
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HENSON, NATHANIEL
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HENSON, NATHANIEL
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HENSON, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HENSON, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HENSON, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HENSON, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HENSON, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HENSON, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HENSON, RALPH C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HENSON, SANDRA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENSON, SHELBY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HENSON, SOLOMON H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENSON, VERNON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HENSON, WALTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HENSON, WILLIAM TRAVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HENSON, WILLIAM TRAVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HENTHORN, RICHARD
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HENTHORN, RICHARD
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

HENTHORN, RICHARD
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HENTON, GUY D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HENTON, GUY D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HEPDING, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HEPDING, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HEPDING, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HEPDING, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HEPDING, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HEPDING, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEPDING, JAMES M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HEPDING, JAMES M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HEPDING, JAMES M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HEPDING, JAMES M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HEPLER BROOM LLC
JEFFREY HEBRANK ESQ
PO BOX 510
EDWARDSVILLE IL 62025

HEPLER, MILES S
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HEPLER, MILES S
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HEPLER, ROBERT C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEPLER, ROBERT C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEPLER, ROBERT C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEPLER, THOMAS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEPPA, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEPPA, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEPPA, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERALD, EARVELEE
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

HERBERT, ALVIN G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERBERT, ALVIN G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERBERT, ARNOLD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HERBERT, ARNOLD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HERBERT, ARNOLD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HERBERT, ARNOLD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HERBERT, ARNOLD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HERBERT, ARNOLD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HERBERT, ARNOLD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HERBERT, ARNOLD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HERBERT, CLINTON A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERBERT, CLINTON A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERBERT, EDWIN F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HERBERT, EDWIN F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HERBERT, EDWIN F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HERBERT, ELMO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HERBERT, GEORGE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HERBERT, GEORGE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HERBERT, GEORGE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HERBERT, HENRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HERBERT, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HERBERT, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HERBERT, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HERBERT, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HERBERT, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HERBERT, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HERBERT, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HERBERT, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HERBERT, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HERBERT, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HERBERT, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HERBERT, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HERBERT, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HERBERT, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HERBERT, JOSPEH R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HERBERT, MICHAEL A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERBERT, MICHAEL A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERBERT, RANDOLPH H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HERBERT, RENE J. & LORET
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

HERBERT, RENE J. & LORET
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

HERBERT, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HERBERT, THOMAS J
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

HERBOLD, HILMER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HERBOLD, HILMER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HERBOLD, HILMER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HERBOLD, HILMER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HERBOLD, HILMER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HERBOLD, HILMER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HERBOLD, HILMER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HERBOLD, HILMER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HERBOWY, ALFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HERBOWY, ALFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HERBOWY, ALFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HERBOWY, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HERBOWY, ALFRED
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HERBOWY, ALFRED
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HERCEK, VICTOR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HERCEK, VICTOR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HERCEK, VICTOR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERDMAN, EDWARD R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEREGHTY, THOMAS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEREGHTY, THOMAS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEREGHTY, THOMAS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERHELETZIS, ANTONIOS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HERHELETZIS, ANTONIOS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HERHELETZIS, ANTONIOS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERHOLTZ, WILLIAM E
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HERHOLTZ, WILLIAM E
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

HERHOLTZ, WILLIAM E
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

HERITAGE, MILDRED L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HERITAGE, MILDRED L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HERITAGE, MILDRED L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HERITAGE, MILDRED L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HERITAGE, MILDRED L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HERITAGE, MILDRED L
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERITAGE, MILDRED L
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERITAGE, MILDRED L
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HERITAGE, MILDRED L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HERITAGE, MILDRED L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HERITAGE, WILLIAM W
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERITAGE, WILLIAM W
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERKEY, LEROY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HERKEY, LEROY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HERKEY, LEROY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERLIHY, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HERLIHY, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HERMAN, DENNIS
NOLAN, STEPHEN J LAW OFFICES OF
210 WEST PENNSYLVANIA AVENUE
BALTIMORE MD 21204-5325

HERMAN, JOSEPH A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HERMAN, LAWRENCE E
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

HERMANN, JOHN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HERMANN, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HERMANN, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HERMANN, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HERMANN, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HERMANN, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HERMANN, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HERMANS, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HERMANS, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HERMANS, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERMEZ, MICHEL
FIBICH HAMPTON LEEBRON &
GARTH, LLP
FIVE HOUSTON CENTER
HOUSTON TX 77010

HERMIDA, CHARLES A
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

HERMO, JOSE
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

HERN, HARVEY H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HERNANDES, EDWARD D
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HERNANDES, EDWARD D
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HERNANDES, EDWARD D
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HERNANDEZ, ALEX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERNANDEZ, ALEX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERNANDEZ, ALEX C
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

HERNANDEZ, ALEX C
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

HERNANDEZ, ALEX C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERNANDEZ, ALEX C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERNANDEZ, ANA O
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

HERNANDEZ, ANA O
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

HERNANDEZ, ANGELINA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HERNANDEZ, ANGELINA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HERNANDEZ, ANGELINA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HERNANDEZ, BENITO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HERNANDEZ, BLANCA G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HERNANDEZ, BLANCA G
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

HERNANDEZ, BLANCA G
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HERNANDEZ, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERNANDEZ, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERNANDEZ, DAVID
HENDLER LYONS FLORES, PLLC
1301 W 25TH STREET, STE 400
AUSTIN TX 78705

HERNANDEZ, DAVID
HENDLERLAW
1301 W 25TH STREET, STE 400
AUSTIN TX 78705

HERNANDEZ, DOMINGO
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

HERNANDEZ, ENRIQUE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HERNANDEZ, ENRIQUE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HERNANDEZ, ENRIQUE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HERNANDEZ, ENRIQUE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HERNANDEZ, ENRIQUE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HERNANDEZ, FERNAND
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HERNANDEZ, FERNAND
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HERNANDEZ, FERNAND
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HERNANDEZ, FERNAND
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HERNANDEZ, FERNAND
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HERNANDEZ, FERNAND
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HERNANDEZ, FERNAND
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HERNANDEZ, FERNAND
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HERNANDEZ, FERNAND
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HERNANDEZ, FERNAND
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HERNANDEZ, FERNAND
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HERNANDEZ, FERNAND
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HERNANDEZ, FERNAND
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HERNANDEZ, FERNAND
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HERNANDEZ, FERNANDO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HERNANDEZ, FERNANDO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HERNANDEZ, FERNANDO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERNANDEZ, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HERNANDEZ, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HERNANDEZ, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERNANDEZ, IRIS N
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

HERNANDEZ, IRIS N
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

HERNANDEZ, JAVIER M
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HERNANDEZ, JERRY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HERNANDEZ, JIMMY J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HERNANDEZ, JOSE M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HERNANDEZ, JOSE M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HERNANDEZ, JOSE M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HERNANDEZ, JOSE M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HERNANDEZ, JOSE M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HERNANDEZ, JOSE S
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HERNANDEZ, JOSE S
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HERNANDEZ, JOSE S
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HERNANDEZ, JOSE S
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HERNANDEZ, JOSE S
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HERNANDEZ, JOSE S
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HERNANDEZ, JOSE S
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HERNANDEZ, JOSE S
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HERNANDEZ, JUAN
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

HERNANDEZ, JUAN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HERNANDEZ, JUAN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HERNANDEZ, JUAN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERNANDEZ, JUAN A
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

HERNANDEZ, JUAN A
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

HERNANDEZ, JUAN A
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

HERNANDEZ, JUAN M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HERNANDEZ, JUAN R
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

HERNANDEZ, JUAN S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HERNANDEZ, JUANA M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERNANDEZ, JUANA M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERNANDEZ, LEONARDO R
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

HERNANDEZ, MANUEL T
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HERNANDEZ, MAXIMO H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HERNANDEZ, RAMON P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERNANDEZ, RAMON P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERNANDEZ, ROBERT F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HERNANDEZ, ROBERT F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HERNANDEZ, ROBERT F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HERNANDEZ, ROBERT F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HERNANDEZ, ROBERT F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HERNANDEZ, ROBERT F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HERNANDEZ, ROBERT F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HERNANDEZ, ROBERT F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HERNANDEZ, RUDY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HERNANDEZ, RUDY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HERNANDEZ, SANTIAGO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

HERNANDEZ, SEVERINO
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

HERNANDEZ, VALENTIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HERNANDEZ, VALENTIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HERNANDEZ, VALENTIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HERNANDEZ, VALENTIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HERNANDEZ, VALENTIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HERNANDEZ, VALENTIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HERNANDEZ, VALENTIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HERNANDEZ, VALENTIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HERNANDEZ-MORALES, LUCILA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HERNDON, FRANK J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HERNDON, FRANK J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HERNDON, FRANK J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HERNDON, FRANK J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HERNDON, FRANK J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HERNDON, FRANK J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERNDON, FRANK J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERNDON, FRANK J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HERNDON, FRANK J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HERNDON, FRANK J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HERNDON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HERNDON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HERNDON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HERNDON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HERNDON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HERNDON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HERNDON, HAROLD M
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HERNDON, HAROLD M
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HERNDON, HAROLD M
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HERNDON, HAROLD M
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HERNDON, JESSE H.
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HERNDON, JESSE H.
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HERNDON, JESSE H.
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HERNDON, LEROY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HERNDON, MARK A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HEROUX, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HEROUX, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HEROUX, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HEROUX, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HEROUX, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HEROUX, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HERPIN, DUFFY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERPIN, DUFFY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERR, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HERR, WILLIAM G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HERR, WILLIAM G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HERR, WILLIAM G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HERRALD, RALEIGH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HERRALD, RALEIGH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HERRALD, RALEIGH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HERRALD, RALEIGH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HERREN, BILLY
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

HERREN, BRADY M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HERREN, BRADY M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HERREN, BRADY M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HERREN, BRADY M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HERREN, BRADY M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HERREN, BRADY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERREN, BRADY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERREN, BRADY M
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HERREN, BRADY M
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HERREN, BRADY M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HERRENBRUCK, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HERRENBRUCK, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HERRERA, ANTONIO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HERRERA, DEMETRIO F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HERRERA, ESTEBAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HERRERA, ESTEBAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HERRERA, MIGUEL
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

HERRERA, MIGUEL
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

HERRERA, PHILLIP
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

HERRERA, RAMON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERRERA, RAMON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERRERO, JULIUS A
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HERRICK, ARLEN D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HERRICK, ARLEN D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HERRICK, ARLEN D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERRICK, RALPH R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HERRICK, RALPH R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HERRICK, WAYNE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HERRIN, JOHNNIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERRIN, JOHNNIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERRIN, LAMORINE C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERRIN, LAMORINE C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERRING, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERRING, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERRING, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HERRING, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HERRING, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HERRING, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HERRING, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HERRING, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HERRING, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HERRING, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HERRING, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HERRING, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HERRING, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HERRING, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HERRING, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HERRING, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HERRING, JAMES R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HERRING, JERRY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HERRING, JERRY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HERRING, JOHNNIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERRING, JOHNNIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERRING, KENNETH
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

HERRING, KENNETH
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HERRING, KENNETH
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HERRING, KENNETH
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HERRING, MAXIE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HERRING, MAXIE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HERRING, MAXIE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HERRING, MAXIE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HERRING, MAXIE D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HERRING, MAXIE D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HERRING, MICHAEL A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HERRING, MICHAEL A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HERRING, MICHAEL A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HERRING, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HERRING, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HERRING, WAYNE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HERRING, WAYNE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HERRING, WAYNE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HERRING, WAYNE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HERRING, WAYNE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HERRING, WAYNE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HERRING, WAYNE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HERRING, WAYNE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HERRING, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HERRING, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HERRING, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HERRING, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HERRING, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HERRING, WILLIAM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HERRINGTON, ALLEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HERRINGTON, ALLEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HERRINGTON, ALLEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HERRINGTON, ALLEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HERRINGTON, ALLEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HERRINGTON, ALLEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HERRINGTON, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERRINGTON, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERRINGTON, IRVIN W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HERRINGTON, JACOB L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HERRINGTON, RICHARD F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HERRINGTON, RICHARD F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HERRINGTON, RICHARD F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HERRINGTON, RICHARD F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HERRINGTON, RICHARD F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HERRINGTON, RICHARD F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HERRINGTON, RICHARD F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HERRINGTON, RICHARD F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HERRINGTON, VAUGHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERRINGTON, VAUGHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERRINGTON, WILLIAM W
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HERRMANN, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HERRMANN, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HERRMANN, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HERRMANN, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERRMANN, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HERRMANN, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HERRMANN, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERRMANN, RONALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HERRMANN, RONALD J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HERRON, CLARENCE
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

HERRON, GORDON J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HERRON, JAMES
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HERRON, JAMES
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HERRON, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HERRON, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HERRON, JOSEPH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HERRON, JOSEPH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HERRON, JOSEPH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HERRON, JOSEPH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HERRON, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HERRON, JOSEPH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HERRON, JOSEPH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HERRON, JOSEPH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HERRON, JOSEPH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HERRON, JOSEPH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HERRON, JOSEPH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HERRON, JOSEPH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HERRON, JOSEPH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HERRON, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HERRON, KELLY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HERRON, KELLY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HERRON, LAWRENCE E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HERRON, LAWRENCE E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HERRON, LEON P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HERRON, LEON P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HERRON, RAY D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HERRON, RAY D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HERRON, RAYFORD S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HERRON, ROBERT L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HERRON, ROBERT L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HERRON, ROBERT L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HERRON, ROBERT L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HERRON, ROBERT L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HERRON, ROBERT L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HERRON, ROBERT L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HERRON, ROBERT L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HERRON, ROBERT L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HERRON, ROBERT L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HERRON, ROBERT L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HERRON, ROBERT L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HERRON, ROBERT L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HERRON, ROBERT L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HERSEY, LONNIE D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HERSEY, LONNIE D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HERSHEY, RICHARD E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HERSHEY, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HERSHEY, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HERSHEY, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HERSHEY, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HERSHEY, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HERSHEY, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HERSHEY, RICHARD L
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HERSHKOWITZ, ISADORE
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HERSHKOWITZ, ISADORE
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HERTEL, RAYMOND J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HERTEL, RAYMOND J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HERTEL, RAYMOND J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HERTEL, RAYMOND J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HERTZFELT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HERTZFELT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HERTZFELT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HERTZFELT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HERTZFELT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HERTZFELT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HERTZLER, HAROLD V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HERTZLER, HAROLD V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HERTZLER, HAROLD V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HERWEYER, JACK E
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HESCHT, CARL W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HESCHT, CARL W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HESCHT, CARL W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HESCHT, CARL W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HESKA, GARY A
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HESLIP, BOBBIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HESLIP, BOBBIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HESLIP, BOBBIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HESLIP, BOBBIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HESLIP, BOBBIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HESLIP, BOBBIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HESLIP, BOBBIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HESLIP, BOBBIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HESLIP, BOBBIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HESLIP, BOBBIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HESLIP, BOBBIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HESLIP, BOBBIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HESLIP, BOBBIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HESLIP, BOBBIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HESS, BETTY M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HESS, BETTY M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HESS, BETTY M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HESS, BETTY M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HESS, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HESS, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HESS, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HESS, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HESS, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HESS, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HESS, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HESS, CHARLES W
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HESS, CHARLES W
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HESS, CHARLES W
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HESS, CHARLES W
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HESS, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HESS, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HESS, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HESS, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HESS, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HESS, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HESS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HESS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HESS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HESS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HESS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HESS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HESS, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HESS, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HESS, GEORGE A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HESS, GEORGE A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HESS, GEORGE A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HESS, JAMES R
BURNS, SCHNEIDERMAN &
DEWARS, PS
220 FOURTH AVE
SEATTLE WA 98121-2087

HESS, JAMES R
LAW OFFICES OF JAMES D. BURNS,
PS
2200 4TH AVENUE
SEATTLE WA 98121

HESS, JOSEPH
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HESS, KENNETH L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HESS, KENNETH L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HESS, KENNETH L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HESS, KENNETH L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HESS, KENNETH L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HESS, KENNETH L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HESS, KENNETH L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HESS, KENNETH L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HESS, LARRY H
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HESS, LARRY H
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HESS, LESTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HESS, LESTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HESS, LESTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HESS, LESTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HESS, LESTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HESS, LESTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HESS, PAUL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HESS, PAUL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HESS, RONALD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HESS, RONALD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HESS, VIRGIL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HESS, VIRGIL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HESS, VIRGIL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HESS, VIRGIL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HESS, VIRGIL L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HESS, VIRGIL L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HESS, VIRGIL L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HESS, VIRGIL L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HESS, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HESS, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HESS, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HESS, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HESSLER, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HESSLER, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HESSLER, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HESSLER, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HESSLER, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HESSLER, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HESSLER, EMILE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HESSLER, FRANCIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HESSLER, FRANCIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HESSLER, FRANCIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HESSLER, FRANCIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HESSLER, FRANCIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HESSLER, FRANCIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HESSLER, FRANCIS L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HESSLER, FRANCIS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HESSLER, FRANCIS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HESSLER, GARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HESSLER, GARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HESSLER, GARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HESSLER, GARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HESSLER, GARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HESSLER, GARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HESSLER, GARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HESSLER, GARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HESSLER, GARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HESSLER, GARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HESSLER, GARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HESSLER, GARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HESSLER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HESSLER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HESSLER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HESSLER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HESSLER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HESSLER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HESSLER, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HESSLER, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HESSLER, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HESTER, ALTON W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HESTER, ALTON W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HESTER, BILLIE J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HESTER, BILLIE J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HESTER, CHARLES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HESTER, CLYDE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HESTER, DELMAR N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HESTER, DELMAR N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HESTER, EWEN O
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HESTER, EWEN O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HESTER, EWEN O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HESTER, EWEN O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HESTER, EWEN O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HESTER, EWEN O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HESTER, EWEN O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HESTER, JAMES D
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

HESTER, JAMES D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

HESTER, JAMES D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HESTER, JAMES D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

HESTER, JAMES D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

HESTER, JAMES D
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

HESTER, JAMES D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HESTER, JAMES D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

HESTER, JAMES JR. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HESTER, MARVIN K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HESTER, RICHARD D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HESTER, RICHARD D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HESTER, RICHARD D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HESTER, ROBERT C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HESTER, ROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HESTER, WILLIAM
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HESTER, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HESTICK, GERSHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HESTICK, GERSHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HESTICK, GERSHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HESTICK, GERSHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HESTICK, GERSHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HESTICK, GERSHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HETHERINGTON, SHIRLEY M. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HETMANSKI, CHESTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HETMANSKI, CHESTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HETMANSKI, CHESTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HETMANSKI, CHESTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HETMANSKI, CHESTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HETMANSKI, CHESTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HETRICK, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HETRICK, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HETRICK, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HETRICK, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HETRICK, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HETRICK, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HETRICK, ARTHURE H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HETRICK, ARTHURE H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HETRICK, ARTHURE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HETRICK, ARTHURE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HETRICK, ARTHURE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HETRICK, ARTHURE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HETRICK, ARTHURE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HETRICK, ARTHURE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HETRICK, ARTHURE H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HETRICK, HARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HETRICK, HARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HETRICK, HARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HETRICK, LAWRENCE A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HETRICK, LAWRENCE A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HETRICK, LAWRENCE A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HETRICK, LAWRENCE A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HETRICK, OSCAR B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HETRICK, OSCAR B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HETRICK, OSCAR B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HETRICK, OSCAR B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HETRICK, OSCAR B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HETRICK, OSCAR B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HETTINGER, PAUL M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HETTINGER, PAUL M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HETTINGER, PAUL M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HETTMAN, STEPHEN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HETTMAN, STEPHEN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HETZ, KARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HETZ, KARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HETZ, KARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HETZ, KARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HETZ, KARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HETZ, KARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HEUER, GEORGE
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

HEUER, GEORGE
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

HEUER, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEUER, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEUER, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEUER, WILLIAM L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEUER, WILLIAM L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEUER, WILLIAM L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEUETT, LEO W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HEUETT, LEO W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HEUSCHNEIDER, RAYMOND J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEUSCHNEIDER, RAYMOND J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEUSCHNEIDER, RAYMOND J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEVENER, STEVEN L
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HEVENER, STEVEN L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HEVERLING, HARRY & NENITA
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

HEVERLING, HARRY & NENITA
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

HEWATT, JAMES R
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

HEWETT, LINDA K
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HEWETT, LINDA K
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HEWETT, LINDA K
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HEWETT, LINDA K
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HEWETT, LINDA K
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HEWETT, LINDA K
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HEWETT, LINDA K
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HEWETT, LINDA K
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HEWITT, CARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HEWITT, CARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HEWITT, CARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HEWITT, CARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HEWITT, CARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HEWITT, CARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HEWITT, CHARLES T
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

HEWITT, CHARLES T
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HEWITT, CHARLES T
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

HEWITT, CHARLES T
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HEWITT, CHARLES T
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HEWITT, CHARLES T
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

HEWITT, CHARLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEWITT, CHARLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEWITT, DELORA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HEWITT, EDWIN S
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HEWITT, EDWIN S
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HEWITT, EDWIN S
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HEWITT, GUY L
JOANNOU, KNOWLES & CLARK
709 COURT ST
PORTSMOUTH VA 23704

HEWITT, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEWITT, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEWITT, P L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEWITT, P L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEWITT, P L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEWITT, P L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEWITT, P L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEWITT, P L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEWITT, P L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEWITT, P L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEWITT, PHILIP A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEWITT, ROGER C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HEWITT, THOMAS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HEWITT, WALTER R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HEWITT, WALTER R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HEWITT, WALTER R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HEWLETT, DELMAR D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HEWSKI, HARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEWSKI, HARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEWSKI, HARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEXEMER, E R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEXEMER, E R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEXEMER, E R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEYD, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HEYD, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HEYD, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HEYD, WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HEYD, WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HEYD, WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HEYD, WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HEYD, WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HEYD, WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HEYD, WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HEYD, WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HEYERMAN, JON
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

HEYERMAN, JON
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

HEYGOOD, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HEYGOOD, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HEYL, KENNETH C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HEYL, KENNETH C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HEYL, KENNETH C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HEYWOOD, ROGER H
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HEYWOOD, ROGER H
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

HEYWOOD, ROGER H
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HIATT, THEODORE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HIATT, THEODORE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HIATT, THEODORE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HIBBERT, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HIBBERT, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HIBBERT, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HIBBERT, CLAIRABELL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HIBBINS, STANLEY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HIBBINS, STANLEY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HIBER, RUDOLPH J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HIBLER, GENE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HIBLER, JAMES R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HIBLER, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HIBLER, RICHARD B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HIBLER, RICHARD B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HIBSHMAN, VIVIAN G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HICKEL, CHESTER P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HICKEL, CHESTER P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HICKEL, LAWANDA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HICKERSON, DENNIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HICKERSON, MARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HICKEY, CLARENCE E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HICKEY, CLARENCE E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HICKEY, DAVID
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HICKEY, DAVID
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HICKEY, DAVID
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HICKEY, JAMES G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HICKEY, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HICKEY, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HICKEY, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HICKEY, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HICKEY, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HICKEY, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HICKEY, KENNETH W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HICKEY, KENNETH W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HICKEY, KENNETH W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HICKEY, LEROY G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HICKEY, LEROY G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HICKEY, LEROY G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HICKEY, LEROY G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HICKEY, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HICKEY, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HICKEY, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HICKIE, HENRY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HICKLE, DONNA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HICKLE, DONNA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HICKLE, DONNA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HICKMAN, CLARENCE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HICKMAN, CLARENCE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HICKMAN, CLARENCE
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

HICKMAN, CLARENCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HICKMAN, CLARENCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HICKMAN, CLARENCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HICKMAN, CLARENCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HICKMAN, CLARENCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HICKMAN, CLARENCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HICKMAN, CLARENCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HICKMAN, CLARENCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HICKMAN, DAVID
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HICKMAN, DAVID
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HICKMAN, DAVID
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HICKMAN, DAVID
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HICKMAN, DAVID
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HICKMAN, DELVIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

HICKMAN, DONALD W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HICKMAN, DONALD W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HICKMAN, DONALD W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HICKMAN, FLOYD W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HICKMAN, FLOYD W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HICKMAN, FREDERICK C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HICKMAN, FREDERICK C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HICKMAN, FREDERICK C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HICKMAN, FREDERICK C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HICKMAN, FREDERICK C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HICKMAN, FREDERICK C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HICKMAN, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HICKMAN, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HICKMAN, JAMES F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HICKMAN, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HICKMAN, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HICKMAN, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HICKMAN, PATRICIA A
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

HICKMAN, PATRICIA A
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

HICKMAN, PATRICIA A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HICKMAN, PATRICIA A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HICKMAN, PATRICIA A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HICKMAN, PATRICIA A
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

HICKMAN, VERNON E
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

HICKMAN, VERNON E
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

HICKMAN, WILLIAM N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HICKOX, JAMES
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HICKS, ARTHUR W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HICKS, ARTHUR W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HICKS, ARTHUR W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HICKS, ARTHUR W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HICKS, ARTHUR W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HICKS, ARTHUR W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HICKS, ARTHUR W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HICKS, ARTHUR W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HICKS, BOBBY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HICKS, BOBBY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HICKS, CHARLES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HICKS, CHARLIE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HICKS, CHARLIE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HICKS, CHARLIE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HICKS, CHARLIE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HICKS, CHARLIE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HICKS, CHARLIE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HICKS, CHARLIE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HICKS, CHARLIE W
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

HICKS, CHARLIE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HICKS, CLARENCE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HICKS, CLIFFORD M
SHEIN LAW CENTER, LTD
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

HICKS, CLIFFORD M
SHEIN LAW CENTER, LTD
BEN SHEIN
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

HICKS, DANIEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HICKS, DAVID
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HICKS, DAVID
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HICKS, DAVID D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HICKS, DAVID D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HICKS, DAVID D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HICKS, DAVID D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HICKS, DAVID D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HICKS, EARNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HICKS, EARNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HICKS, EVERETT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HICKS, EVERETT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HICKS, EVERETT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HICKS, EVERETT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HICKS, EVERETT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HICKS, EVERETT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HICKS, EVERETT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HICKS, EVERETT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HICKS, FLOYD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HICKS, FLOYD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HICKS, FLOYD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HICKS, FLOYD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HICKS, FRANK D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HICKS, FRANK D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HICKS, FRANK D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HICKS, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HICKS, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HICKS, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HICKS, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HICKS, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HICKS, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HICKS, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HICKS, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HICKS, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HICKS, GEORGE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HICKS, GEORGE H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HICKS, GERALD J
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

HICKS, GERALD J
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

HICKS, GERALD J
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

HICKS, HENRY
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

HICKS, HERBERT M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HICKS, HERBERT M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HICKS, HERBERT M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HICKS, HERBERT M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HICKS, HERBERT M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HICKS, HERBERT M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HICKS, HERBERT M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HICKS, HERBERT M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HICKS, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HICKS, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HICKS, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HICKS, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HICKS, JAMES C
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

HICKS, JAMES F
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HICKS, JAMES F
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

HICKS, JAMES M
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

HICKS, JAMES N
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HICKS, JESSE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HICKS, JESSE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HICKS, JESSE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HICKS, JOE C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HICKS, JOE C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HICKS, JOE C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HICKS, JOHN D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HICKS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HICKS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HICKS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HICKS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HICKS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HICKS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HICKS, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HICKS, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HICKS, JOHN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HICKS, JOHN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HICKS, JOHN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HICKS, JOHN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HICKS, JOHN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HICKS, JOHN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HICKS, JOHNNY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HICKS, JOHNNY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HICKS, LEE A
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HICKS, LELAND S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HICKS, LELAND S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HICKS, LELAND S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HICKS, LELAND S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HICKS, LELAND S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HICKS, LELAND S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HICKS, LELAND S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HICKS, LELAND S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HICKS, LENA D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HICKS, LENA D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HICKS, LENA D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HICKS, LENA D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HICKS, LENA D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HICKS, LESLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HICKS, LONZO
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HICKS, LUTHER C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HICKS, MARGARET D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HICKS, MARGARET D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HICKS, MARGARET D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HICKS, MARGARET D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HICKS, MARGARET D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HICKS, MARGARET D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HICKS, MARGARET D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HICKS, MARGARET D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HICKS, MARION
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HICKS, MARION
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HICKS, MARK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HICKS, MONROE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HICKS, MONROE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HICKS, PAT
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HICKS, PAT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HICKS, PAT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HICKS, PAT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HICKS, PAT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HICKS, PAT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HICKS, PAT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HICKS, PERNELL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HICKS, PERNELL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HICKS, RANDY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HICKS, RANDY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HICKS, RANDY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HICKS, RANDY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HICKS, RANDY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HICKS, RANDY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HICKS, ROBERT L
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

HICKS, SAMUEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HICKS, SAMUEL T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HICKS, SAMUEL T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HICKS, SAMUEL T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HICKS, SHARON K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HICKS, SHARON K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HICKS, SHARON K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HICKS, SHARON K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HICKS, SHARON K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HICKS, SHARON K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HICKS, SIMEON & ORA V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HICKS, SIMEON & ORA V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HICKS, SIMEON & ORA V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HICKS, SIMEON & ORA V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HICKS, SIMEON & ORA V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HICKS, SIMEON & ORA V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HICKS, SIMEON & ORA V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HICKS, SIMEON & ORA V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HICKS, STEVEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HICKS, THOMAS J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HICKS, THOMAS J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HICKS, THOMAS J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HICKS, THOMAS K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HICKS, WALTER
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HICKS, WENDELL C
CONNELLY & VOGELZANG, LLC
(IL)
401 N MICHIGAN AVE #1740
CHICAGO IL 60611

HICKS, WENDELL C
LAW OFFICE OF NICHOLAS J.
VOGELZANG
218 NORTH JEFFERSON ST.
CHICAGO IL 60661

HICKS, WENDELL C
CONNELLY & VOGELZANG, LLC
(IL)
NICHOLAS VOGELZANG
401 N MICHIGAN AVE #1740
CHICAGO IL 60611

HICKS, WENDELL C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HICKSON, RAYMOND E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HIDALGO, RENE ANTHONY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HIDALGO, RENE ANTHONY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HIDALGO, ROLANDO A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HIDALGO, ROLANDO A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HIDALGO, ROLANDO A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HIDER, LYNNETTE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HIDEY, SAMUEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HIDEY, SAMUEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HIDEY, SAMUEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HIDEY, SAMUEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HIDEY, SAMUEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HIDEY, SAMUEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HIDEY, SAMUEL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

HIEBLER, WAYNE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HIEGGBY, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HIEGGBY, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HIEGGBY, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HIEGGBY, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HIEGGBY, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HIEGGBY, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HIERS, EDGAR
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HIERS, EDGAR
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HIESTAND, HERBERT
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

HIETT, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HIETT, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HIETT, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HIETT, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HIETT, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HIETT, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HIETT, NATHANIEL G
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

HIGA, ALFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HIGA, ALFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HIGA, ALFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HIGA, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HIGA, ALFRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HIGA, ALFRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HIGA, ALFRED
GALIHER DEROBERTIS WAXMAN
610 WARD AVENUE, SECOND
FL0OR
HONOLULU HI 96814

HIGA, ALFRED
DAVID, JONATHAN
10655 SIX PINES DRIVES #260
THE WOODLANDS TX 77380

HIGBEE, THEODORE J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HIGBEE, THEODORE J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HIGBEE, THEODORE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HIGBEE, THEODORE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HIGBEE, THEODORE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HIGBEE, THEODORE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HIGBEE, THEODORE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HIGBEE, THEODORE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HIGBEE, THEODORE J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HIGDON, GARY R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HIGDON, GARY R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HIGDON, GARY R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HIGGENBOTHOM, BOBBY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HIGGINBOTHAM, DANA G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HIGGINBOTHAM, DANA G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HIGGINBOTHAM, DANA G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HIGGINBOTHAM, DANA G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HIGGINBOTHAM, DAVID M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HIGGINBOTHAM, DAVID M
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

HIGGINBOTHAM, ERNEST R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HIGGINBOTHAM, ERNEST R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HIGGINBOTHAM, ERNEST R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HIGGINBOTHAM, ERNEST R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HIGGINBOTHAM, GERALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HIGGINBOTHAM, GERALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HIGGINBOTHAM, JAMES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HIGGINBOTHAM, JAMES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HIGGINBOTHAM, JAMES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HIGGINBOTHAM, JAMES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HIGGINBOTHAM, JOHN E
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

HIGGINBOTHAM, JOHN E
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

HIGGINBOTHAM, JOHN E
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

HIGGINBOTHAM, JOHN E
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

HIGGINBOTHAM, JOHN E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HIGGINBOTHAM, JOHN E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HIGGINBOTHAM, JOHN E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HIGGINBOTHAM, JOHN E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HIGGINBOTHAM, LOUIS
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

HIGGINBOTHAM, LOUIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HIGGINBOTHAM, LOUIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HIGGINBOTHAM, LOUIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HIGGINBOTHAM, LOUIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HIGGINBOTHAM, LOUIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HIGGINBOTHAM, LOUIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HIGGINBOTHAM, LOUIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HIGGINBOTHAM, LOUIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HIGGINBOTHAM, SAMUEL C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HIGGINBOTHAM, SAMUEL C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HIGGINBOTHAM, SAMUEL C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HIGGINBOTHAM, SAMUEL C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HIGGINBOTHAM, THOMAS K
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HIGGINBOTTOM, JOSEPH N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HIGGINBOTTOM, JOSEPH N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HIGGINS, ALBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HIGGINS, ARTHUR A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HIGGINS, ARTHUR A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HIGGINS, ARTHUR A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HIGGINS, ARTHUR A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HIGGINS, ARTHUR A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HIGGINS, ARTHUR A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HIGGINS, BENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HIGGINS, BENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HIGGINS, BENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HIGGINS, BENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HIGGINS, BENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HIGGINS, BENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HIGGINS, BOBBY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HIGGINS, BOBBY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HIGGINS, FRANCIS X
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HIGGINS, FRANCIS X
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HIGGINS, FRANCIS X
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HIGGINS, FRANCIS X
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HIGGINS, FRANCIS X
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HIGGINS, FRANCIS X
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HIGGINS, FRANCIS X
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HIGGINS, FRANCIS X
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HIGGINS, FRANKLIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HIGGINS, FRANKLIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HIGGINS, FRANKLIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HIGGINS, HERBERT W
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

HIGGINS, HERBERT W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HIGGINS, HERBERT W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HIGGINS, HERBERT W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HIGGINS, HERBERT W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HIGGINS, HERBERT W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HIGGINS, HERBERT W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HIGGINS, JAMES E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HIGGINS, JAMES E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HIGGINS, JAMES E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HIGGINS, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HIGGINS, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HIGGINS, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HIGGINS, KEVIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HIGGINS, KEVIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HIGGINS, KEVIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HIGGINS, LAURENCE T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HIGGINS, LAURENCE T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HIGGINS, LAURENCE T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HIGGINS, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HIGGINS, MATTHEW
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HIGGINS, MICHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HIGGINS, MICHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HIGGINS, MICHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HIGGINS, MICHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HIGGINS, MICHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HIGGINS, MICHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HIGGINS, NANCY A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HIGGINS, NANCY A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HIGGINS, NANCY A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HIGGINS, NANCY A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HIGGINS, NOEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HIGGINS, NOEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HIGGINS, RANDY P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HIGGINS, RANDY P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HIGGINS, RANDY P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HIGGINS, RANDY P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HIGGINS, RANDY P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HIGGINS, RANDY P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HIGGINS, RANDY P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HIGGINS, RANDY P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HIGGINS, RHURAL T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HIGGINS, RHURAL T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HIGGINS, RICHARD J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HIGGINS, RICHARD J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HIGGINS, RICKY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HIGGINS, RICKY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HIGGINS, RICKY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HIGGINS, ROBERT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HIGGINS, ROGER D.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

HIGGINS, ROGER D.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HIGGINS, ROGER D.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HIGGINS, ROGER D.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HIGGINS, ROGER D.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HIGGINS, ROGER D.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HIGGINS, SHIRLEY A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HIGGINS, THOMAS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HIGGINS, THOMAS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HIGGINS, THOMAS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HIGGINS, THOMAS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HIGGINS, THOMAS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HIGGINS, THOMAS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HIGGINS, THOMAS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HIGGINS, THOMAS
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

HIGGINS, THOMAS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HIGGINS, THOMAS A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HIGGINS, THOMAS A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HIGGINS, TIMOTHY
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

HIGGINS, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HIGGINS, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HIGGS, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HIGGS, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HIGGS, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HIGGS, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HIGGS, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HIGGS, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HIGGS, GEORGE W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HIGH, EARL W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HIGH, GALEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HIGH, GALEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HIGH, GALEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HIGH, GALEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HIGH, GALEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HIGH, GALEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HIGH, KELLY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HIGH, KELLY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HIGH, KELLY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HIGH, KELLY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HIGH, KELLY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HIGH, KELLY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HIGH, KELLY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HIGH, KELLY
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HIGH, KELLY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HIGH, KELLY
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HIGH, LEWIS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HIGH, MICHAEL D
JAMES M BARBER
410 WASHINGTON STREET, EAST
CHARLESTON WV 25301

HIGH, MICHAEL D
LAW OFFICE OF JAMES M BARBER
604 VIRGINIA STREET E
CHARLESTON WV 25301

HIGH, WALLY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HIGH, WILLIAM M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HIGH, WILLIAM M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HIGH, WILLIAM M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HIGH, WILLIAM M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HIGH, WILLIE B.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HIGHAM, ERNEST
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HIGHAM, ERNEST
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HIGHAM, ERNEST
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HIGHLANDER, NORMAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HIGHSAW, BEN M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HIGHSAW, BEN M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HIGHSAW, BEN M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HIGHSAW, BEN M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HIGHSAW, BEN M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HIGHSAW, BEN M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HIGHSAW, BEN M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HIGHSAW, BEN M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HIGHSAW, BEN M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HIGHSAW, BEN M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HIGHSAW, BEN M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HIGHSAW, BEN M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HIGHSAW, BEN M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HIGHSAW, BEN M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HIGHSAW, BEN M
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HIGHSMITH, LOLA A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HIGHTOWER, A J
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HIGHTOWER, ARTHUR A
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

HIGHTOWER, ARTHUR A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

HIGHTOWER, ARTHUR A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HIGHTOWER, ARTHUR A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

HIGHTOWER, ARTHUR A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

HIGHTOWER, ARTHUR A
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

HIGHTOWER, ARTHUR A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

HIGHTOWER, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HIGHTOWER, CLIFFORD M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HIGHTOWER, CLIFFORD M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HIGHTOWER, EDWARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HIGHTOWER, EDWARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HIGHTOWER, GARRYA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HIGHTOWER, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HIGHTOWER, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HIGHTOWER, JOSEPH I
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HIGHTOWER, JOSEPH I
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HIGHTOWER, MAX G
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

HIGHTOWER, WILLIE G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HIGHTOWER, WILLIE G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HIGHTOWER, WILLIE G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HIGHTOWER, WILLIE G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HIGHWOOD, BERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HIGHWOOD, BERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HIGHWOOD, BERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HIGHWOOD, BERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HIGHWOOD, BERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HIGLEY, JACK S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HIGUERET, STEVEN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HILBERT, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILBERT, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILBERT, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILBERT, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILBERT, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILBERT, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILBURN, JAMES E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HILBURN, TOMMY C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILBURN, TOMMY C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HILBURN, TOMMY C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HILBURN, TOMMY C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HILBURN, TOMMY C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HILBURN, TOMMY C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HILBURN, TOMMY C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HILBURN, TOMMY C
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

HILBURN, TOMMY C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HILD, GERALD J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILD, GERALD J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILD, GERALD J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILD, HAROLD B
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

HILD, HAROLD B
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

HILD, HAROLD B
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

HILD, HAROLD B
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE 2200
HOUSTON TX 77027

HILDEBRAND, BERND
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

HILDEBRAND, BERND
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

HILDEBRAND, HENRY H
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILDEBRAND, HENRY H
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILDEBRAND, HENRY H
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILDEBRAND, HENRY H
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILDEBRAND, HENRY H
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILDEBRAND, HENRY H
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILDEBRAND, MICHAEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HILDEBRAND, PAUL L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HILDEBRAND, PAUL L
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HILDEBRAND, PAUL L
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HILDEBRAND, PAUL L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HILDEBRAND, RICHARD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILDENBRANDT, JOHN S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILDENBRANDT, JOHN S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILDENBRANDT, JOHN S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILDERBRAN, VERNON S
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HILDERBRAN, VERNON S
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HILDERBRAN, VERNON S
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HILDERBRAN, VERNON S
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HILDERBRAN, VERNON S
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HILDERBRAN, VERNON S
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HILDERBRAN, VERNON S
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HILDERBRAN, VERNON S
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HILDERBRAN, VERNON S
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HILDERBRAN, VERNON S
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HILDERBRAN, VERNON S
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HILDERBRAN, VERNON S
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HILDERBRAN, VERNON S
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HILDERBRAN, VERNON S
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HILDERBRAND, WILLIAM
FREEMAN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HILDERBRAND, WILLIAM
FREEMAN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HILDITCH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILDITCH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILDITCH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILDITCH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILDITCH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILDITCH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILDRETH, CHARLES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HILDRETH, CHARLES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HILDRETH, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HILDRETH, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HILDRETH, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HILDRETH, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HILDRETH, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HILDRETH, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HILDRETH, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HILDRETH, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HILDRETH, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HILDRETH, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HILDRETH, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HILDRETH, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HILDRETH, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HILDRETH, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HILER, JAMES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILER, JAMES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILER, JAMES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILES, ROBIN T. & CARO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HILES, ROBIN T. & CARO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HILES, ROBIN T. & CARO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HILES, ROBIN T. & CARO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HILEY, RANELLE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HILGEMANN, HAROLD
WEINSTEIN COUTURE PLLC
BRIAN D WEINSTEIN BENJAMIN R
COUTURE
601 UNION STREET SUITE 2420
SEATTLE WA 98101

HILGEMANN, HAROLD
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HILGEMANN, HAROLD
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HILGEMANN, HAROLD
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HILGEMANN, HAROLD
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HILGEMANN, HAROLD
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HILKER, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILKER, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILKER, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILKER, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILKER, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILKER, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILKER, CLAYTON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL WARD AND HENDERSON PA
MARIE BORLAND ESQ
101 E KENNEDY BLVD
TAMPA FL 33602

HILL, ALLEN JR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, ALONZO JAMES SR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HILL, ALONZO JAMES SR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HILL, ANDERSON
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HILL, ANNA R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HILL, ANNA R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HILL, ANNA R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HILL, ARTHUR S
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

HILL, ARTHUR S
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

HILL, ARTHUR W
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

HILL, ARTHUR W
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

HILL, ARTHUR W
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

HILL, AUBREY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HILL, AUBREY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HILL, AUBREY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HILL, AUBREY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HILL, AUBREY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HILL, AUBREY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HILL, BENJAMIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, BEVERLY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, BILL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HILL, BILL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HILL, BLONDELL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HILL, BOBBY B
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

HILL, BRYDON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HILL, BURNELL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, CALVIN
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HILL, CALVIN
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HILL, CECIL
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

HILL, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILL, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILL, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILL, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, CHARLES R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, CHARLES R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, CHARLES R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILL, COLEMON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, CURTIS H
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HILL, CURTIS H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HILL, CURTIS H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HILL, CURTIS H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HILL, CURTIS H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HILL, CURTIS H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HILL, CURTIS H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HILL, CURTIS H
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HILL, DANIEL
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

HILL, DANIEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, DANIEL F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HILL, DANIEL F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HILL, DANIEL F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HILL, DANIEL F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HILL, DANNY J
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

HILL, DANNY J
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

HILL, DANNY J
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

HILL, DANNY J
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

HILL, DANNY J
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

HILL, DARWIN SR.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HILL, DAVID M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, DENNIS E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HILL, DONALD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

HILL, DONALD G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HILL, DORIS
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HILL, DORIS
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HILL, DORIS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HILL, DORIS
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HILL, DORIS
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HILL, EARL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, EDDIE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HILL, EDDIE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HILL, EDGAR
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

HILL, EDGAR
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

HILL, EDGAR
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HILL, EDGAR
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

HILL, EDNA J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILL, EDWARD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HILL, EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HILL, EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HILL, EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HILL, EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HILL, EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HILL, EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

HILL, EDWARD E
KESINGER, G RONALD
200 NORTH WEST STREET
JACKSONVILLE IL 62650

HILL, EDWARD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, EDWARD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HILL, EDWARD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HILL, EDWARD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HILL, EDWARD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HILL, EDWARD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HILL, EDWARD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HILL, EDWARD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

HILL, EDWARD L
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

HILL, EDWARD L
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HILL, EDWARD L
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HILL, EDWARD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HILL, EDWARD L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HILL, EDWARD L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HILL, EDWARD L
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

HILL, ELBERT CORET
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HILL, ELBERT CORET
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HILL, ELEANOR
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, ELLIS R
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HILL, ELLIS R
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HILL, ELSIE L
HEARD, ROBINS, CLOUD & LUBEL, LLP
3800 BUFFALO SPEEDWAY, SUITE 550
HOUSTON TX 77098

HILL, ELSIE L
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

HILL, ELSIE L
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

HILL, ELSIE L
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE 2200
HOUSTON TX 77027

HILL, ENNIS
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HILL, ENNIS
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HILL, ENNIS
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HILL, ENNIS
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HILL, ENNIS
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HILL, ENNIS
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HILL, ENNIS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HILL, ENNIS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HILL, ENNIS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HILL, ENNIS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HILL, ENNIS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HILL, ENNIS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HILL, ENNIS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HILL, ENNIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HILL, EUGENE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, EVANS H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HILL, FLORA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HILL, FLORA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HILL, FLORA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HILL, FLORA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HILL, FLORA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HILL, FRED
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, FRED
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, FRED
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILL, GAIL Y
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, GAIL Y
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, GAIL Y
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, GAIL Y
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, GAIL Y
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, GAIL Y
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, GARY RUSSELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HILL, GARY RUSSELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HILL, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILL, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILL, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILL, HARRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILL, HENRY F. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HILL, HENRY H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, HENRY H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HILL, HENRY H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HILL, HENRY H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HILL, HENRY H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HILL, HENRY H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HILL, HENRY H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HILL, HENRY H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HILL, HERBERT
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

HILL, HERBERT
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

HILL, HERBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HILL, HERBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HILL, HERBERT
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

HILL, HERMAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, HERMAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HILL, HERMAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HILL, HERMAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HILL, HERMAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HILL, HERMAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HILL, HERMAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HILL, HERMAN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, HERMAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HILL, HOWARD W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HILL, J V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILL, JAMES
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

HILL, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HILL, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HILL, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HILL, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HILL, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HILL, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HILL, JAMES
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HILL, JAMES
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HILL, JAMES
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HILL, JAMES
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

HILL, JAMES
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

HILL, JAMES
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HILL, JAMES A
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

HILL, JAMES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HILL, JAMES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HILL, JAMES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HILL, JAMES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HILL, JAMES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HILL, JAMES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HILL, JAMES C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILL, JAMES D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HILL, JAMES E
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

HILL, JAMES E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HILL, JAMES E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HILL, JAMES E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HILL, JAMES E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HILL, JAMES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HILL, JAMES E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HILL, JAMES E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HILL, JAMES E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HILL, JAMES E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HILL, JAMES E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HILL, JAMES E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HILL, JAMES E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HILL, JAMES E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HILL, JAMES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HILL, JAMES E
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

HILL, JAMES H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HILL, JAMES H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HILL, JAMES H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HILL, JAMES H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HILL, JAMES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILL, JAMES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILL, JAMES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILL, JAMES M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HILL, JAMES T
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HILL, JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, JEFFREY E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, JIM R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HILL, JIM R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HILL, JIMMY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, JIMMY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, JIMMY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, JIMMY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, JIMMY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, JIMMY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, JODIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HILL, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HILL, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HILL, JOHN B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, JOHN B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, JOHN B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILL, JOHN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HILL, JOHN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HILL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, JOHN F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HILL, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HILL, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HILL, JOHN P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HILL, JOHN P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HILL, JOHN P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HILL, JOHN R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HILL, JOHN R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HILL, JOHN R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HILL, JOHN R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HILL, JOHN T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HILL, JOHN T
GOLDMAN & SKEEN, PA
301 N CHARLES ST
BALTIMORE MD 21201

HILL, JOHN T
SKEEN GOLDMAN, LLP
11 E. LEXINGTON STREET
BALTIMORE MD 21202

HILL, JOHN T
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HILL, JOHN T
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HILL, JOHN T
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HILL, JOHNNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILL, JOSEPH A
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

HILL, JOSEPH C
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

HILL, JOSEPH C
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

HILL, JOSEPH C
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HILL, JOSEPH C
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

HILL, JOSEPH C
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

HILL, JOSEPH C
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

HILL, JOSEPH C
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HILL, JOSEPH C
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

HILL, JOYCE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HILL, JULIA E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HILL, JUNIOR C
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HILL, JUNIOR C
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

HILL, JUNIOR C
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HILL, KEITH E. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HILL, KEITH E. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HILL, KEITH E. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HILL, KEITH E. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HILL, KENNETH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HILL, KENNETH L
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

HILL, KENNETH L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HILL, KENNETH L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HILL, KENNETH L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HILL, KENNETH L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HILL, KENNETH L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HILL, KENNETH L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HILL, KIRBY R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, KYLE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HILL, KYLE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HILL, KYLE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HILL, KYLE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HILL, LAMAR R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILL, LARRY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HILL, LARRY G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HILL, LARRY G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HILL, LARRY G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HILL, LARRY G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HILL, LATRELLE S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, LATRELLE S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, LATRELLE S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILL, LAWRENCE H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILL, LEO H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, LEO H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, LEO H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, LEO H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, LEO H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, LEO H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, LEROY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, LILLIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, LILLIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, LILLIE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILL, LORENZA V AC&S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HILL, LORENZA V AC&S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HILL, LORENZA V AC&S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HILL, LORENZA V AC&S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HILL, LORENZA V AC&S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HILL, LORENZA V AC&S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HILL, LORENZA V AC&S
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HILL, LORENZA V AC&S
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HILL, M L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILL, MARGARET H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, MARGARET H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, MARGARET H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILL, MARJORIE J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HILL, MARJORIE J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HILL, MARJORIE J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HILL, MARJORIE J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HILL, MARJORIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HILL, MARJORIE J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HILL, MARJORIE J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HILL, MARJORIE J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HILL, MARJORIE J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HILL, MARJORIE J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HILL, MARJORIE J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HILL, MARJORIE J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HILL, MARJORIE J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HILL, MARJORIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HILL, MARK A
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HILL, MARVIN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, MARY E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HILL, MARY E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HILL, MATTHEW N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, MATTHEW N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, MATTHEW N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILL, MILFORD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HILL, NATHAN S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HILL, NATHAN S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HILL, NATHAN S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HILL, NORMAN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILL, NORMAN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILL, NORMAN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILL, OLIVER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, OLIVER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, OLIVER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, OLIVER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, OLIVER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, OLIVER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, PATRICIA A.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, PAUL J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HILL, PAUL J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HILL, PAUL J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HILL, PAUL J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HILL, RAYMOND
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HILL, RAYMOND
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HILL, RAYMOND
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HILL, RAYMOND
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HILL, RAYMOND A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HILL, RAYMOND A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HILL, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, RITA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILL, RITA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILL, RITA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, ROBERT
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

HILL, ROBERT
PHELPS, J ANDREW ATTORNEY AT
LAW
404 HEMPHILL STREET
HATTIESBURG MS 39401

HILL, ROBERT
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

HILL, ROBERT
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

HILL, ROBERT
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

HILL, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HILL, ROBERT B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, ROBERT B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HILL, ROBERT B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HILL, ROBERT B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HILL, ROBERT B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HILL, ROBERT B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HILL, ROBERT B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HILL, ROBERT B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HILL, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, ROBERT J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HILL, ROBERT J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HILL, ROBERT J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HILL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, ROBERT J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HILL, ROBERT J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HILL, ROBERT J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HILL, ROBERT J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HILL, ROBERT J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HILL, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HILL, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HILL, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, RONALD A
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HILL, RONALD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, RONNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HILL, ROSS A
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HILL, ROY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, ROY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILL, ROY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILL, ROY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILL, RUDOLPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, RUSH
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

HILL, RUSH
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

HILL, SAMMIE
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HILL, SAMMIE
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HILL, SAMMIE
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HILL, SAMMIE
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HILL, SAMUEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, SAMUEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, SAMUEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILL, SELMA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, SHELTON L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HILL, SHELTON L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HILL, SHIRLEY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, SILAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HILL, SILAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HILL, STANDIFORD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, STEPHEN
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

HILL, STEPHEN
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

HILL, STEPHEN
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

HILL, STEPHEN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, STEPHEN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, STEPHEN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, STEPHEN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, STEPHEN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, STEPHEN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, STERLING
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HILL, SUSIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, SUSIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HILL, SUSIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HILL, SUSIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HILL, SUSIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HILL, SUSIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HILL, SUSIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HILL, SUSIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HILL, SYLVESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, THEODORE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, THOM C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILL, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, THOMAS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILL, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, THOMAS J
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HILL, THOMAS J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, THOMAS J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HILL, THOMAS J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HILL, THOMAS J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HILL, THOMAS J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HILL, THOMAS J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HILL, THOMAS J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HILL, THOMAS J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HILL, THOMAS J
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HILL, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, TONY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HILL, VANESSA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, VANESSA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, VANESSA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILL, VINCENT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILL, WALTER
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HILL, WARREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HILL, WARREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HILL, WHEELAND
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HILL, WHEELAND
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HILL, WILLIAM A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HILL, WILLIAM C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, WILLIAM C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HILL, WILLIAM C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HILL, WILLIAM C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HILL, WILLIAM C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HILL, WILLIAM C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HILL, WILLIAM C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HILL, WILLIAM C
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

HILL, WILLIAM C
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

HILL, WILLIAM C
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

HILL, WILLIAM C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HILL, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILL, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILL, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILL, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILL, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILL, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILL, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILL, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILL, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILL, WILLIAM T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILL, WILLIAM T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HILL, WILLIAM T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HILL, WILLIAM T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HILL, WILLIAM T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HILL, WILLIAM T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HILL, WILLIAM T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HILL, WILLIAM T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HILL, WILLIAM W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HILL, WILLIAM W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HILL, WILLIE A
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HILL, WILROY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, WILROY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILL, WILROY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILLARD, HENRY L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILLARD, JACK
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

HILLARD, JACK
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

HILLARD, SAMUEL T
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HILLARD, SAMUEL T
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

HILLARD, WALTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILLEARY, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILLEARY, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILLEARY, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILLEARY, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILLEARY, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILLEARY, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILLEBRAND, ROBERT G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HILLEBRAND, ROBERT G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HILLEBRANDT, ISAAC E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HILLEBRANDT, ISAAC E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HILLEGAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILLEGAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILLEGAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILLEGAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILLEGAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILLEGAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILLEGASS, PEARL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILLEGASS, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILLEN, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HILLEN, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HILLEN, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HILLER, BRUCE D
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

HILLERBY, NORMAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HILLERY, DOROTHY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HILLERY, DOROTHY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HILLERY, DOROTHY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HILLERY, DOROTHY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HILLERY, DOROTHY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HILLERY, DOROTHY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HILLERY, DOROTHY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HILLERY, DOROTHY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HILLERY, DOROTHY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HILLERY, DOROTHY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HILLERY, DOROTHY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HILLERY, DOROTHY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HILLERY, DOROTHY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HILLERY, DOROTHY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HILLERY, THOMAS J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILLGARTNER, FLORA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HILLGARTNER, FLORA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HILLGARTNER, FLORA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HILLGARTNER, FLORA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HILLGARTNER, FLORA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HILLGARTNER, FLORA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HILLGARTNER, FLORA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HILLGARTNER, FLORA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HILLGARTNER, FLORA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HILLGARTNER, FLORA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HILLGARTNER, FLORA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HILLGARTNER, FLORA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HILLGARTNER, FLORA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HILLGARTNER, FLORA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HILLIARD, JULIUS G
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HILLIMAN, HAROLD D
KELLER, FISHBACK & JACKSON
LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

HILLING, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILLIS, DONALD J
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

HILLIS, DONALD J
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

HILLIS, DONALD J
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

HILLIS, DONALD J
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

HILLIS, DONALD J
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

HILLIS, DONALD J
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

HILLIS, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILLIS, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILLIS, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILLIS, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILLIS, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILLIS, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILLMAN, BENNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HILLMAN, BENNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HILLMAN, GLEN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HILLMAN, GLEN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HILLMAN, GLEN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HILLMAN, GLEN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HILLMAN, GLEN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HILLMAN, GLEN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HILLMAN, GLEN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HILLMAN, GLEN E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HILLMAN, GLEN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HILLMAN, GLEN E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HILLMAN, HAROLD D
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HILLMAN, NORMAN K
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HILLMAN, NORMAN K
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HILLMAN, NORMAN K
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HILLMAN, NORMAN K
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HILLMAN, NORMAN K
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HILLMAN, NORMAN K
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HILLMAN, NORMAN K
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HILLMAN, NORMAN K
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HILLMAN, RALPH A.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HILLMAN, STANLEY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HILLMAN, TALMER L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILLMAN, TALMER L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILLMAN, TALMER L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILLMER, EDWIN E
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

HILLMER, EDWIN E
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

HILLMER, EDWIN E
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

HILLS, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILLS, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILLS, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILMAN, GERALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HILS, ANDREW
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HILS, ANDREW
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HILS, ANDREW
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HILS, ANDREW
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HILS, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILS, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILS, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILS, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILS, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILS, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILSABECK, DELBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HILT, FLOYD
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HILT, FLOYD
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HILT, FLOYD
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HILT, FLOYD
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HILTNER, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILTON, BERNARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILTON, BERNARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HILTON, BERNARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HILTON, FRENCH B. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HILTON, FRENCH B. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HILTON, HENRY H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HILTON, HENRY H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HILTON, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILTON, JANE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HILTON, JANE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HILTON, JANE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HILTON, JANE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HILTON, JIMMY K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILTON, JIMMY K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILTON, JIMMY K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILTON, JIMMY K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILTON, JIMMY K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILTON, JIMMY K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILTON, JOHN D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HILTON, JOHN O. & CHARL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HILTON, JOHN O. & CHARL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HILTON, JOHN O. & CHARL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HILTON, JOHN O. & CHARL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HILTON, KENNETH R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HILTON, MORGAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILTON, ROBERT V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILTON, ROBERT V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILTON, ROBERT V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILTON, ROMAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILTON, ROMAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILTON, ROMAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILTON, SAMUEL C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HILTON, SAMUEL C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HILTON, SAMUEL C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HILTON, SAMUEL C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HILTON, SAMUEL C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HILTON, SAMUEL C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HILTON, SAMUEL C
ANDERSON & HOWELL
2029 NORTH THIRD STREET
JACKSONVILLE FL 32250

HILTON, SAMUEL C
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

HILTON, VIVIANNE A
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HILTON, VIVIANNE A
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

HILTON, VIVIANNE A
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HILTON, VIVIANNE A
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

HILTWINE, GORDON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HILTWINE, GORDON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HILTWINE, GORDON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HILTY, NORMAN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HILTY, NORMAN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HILTZ, RAYMOND L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HILTZ, STUART
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HILTZ, STUART
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HILTZ, THOMAS N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HILTZ, THOMAS N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HILTZ, THOMAS N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HILTZ, THOMAS N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HILTZ, THOMAS N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HILTZ, THOMAS N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HILYER, DONALD WAYNE V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HIMES, JACKLYN V
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HIMES, JACKLYN V
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HIMES, JACKLYN V
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HIMES, JACKLYN V
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HIMES, JACKLYN V
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HIMES, JACKLYN V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HIMES, JACKLYN V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HIMES, JACKLYN V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HIMMEL, BERNHARD M.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HIMMEL, BERNHARD M.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HIMMEL, BERNHARD M.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HIMMELREICH, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HIMMELREICH, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HIMMELREICH, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HINCHMAN, ERNEST
BUSCH & TALBOTT
P O BOX 1819
ELKINS WV 26241

HINDERLINE, MERTON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HINDERLINE, MERTON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HINDERLINE, MERTON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HINDMAN, JIMMIE
BEARD STACEY & JACOBSEN, LLP
21ST AVENUE WEST
SEATTLE WA 98199

HINDMAN, LOUIS D
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

HINDS, CHARLES
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HINDS, CHARLES
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HINDS, JOHN
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HINDS, JOHN
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HINDS, SHARON K
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HINDS, SHARON K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HINDS, SHARON K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HINDS, SHARON K
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HINDS, SHARON K
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HINER, EDSEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HINES, AVON M.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HINES, AVON M.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HINES, AVON M.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HINES, AVON M.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HINES, AVON M.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HINES, AVON M.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HINES, AVON M.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HINES, AVON M.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HINES, AVON M.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HINES, CLEOTIS
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HINES, CLEOTIS
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HINES, CLEOTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HINES, CLEOTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HINES, CLEOTIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HINES, CLEOTIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HINES, CLEOTIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HINES, CLEOTIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HINES, CLEOTIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HINES, CLEOTIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HINES, CLOVIS D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HINES, CLOVIS D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HINES, CLOVIS D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HINES, CLOVIS D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HINES, CURTIS
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

HINES, CURTIS
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

HINES, CURTIS
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

HINES, CURTIS
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

HINES, EDWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HINES, EDWARD T
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HINES, EDWARD T
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HINES, EDWARD T
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HINES, EDWARD T
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HINES, EDWARD T
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HINES, EDWARD T
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HINES, EDWARD T
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HINES, EDWARD T
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HINES, GENE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HINES, GEORGE E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HINES, J C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HINES, J C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HINES, J C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HINES, J C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HINES, J C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HINES, J C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HINES, J C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HINES, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HINES, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HINES, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HINES, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HINES, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HINES, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HINES, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HINES, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HINES, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HINES, LILLIAN H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HINES, LILLIAN H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HINES, LOUIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HINES, LOUIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HINES, LOUIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HINES, LOUIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HINES, LOUIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HINES, LOUIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HINES, LOUIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HINES, LOUIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HINES, LOUIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HINES, LOUIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HINES, LOUIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HINES, LOUIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HINES, LOUIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HINES, LOUIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HINES, MELVIN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HINES, RAYMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINES, RAYMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINES, RAYMOND
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HINES, RICHARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HINES, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HINES, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HINES, ROBERT E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HINES, ROBERT L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HINES, ROBERT L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HINES, ROBERT L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HINES, ROBERT L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HINES, ROBERT L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HINES, ROBERT L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HINES, ROBERT L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HINES, ROBERT L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HINES, ROLLIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

HINES, RONNEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HINES, T D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HINES, T D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HINES, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HINES, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HINES, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HINES, WILLIE L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HINES, WILLIE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HINES, WILLIE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HINES, WILLIE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HINES, WILLIE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HINES, WILLIE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HINES, WILLIE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HINKE, AUGUST J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HINKE, CLARENCE H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HINKE, CLARENCE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HINKE, CLARENCE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HINKE, CLARENCE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HINKE, CLARENCE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HINKE, CLARENCE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HINKE, CLARENCE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HINKE, CLARENCE H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HINKE, CLARENCE H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HINKE, CLARENCE H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HINKEL, WILLIAM H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HINKEL, WILLIAM H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HINKELMAN, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HINKLE, ALBERT C
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

HINKLE, BETTY F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HINKLE, HARLE C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HINKLE, JACK C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HINKLE, JACK C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HINKLE, JACK C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HINKLE, JACK C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HINKLE, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINKLE, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINKLE, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HINKLEY, CARL C. & ORA B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HINKLEY, CARL C. & ORA B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HINKLEY, CARL C. & ORA B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HINKLEY, CARL C. & ORA B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HINNANT, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HINNANT, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HINNANT, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HINNANT, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HINNANT, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HINNANT, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HINNANT, GEORGE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HINNANT, GEORGE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HINNANT, GEORGE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HINNANT, GEORGE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HINNANT, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HINNANT, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HINNANT, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HINNANT, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HINNANT, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HINNANT, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HINNANT, GEORGE H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HINNANT, GEORGE H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HINNANT, GEORGE H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HINOJOSA, ARTURO L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HINOJOSA, EUSTORGIO
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HINOJOSA, EUSTORGIO
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HINOJOSA, LUIS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HINOJOSA, RAUL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HINOJOSA, ROLANDO H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HINOJOSA, RUBEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HINOJOSA, RUBEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HINOTE, JAMES
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HINOTE, JAMES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HINRICHSEN, DARRELL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HINSCH, KENNETH R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HINSCH, KENNETH R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HINSCH, KENNETH R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HINSHAW, DON
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HINSHAW, DON
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HINSHAW, DON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HINSHAW, DON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HINSHAW, DON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HINSHAW, DON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HINSHAW, DON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HINSHAW, DON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HINSHAW, DON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HINSHAW, DON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HINSON, BOBBY D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HINSON, BOBBY D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HINSON, BOBBY D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HINSON, EDGAR
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

HINSON, EDGAR
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

HINSON, GLENN D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HINSON, GLENN D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HINSON, GLENN D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HINSON, GLENN D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HINSON, GLENN D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HINSON, GLENN D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HINSON, GLENN D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HINSON, GLENN D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HINSON, GLENN D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HINSON, GLENN D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HINSON, GLENN D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HINSON, GLENN D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HINSON, GLENN D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HINSON, GLENN D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HINSON, GLENN D
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

HINSON, GLENN D
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

HINSON, LEO L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HINSON, MELTON A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HINSON, MELTON A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HINSON, NORRIS W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HINSON, R G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HINSON, R G
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

HINTE, ARNOLD R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HINTE, DONNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HINTON, BERNICE J
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HINTON, BERT
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HINTON, CHARLIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HINTON, CHARLIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HINTON, CHARLIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HINTON, CHARLIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HINTON, CHARLIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HINTON, CHARLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HINTON, CHARLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HINTON, CHARLIE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HINTON, CHARLIE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HINTON, CHARLIE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HINTON, CLAUDE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HINTON, CLAUDE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HINTON, ELVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HINTON, GEORGE H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINTON, GEORGE H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINTON, GEORGE H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HINTON, JERRY O
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

HINTON, JERRY O
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

HINTON, KENNETH B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINTON, KENNETH B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINTON, KENNETH B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HINTON, LESSIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINTON, LESSIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINTON, LESSIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HINTON, MALCOLM
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

HINTON, MARIE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HINTON, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINTON, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINTON, RONALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HINTON, SAMUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HINTON, KENNETH B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HINTON, SAMUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HINTON, STANLEY B
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HINTON, STANLEY B
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HINTON, STANLEY B
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HINTON, STANLEY B
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HINTON, TONY
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HINTON, TONY
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

HINTON, TONY
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HINTON, VERNON B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINTON, VERNON B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HINTON, VERNON B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HINTON, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HINTZEN, RICHARD L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HINTZEN, RICHARD L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HINTZEN, RICHARD L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HINZMANN, HELMUT
THOMAS J. OWENS
1001 FOURTH AVENUE PLAZA,
SUITE 4400
SEATTLE WA 98154

HINZPETER, RICHARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HIOTT, MARVIN A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HIOTT, MARVIN A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HIPPS, JOHN W
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

HIPPS, MARK H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HIPPS, MARK H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HIPPS, MARK H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HIPPS, MARK H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HIPPS, MARK H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HIPPS, MARK H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HIPPS, MARK H
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HIPPS, MARK H
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HIPSLEY, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HIPSLEY, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HIPSLEY, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HIPSLEY, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HIPSLEY, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HIPSLEY, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HIPSLEY, MILLARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HIRCHAK, BERNARD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HIRES, CORIE O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HIRES, CORIE O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HIRES, CORIE O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HIRES, CORIE O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HIRES, CORIE O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HIRES, CORIE O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HIRES, GERALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HIRES, GERALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HIRES, GERALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HIRONS, RAY J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HIRONS, RAY J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HIRONS, RAY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HIRONS, RAY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HIRONS, RAY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HIRONS, RAY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HIRONS, RAY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HIRONS, RAY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HIRONS, RAY J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HIRONS, RAY J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HIRSCH, CRAIG
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HIRSCH, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HIRSCH, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HIRSCH, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HIRSCH, ILSE W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HIRSCH, KURT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HIRSCH, RICHARD E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HIRSCH, RICHARD E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HIRSCH, RICHARD E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HIRSCH, RICHARD E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HIRSCH, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HIRSCH, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HIRSCH, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HIRSCH, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HIRSCH, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HIRSCH, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HIRSCHY, FRANK V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HIRSCHY, FRANK V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HIRSCHY, FRANK V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HIRTLE, ROBERT
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

HISAW, FRANK C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HISAW, FRANK C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HISCHE, GEORGE W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HISCHE, GEORGE W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HISCHE, GEORGE W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HISER, JOHN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HISER, JOHN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HISER, JOHN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HISER, JOHN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HISER, ROBERT
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HITCHCOCK, CHESTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HITCHCOCK, COLEMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HITCHCOCK, COLEMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HITCHCOCK, COLEMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HITCHCOCK, COLEMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HITCHCOCK, COLEMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HITCHCOCK, COLEMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HITCHINS, STANLEY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HITCHINS, STANLEY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HITCHINS, STANLEY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HITCHINS, STANLEY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HITCHINS, STANLEY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HITCHINS, STANLEY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HITCHNER, EDWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HITCHO, JOHN & DEBRA V
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

HITCHO, JOHN & DEBRA V
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

HITCHO, JOHN & DEBRA V
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

HITCHO, JOHN & DEBRA V
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

HITCHO, JOHN & DEBRA V
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

HITCHO, JOHN & DEBRA V
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

HITCHO, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HITCHO, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HITCHO, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HITCHO, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HITCHO, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HITCHO, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HITE, DENNIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HITE, DENNIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HITE, DENNIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HITE, DENNIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HITE, DENNIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HITE, DENNIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HITE, GREAR O
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HITE, GREAR O
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HITE, GREAR O
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HITE, HAYES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HITE, HAYES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HITE, JAKIE P. V OWEN
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

HITE, JOHN E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HITT, BRAD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HITT, BRAD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HITT, BRAD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HITT, BRAD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HITT, OLAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HITTINGER, PATRICK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HITZ, ARTHUR
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

HITZELBERGER, MARION L.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HIX, ELDEN R
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

HIX, ELDEN R
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

HIXON, ALVIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HIXON, ARTHUR G
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HIXON, ARTHUR G
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HIXON, ARTHUR G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HIXON, ARTHUR G
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HIXON, ARTHUR G
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HIXON, JOHN L. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HIXON, RONALD C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HIXSON, JOHN P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HLADEK, DAVID L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HLADEK, DAVID L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HLADEK, JOSEPH
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HLADEK, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HLADEK, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HLADEK, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HLADEK, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HLADEK, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HLADEK, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HLADEK, JOSEPH
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HLADEK, JOSEPH
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

HLADEK, JOSEPH
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HLATKY, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HLOPAK, RHEA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HLUSKA, JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HLUSKA, JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HLUSKA, JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HLUSKA, JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HLUSKA, JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HLUSKA, JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HLUSKA, JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HLUSKA, JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOADLEY, JOHN E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HOADLEY, JOHN E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HOAK, JOSEPH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOAK, JOSEPH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOAK, JOSEPH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOAK, JOSEPH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOBACK, DOROTHY C
COOK, HALL & LAMPROS, LLP
PROMENADE TWO, SUITE 3700
ATLANTA GA 30309

HOBAN, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOBART, SAMUEL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOBART, SAMUEL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOBBIE, RAYMOND H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOBBS, ALLEN P
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HOBBS, ARLON J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOBBS, BOBBY G
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HOBBS, BOBBY G
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HOBBS, BOBBY G
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HOBBS, BOBBY G
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HOBBS, BOBBY G
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HOBBS, BOBBY G
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

HOBBS, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOBBS, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOBBS, CHARLES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOBBS, CLARENCE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOBBS, DORIS M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HOBBS, DORIS M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HOBBS, DORIS M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOBBS, DORIS M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HOBBS, DORIS M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HOBBS, DORSEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOBBS, EFFIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOBBS, FRED A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOBBS, FRED A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOBBS, FRED A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOBBS, FRED A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOBBS, FRED A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOBBS, FRED A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOBBS, JAMES R.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOBBS, JAMES R.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOBBS, JAMES R.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOBBS, JAMES R.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOBBS, JERRY W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HOBBS, JERRY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOBBS, JERRY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOBBS, JERRY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOBBS, JERRY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOBBS, JERRY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOBBS, JERRY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOBBS, JERRY W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HOBBS, JOE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOBBS, JOE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOBBS, JOE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOBBS, JOE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOBBS, JOE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOBBS, JOE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOBBS, JOE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOBBS, JOE M
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

HOBBS, JOE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOBBS, JOHN F. & MARY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOBBS, JOHN F. & MARY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOBBS, JOHN F. & MARY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOBBS, JOHN F. & MARY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOBBS, JOSEPH E
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HOBBS, JOSEPH E
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HOBBS, JOSEPH E
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HOBBS, RAYMOND D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOBBS, WENDALL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HOBBS, WENDALL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HOBBS, WILBERT D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOBBS, WILBERT D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOBBS, WILBERT D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOBBS, WILBERT D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOBBS, WILBERT D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOBBS, WILBERT D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOBBS, WILBERT D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOBBS, WILBERT D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOBBS, WILBERT D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOBBS, WILBERT D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOBBS, WILBERT D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOBBS, WILBERT D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOBBS, WILBERT D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOBBS, WILBERT D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOBDAY, WARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOBDAY, WARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOBDAY, WARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOBDAY, WARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOBDAY, WARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOBDAY, WARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOBDY, CAROLYN A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOBEL, ROBERT T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOBERECHT, LOIS
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HOBGOOD, JAMES L
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

HOBISH, STANLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOBISH, STANLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOBISH, STANLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOBLIK, MICHAEL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOBLIN, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOBLIN, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOBLIN, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOBSEN, OLENE O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOBSON, ALVIN M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOBSON, ALVIN M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOBSON, CARVILLE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOBSON, DONALD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOBSON, DONALD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOBSON, DONALD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOBSON, DONALD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOBSON, FARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOBSON, HENRY
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

HOBSON, HENRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOBSON, HENRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOBSON, HENRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOBSON, HENRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOBSON, HENRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOBSON, HENRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOBSON, JAMES L
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HOBSON, JAMES L
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

HOBSON, JAMES L
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HOBSON, KENNETH WILSON
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOBSON, KENNETH WILSON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOBSON, KENNETH WILSON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOBSON, KENNETH WILSON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOBSON, KENNETH WILSON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOBSON, KENNETH WILSON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOBSON, KENNETH WILSON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOBSON, LEONA BRELAND
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOBSON, LEONA BRELAND
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

HOBSON, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOBSON, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOBSON, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOBSON, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOBSON, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOBSON, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOBSON, OTIS B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOBSON, OTIS B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOBSON, ROBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HOBSON, ROBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HOBSON, ROBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOBSON, ROBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HOBSON, ROBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOBSON, VIOLET G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOBSON, VIOLET G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOBSON, WAYNE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOBSON, WAYNE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOBSON, WAYNE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOBSON, WAYNE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOBSON, WAYNE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOBSON, WAYNE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOBSON, WAYNE E
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

HOCH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOCH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOCH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOCH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOCH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOCH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOCH, LEON
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HOCH, LEON
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HOCHENBERGER, AUGUST
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOCHENBERGER, AUGUST
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOCHENBERGER, AUGUST
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOCHENBERGER, AUGUST
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOCHEVAR, HENRY
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

HOCHMAN, ARNOLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOCHMAN, ARNOLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOCHMAN, ARNOLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOCHSTETLER, VIRGIL G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOCHSTETLER, VIRGIL G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOCK, GORDON D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOCK, GORDON D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOCK, GORDON D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOCK, GORDON D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOCK, GORDON D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOCK, GORDON D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOCK, GORDON D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOCK, GORDON D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOCK, GORDON D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOCK, HAROLD W
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

HOCK, HAROLD W
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

HOCK, HAROLD W
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

HOCK, HAROLD W
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

HOCK, JAMES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOCK, JAMES N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOCK, JOAN K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOCK, JOAN K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOCK, JOAN K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOCK, JOAN K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOCK, JOAN K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOCK, JOAN K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOCKADAY, CARLTON W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOCKENBERRY, JAMES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOCKENBERRY, JAMES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOCKENBERRY, JAMES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOCKENBERRY, JAMES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOCKENBERRY, PAUL P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOCKENBERRY, PAUL P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOCKENBERRY, PAUL P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOCKENBERRY, PAUL P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOCKENBERRY, PAUL P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOCKENBERRY, PAUL P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOCKETT, KENNTH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOCKETT, KENNTH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOCKETT, KENNTH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOCKIN, CHARLES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOCKIN, CHARLES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOCKIN, CHARLES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOCKMAN, ELMER J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOCKMAN, ELMER J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOCKMAN, ELMER J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOCKMAN, JACK N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOCTER, PHILLIP
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOCTER, PHILLIP
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOCTER, PHILLIP
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOCTER, PHILLIP
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOCTER, PHILLIP
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOCTER, PHILLIP
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOCTER, PHILLIP
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOCTER, PHILLIP
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOCTER, PHILLIP
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOCTER, PHILLIP
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOCTER, PHILLIP
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOCTER, PHILLIP
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOCTER, PHILLIP
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOCTER, PHILLIP
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HODAK, MATTHEW
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HODAK, THEODORE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HODAK, THEODORE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HODAK, THEODORE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HODGE, DAVID A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HODGE, DAVID A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HODGE, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HODGE, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HODGE, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HODGE, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HODGE, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HODGE, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HODGE, DAVID A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HODGE, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HODGE, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HODGE, GARY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HODGE, GARY
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HODGE, HENRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HODGE, HOMER N
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HODGE, IRMA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HODGE, JACK
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

HODGE, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HODGE, JAMES E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HODGE, JAMES E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HODGE, JAMES E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HODGE, JAMES E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HODGE, JAMES E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HODGE, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HODGE, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HODGE, JAMES E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HODGE, JAMES E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HODGE, JAMES E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HODGE, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HODGE, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HODGE, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HODGE, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HODGE, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HODGE, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HODGE, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HODGE, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HODGE, JOHN J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HODGE, KENNETH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HODGE, NANCY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HODGE, SHERMAN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HODGE, THOMAS R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HODGE, THOMAS R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HODGE, THOMAS R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HODGE, WILBURN
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HODGES, ARLIE D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HODGES, CHARLES A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HODGES, DALE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HODGES, DALE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HODGES, DALE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HODGES, DALE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HODGES, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HODGES, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HODGES, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HODGES, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HODGES, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HODGES, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HODGES, DORIS
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

HODGES, DORIS
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HODGES, DORIS
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HODGES, DORIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HODGES, DORIS
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HODGES, DORIS
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HODGES, DORIS
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HODGES, DORIS
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HODGES, EDWARD DON
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE 102-A
JACKSON MS 39207-3493

HODGES, GRAHAM L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HODGES, HENRY WILSON
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HODGES, HENRY WILSON
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HODGES, J A
WATSON, STANLEY R
307 MAIN ST
QUANAH TX 79252

HODGES, JAMES A
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HODGES, JAMES M
GOLDBERG, PERSKY & WHITE, P.C. (MI)
2085 MIDLAND RD.
SAGINAW MI 48603

HODGES, JAMES M
GOLDBERG, PERSKY & WHITE, P.C. (WV)
30 CHASE DRIVE
HURRICANE WV 25526

HODGES, JAMES M
GOLDBERG, PERSKY & WHITE, P.C. (PA)
11 STANWIX STREET
PITTSBURGH PA 15222

HODGES, JAMES M
GOLDBERG, PERSKY & WHITE, P.C. (MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

HODGES, JAMES U
TOMBLIN CARNES MCCORMACK, L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HODGES, JAMES U
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL EXPRESSWAY
DALLAS TX 75231

HODGES, JAMES U
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE 210
AUSTIN TX 78738

HODGES, JERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HODGES, JERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HODGES, JESSE
WATSON, STANLEY R
307 MAIN ST
QUANAH TX 79252

HODGES, JOSEPH LESTER
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL EXPRESSWAY
DALLAS TX 75231

HODGES, MARVIN W
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HODGES, MARVIN W
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HODGES, RICHARD
LAW OFFICE OF A. DALE BOWERS, PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

HODGES, RICHARD
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

HODGES, RICHARD
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

HODGES, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HODGES, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HODGES, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HODGES, ROBERT E
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HODGES, VIRGIL
WATSON, STANLEY R
307 MAIN ST
QUANAH TX 79252

HODGES-BEY, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HODGINS, BILLY V ARMSTRO
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HODGKINS, CURTIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HODGKINS, CURTIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HODGKINS, CURTIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HODGKINS, DOUGLAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HODGKINS, DOUGLAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HODGKINSON, DONALD L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HODGKINSON, DONALD L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HODGKINSON, DONALD L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HODGKINSON, DONALD L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HODGKINSON, DONALD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HODGKINSON, DONALD L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HODGKINSON, DONALD L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HODGKINSON, DONALD L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HODGKINSON, DONALD L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HODGKINSON, DONALD L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HODGKINSON, DONALD L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HODGKINSON, DONALD L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HODGKINSON, DONALD L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HODGKINSON, DONALD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HODGKINSON, DONALD L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HODGSON RUSS LLP
CHRISTIAN SOLLER ESQ
140 PEARL ST STE 100
BUFFALO NY 14202

HODGSON, JAMES G
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HODGSON, JAMES G
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HODKINSON, EDWIN J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HODKINSON, EDWIN J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HODKINSON, EDWIN J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HODKINSON, EDWIN J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HODKINSON, EDWIN J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HODKINSON, EDWIN J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HODKINSON, EDWIN J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HODKINSON, EDWIN J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HODNICKI, STANLEY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HODNICKI, STANLEY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HODNICKI, STANLEY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HODNICKI, STANLEY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HODNICKI, STANLEY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HODNICKI, STANLEY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HODNICKI, STANLEY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HODNICKI, STANLEY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HODNICKI, STANLEY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HODNICKI, STANLEY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HODNICKI, STANLEY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HODNICKI, STANLEY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HODNICKI, STANLEY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HODNICKI, STANLEY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HODO, KENNIE O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HODO, KENNIE O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HODSON, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HODSON, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HODSON, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HODSON, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HODSON, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HODSON, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOEFERT, MARTIN L
MCGARVEY, HEBERLING,
SULLIVAN & MCGARVEY
745 SOUTH MAIN
KALISPELL MT 59901

HOEFFLER, MARTIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOEFFLER, MARTIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOEFFLER, MARTIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOEFFLER, MARTIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOEFFLER, MARTIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOEFFLER, MARTIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOEFLE, MALCOLM B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOEFLER, THEODORE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOEFLER, THEODORE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOEFLER, THEODORE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOEFLER, THEODORE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOEFLER, THEODORE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOEFLER, THEODORE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOEFLER, THEODORE F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOEFLER, THEODORE F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOEFLER, THEODORE F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOEGMAN, DALE A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOEGMAN, DALE A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOEK, RUSSELL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HOEK, RUSSELL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HOEK, RUSSELL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HOEPKER, TOM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOEPKER, TOM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOEPKER, TOM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOEPKER, TOM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOEPKER, TOM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOEPKER, TOM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOEPKER, TOM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOEPKER, TOM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOEPKER, TOM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOEPKER, TOM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOEPKER, TOM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOEPKER, TOM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOEPKER, TOM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOEPKER, TOM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOERICHS, WILSON W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOERING, OTTO F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HOERING, OTTO F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HOERING, OTTO F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HOERNIG, FRANCIS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOERNIG, FRANCIS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOERNLEIN, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOERNLEIN, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOERNLEIN, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOERNLEIN, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOERNLEIN, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOERNLEIN, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOERNLEIN, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOESCH, JOHANN W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOESCH, JOHANN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOESCHLER, THEODORE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HOEY, PAUL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HOFER, EDWARD J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HOFER, EDWARD J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HOFER, EDWARD J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HOFER, EDWARD J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HOFER, EDWARD J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HOFF, ARDWIN E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOFF, ARDWIN E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOFF, NORMAN S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOFFECKER, MARIE P
CONNELLY & VOGELZANG, LLC
(IL)
401 N MICHIGAN AVE #1740
CHICAGO IL 60611

HOFFECKER, MARIE P
LAW OFFICE OF NICHOLAS J.
VOGELZANG
218 NORTH JEFFERSON ST.
CHICAGO IL 60661

HOFFECKER, MARIE P
CONNELLY & VOGELZANG, LLC
(IL)
NICHOLAS VOGELZANG
401 N MICHIGAN AVE #1740
CHICAGO IL 60611

HOFFECKER, MARIE P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HOFFER, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HOFFER, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HOFFER, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HOFFER, JOHN
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

HOFFERBER, LINDA M
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

HOFFERBER, LINDA M
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

HOFFERBER, LINDA M
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

HOFFMAN, BILLY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOFFMAN, BILLY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOFFMAN, CHARLES
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

HOFFMAN, DANIEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOFFMAN, DANIEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOFFMAN, DANIEL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOFFMAN, DARRELL C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOFFMAN, DARRELL C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOFFMAN, DARRELL C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOFFMAN, DARRELL C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOFFMAN, DAVID A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOFFMAN, DONALD H
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

HOFFMAN, DORIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOFFMAN, DORIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOFFMAN, DORIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOFFMAN, DORIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOFFMAN, DORIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOFFMAN, DORIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOFFMAN, DWANE R
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

HOFFMAN, DWANE R
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

HOFFMAN, DWANE R
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

HOFFMAN, ELAINE R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

HOFFMAN, FRED H
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

HOFFMAN, FRED H
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

HOFFMAN, FRED H
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

HOFFMAN, FREDDIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOFFMAN, FREDDIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOFFMAN, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOFFMAN, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOFFMAN, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOFFMAN, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOFFMAN, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOFFMAN, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOFFMAN, JAMES M.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOFFMAN, JAMES M.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOFFMAN, JAMES M.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOFFMAN, JAMES M.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOFFMAN, JEFFREY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOFFMAN, JOHN
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

HOFFMAN, JOHN G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOFFMAN, JOHN G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOFFMAN, JOHN G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOFFMAN, JOHN G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOFFMAN, JOHN G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOFFMAN, JOHN G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOFFMAN, JOHN G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOFFMAN, JOHN G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOFFMAN, JOSEPH
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HOFFMAN, JOSEPH
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HOFFMAN, JOSEPH
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HOFFMAN, JOSEPH
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HOFFMAN, LAWRENCE & CONC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOFFMAN, LAWRENCE & CONC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOFFMAN, LAWRENCE & CONC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOFFMAN, LAWRENCE & CONC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOFFMAN, LILLI W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOFFMAN, MARIE C
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HOFFMAN, MARIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOFFMAN, MARIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOFFMAN, MARIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOFFMAN, MARIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOFFMAN, MARIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOFFMAN, MARIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOFFMAN, MERLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOFFMAN, MERLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOFFMAN, MERLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOFFMAN, MERLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOFFMAN, MERLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOFFMAN, MERLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOFFMAN, MEYER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOFFMAN, MEYER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOFFMAN, MEYER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOFFMAN, RALPH
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HOFFMAN, RALPH
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HOFFMAN, RALPH
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOFFMAN, RALPH
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HOFFMAN, RALPH
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOFFMAN, RALPH E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOFFMAN, RALPH E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOFFMAN, RALPH E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOFFMAN, RALPH E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOFFMAN, RALPH E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOFFMAN, RALPH E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOFFMAN, RALPH E
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HOFFMAN, ROBERT L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOFFMAN, ROBERT L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOFFMAN, ROBERT L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOFFMAN, ROBERT L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOFFMAN, VERNON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOFFMAN, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOFFMAN, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOFFMAN, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOFFMAN, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOFFMAN, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOFFMAN, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOFFMAN, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOFFMAN, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOFFMAN, WILLIAM D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOFFMANN, DANIEL C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOFFMANN, DANIEL C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOFFMANN, DELORES
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HOFFMANN, DELORES
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HOFFMANN, DELORES
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HOFFMANN, RONALD V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOFFMANN, RONALD V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOFFMANN, RONALD V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOFFMANN, RONALD V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOFFMANN, RONALD V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOFFMANN, RONALD V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOFFMANN, WALTER
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

HOFFMANN, WALTER
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

HOFFMANN, WALTER
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

HOFFNER, LLOYD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOFFNER, LLOYD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOFFNER, LLOYD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOFFNER, LLOYD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOFFNER, LLOYD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOFFNER, LLOYD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOFFNER, LLOYD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOFFNER, LLOYD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOFFORD, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOFFORD, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOFFORD, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOFFORD, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOFFORD, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOFFORD, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOFFORD, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOFFORD, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOFFORD, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOFFORD, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOFFORD, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOFFORD, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOFFORD, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOFFORD, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOFFORD, DAVID
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

HOFFPAUIR, ARNOLD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOFFPAUIR, ARNOLD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOFFPAUIR, ARNOLD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOFFPAUIR, ARNOLD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOFFPAUIR, ARNOLD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOFFPAUIR, ARNOLD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOFFPAUIR, ARNOLD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOFFPAUIR, ARNOLD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOFFPAUIR, JOSEPH D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOFFPAUIR, JOSEPH D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOFFPAUIR, JOSEPH D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOFFPAUIR, JOSEPH D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOFFPAUIR, JOSEPH D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOFFPAUIR, JOSEPH D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOFFPAUIR, JOSEPH D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOFFPAUIR, JOSEPH D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOFFPAUIR, RICHARD H
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HOFFPAUR, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOFFPAUR, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOFFSOMMER, DONALD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOFFSOMMER, DONALD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOFFSOMMER, DONALD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOFFSOMMER, DONALD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOFKNECHT, ALAN
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HOFKNECHT, ALAN
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HOFMAN, ALEX
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

HOFMANN, ERICH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOFMANN, WILLIAM C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOFMANN, WILLIAM C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOFMANN, WILLIAM C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOFMEISTER, HENRY J
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HOFMEISTER, HENRY J
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HOFSETH, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOFSETH, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOFSETH, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOFSTETTER, JERRY L
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HOGAN LOVELLS US LLP
STEVE BARLEY ESQ
555 THIRTEENTH ST NW
WASHINGTON DC 20004

HOGAN, ALENE A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOGAN, ALESTAR
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

HOGAN, ALESTAR
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

HOGAN, ALESTAR
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

HOGAN, ALESTAR
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

HOGAN, ANTHONY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOGAN, ANTHONY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOGAN, ANTHONY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOGAN, ANTHONY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOGAN, ANTHONY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOGAN, ANTHONY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOGAN, ANTHONY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOGAN, ANTHONY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOGAN, ANTHONY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOGAN, ANTHONY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOGAN, ANTHONY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOGAN, ANTHONY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOGAN, ANTHONY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOGAN, ANTHONY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOGAN, BERNARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HOGAN, BERNARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOGAN, BERNARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOGAN, BERNARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOGAN, BERNARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOGAN, BERNARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOGAN, BERNARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOGAN, BERNARD H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOGAN, DANIEL X
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

HOGAN, DANIEL X
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOGAN, DANIEL X
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOGAN, DANIEL X
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOGAN, DANIEL X
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOGAN, DANIEL X
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOGAN, DANIEL X
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOGAN, DANIEL X
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOGAN, DANIEL X
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOGAN, DEBORAH L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HOGAN, EDWARD L
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

HOGAN, HENRY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HOGAN, HOWARD L
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

HOGAN, HOWARD L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOGAN, HOWARD L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOGAN, HOWARD L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOGAN, HOWARD L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOGAN, HOWARD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOGAN, HOWARD L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOGAN, HOWARD L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOGAN, HOWARD L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOGAN, HOWARD L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOGAN, HOWARD L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOGAN, HOWARD L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOGAN, HOWARD L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOGAN, HOWARD L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOGAN, HOWARD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOGAN, HOWARD L
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

HOGAN, JACKIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOGAN, JAMES A
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HOGAN, JAMES A
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HOGAN, JAMES A
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HOGAN, JAMES A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOGAN, JAMES A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOGAN, JAMES A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOGAN, JAMES A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOGAN, JAMES A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOGAN, JAMES A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOGAN, JAMES A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOGAN, JAMES A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOGAN, JAMES A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOGAN, JAMES A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOGAN, JAMES A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOGAN, JAMES A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOGAN, JAMES A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOGAN, JAMES A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOGAN, JAMES E
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HOGAN, JAMES E
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HOGAN, JEAN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HOGAN, JOHN V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HOGAN, JOHN V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HOGAN, JOHN V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HOGAN, JOSEPH R
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HOGAN, JOSEPH R
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

HOGAN, JOSEPH R
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HOGAN, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOGAN, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOGAN, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOGAN, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOGAN, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOGAN, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOGAN, LORENE N
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOGAN, M D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOGAN, M D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOGAN, M D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOGAN, M D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOGAN, M D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOGAN, M D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOGAN, M D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOGAN, M D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOGAN, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOGAN, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOGAN, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOGAN, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOGAN, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOGAN, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOGAN, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOGAN, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOGAN, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOGAN, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOGAN, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOGAN, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOGAN, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOGAN, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOGAN, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOGAN, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HOGAN, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HOGAN, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HOGAN, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOGAN, ROBERT J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOGAN, ROBERT J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOGAN, ROBERT J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HOGAN, ROBERT J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HOGAN, ROBERT J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HOGAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOGAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOGAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOGAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOGAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOGAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOGAN, ROBERT J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOGAN, TRACY G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HOGAN, TRACY G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HOGAN, TRACY G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HOGAN, TRACY G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HOGAN, TRACY G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HOGAN, WARREN C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOGAN, WARREN C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOGAN, WARREN C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOGAN, WILLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOGAN, WILLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOGAN, WILLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOGAN, WILLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOGAN, WILLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOGAN, WILLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOGAN, WILLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOGAN, WILLIE
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HOGAN, WILLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOGAN, WILLIE
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HOGARTH, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOGBERG, ALVIN L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HOGENSON, WALTER
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

HOGG, ALBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HOGG, DONALD V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOGG, DONALD V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOGG, DONALD V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOGG, DONALD V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOGG, DONALD V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOGG, DONALD V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOGG, DONALD V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOGG, DONALD V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOGG, JAMES G
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HOGG, JAMES G
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HOGG, JAMES G
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOGG, JAMES G
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HOGG, JAMES G
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOGG, JAMES G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOGG, JAMES G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOGG, JAMES G
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HOGG, JAMES G
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HOGG, JAMES G
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HOGG, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HOGG, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HOGGARD, DAVID
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

HOGGARD, DAVID
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

HOGGARD, DOROTHY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HOGGARD, DOROTHY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HOGGARD, DOROTHY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HOGGARD, JIMMY B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOGGARD, JIMMY B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOGGARD, JIMMY B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOGGATT, BILLY D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HOGGE LAMKIN, MARY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOGGE LAMKIN, MARY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOGGE LAMKIN, MARY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOGGE, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOGGE, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOGGE, NORMAN S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOGGE, NORMAN S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOGGE, NORMAN S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOGUE, ALTON
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HOGUE, ELLIS
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HOGUE, HARVEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOGUE, HARVEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOGUE, HARVEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOGUE, HARVEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOGUE, HARVEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOGUE, HARVEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOGUE, HARVEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOGUE, HARVEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOGUE, LAWRENCE M
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

HOGUE, LAWRENCE M
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

HOGUE, LAWRENCE M
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOGUE, LAWRENCE M
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

HOHENSTEIN, JOANNE E
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HOHENSTEIN, JOANNE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOHENSTEIN, JOANNE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOHENSTEIN, JOANNE E
MASON, KETTERMAN & MORGAN
ONE CHARLES CENTER, SUITE
1700
BALTIMORE MD 21201

HOHENSTEIN, JOHN J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HOHENSTEIN, JOHN J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HOHLFELD, EUGENE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HOHLFELD, EUGENE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HOHLFELD, EUGENE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HOHN, JOSEPH H.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOHNE, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOHNE, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOHNE, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOHOLEK, STANLEY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOHOWSKI, JOSEPH N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOHOWSKI, JOSEPH N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOHOWSKI, JOSEPH N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOHREIN, FRANK N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOHREIN, FRANK N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOHREIN, FRANK N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOHREIN, FRANK N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOHREIN, FRANK N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOHREIN, FRANK N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOIDA, JACOB F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOIDA, JACOB F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOILMAN, GLORIA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOIT, WARREN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HOIT, WARREN
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

HOIT, WARREN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HOKE, BILL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOKE, BILL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOKE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOKE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOKIRK, RICHARD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOKIRK, RICHARD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOKIRK, RICHARD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOKS, WILLIAM
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HOKS, WILLIAM
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HOKS, WILLIAM
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HOKS, WILLIAM
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HOKS, WILLIAM
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HOKS, WILLIAM
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HOKS, WILLIAM
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HOKS, WILLIAM
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HOKUF, DANIEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLBAN, MARIA A
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

HOLBAN, MARIA A
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

HOLBERT, LOIS O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLBERT, LOIS O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLBERT, LOIS O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLBERT, LOIS O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLBERT, LOIS O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLBERT, LOIS O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLBERT, RON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLBERT, RON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLBERT, RON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLBROOK, CARL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HOLBROOK, CARL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HOLBROOK, CARL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HOLBROOK, CARL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HOLBROOK, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLBROOK, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLBROOK, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLBROOK, CHARLES C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HOLBROOK, CHARLES C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HOLBROOK, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLBROOK, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLBROOK, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLBROOK, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLBROOK, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLBROOK, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLBROOK, CHARLES C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HOLBROOK, CHARLES C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOLBROOK, CHARLES G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLBROOK, CHARLES G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLBROOK, CHARLES G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLBROOK, CHARLES G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLBROOK, CHARLES G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLBROOK, CHARLES G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLBROOK, CHARLES G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLBROOK, CHARLES G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLBROOK, DELMAS R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOLBROOK, FANNY LOU
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLBROOK, FANNY LOU
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLBROOK, HARRY & GARNETT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOLBROOK, HARRY & GARNETT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOLBROOK, HARRY & GARNETT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOLBROOK, HARRY & GARNETT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOLBROOK, HERMAN D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOLBROOK, HERMAN D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOLBROOK, HERMAN D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOLBROOK, HERMAN D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOLBROOK, JAMES D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOLBROOK, JAMES J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLBROOK, JAMES J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLBROOK, JAMES J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLBROOK, JAMES J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLBROOK, JAMES J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLBROOK, JAMES J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLBROOK, JAMES J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLBROOK, JAMES J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLBROOK, JAMES J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLBROOKS, HENRY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLBROOKS, HENRY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLBROOKS, HENRY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLBROOKS, HENRY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLBROOKS, HENRY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLBROOKS, HENRY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLBROOKS, HENRY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLBROOKS, HENRY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLCOM, RONALD D
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HOLCOMB, AUDREY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLCOMB, FRANCIS L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOLCOMB, FRANCIS L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOLCOMB, HAL C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HOLCOMB, JAMES H. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLCOMB, JAMES H. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLCOMB, LOUIS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLCOMBE, ALLEN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLCOMBE, EMORY T
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HOLCOMBE, EMORY T
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HOLCOMBE, WILLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLCOMBE, WILLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLDEN, BRUCE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOLDEN, BRUCE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOLDEN, BRUCE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOLDEN, BRUCE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOLDEN, BRUCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOLDEN, BRUCE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOLDEN, BRUCE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOLDEN, BRUCE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOLDEN, BRUCE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOLDEN, BRUCE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOLDEN, BRUCE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOLDEN, BRUCE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOLDEN, BRUCE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOLDEN, BRUCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOLDEN, CECIL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLDEN, CECIL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLDEN, CECIL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLDEN, CECIL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLDEN, CECIL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLDEN, CECIL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLDEN, CECIL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLDEN, CECIL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLDEN, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLDEN, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLDEN, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLDEN, CLARA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOLDEN, CLARA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOLDEN, CLARA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOLDEN, CLARA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOLDEN, CLARA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOLDEN, CLARA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOLDEN, CLARA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOLDEN, CLARA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOLDEN, CLARA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOLDEN, CLARA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOLDEN, CLARA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOLDEN, CLARA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOLDEN, CLARA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOLDEN, CLARA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOLDEN, DALE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLDEN, DALE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLDEN, DALE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLDEN, DAVID R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOLDEN, DONNIS R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLDEN, ELMER E.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLDEN, ELMER E.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLDEN, ELMER E.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLDEN, ELMER E.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLDEN, ELMER E.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLDEN, ELMER E.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLDEN, ELMER E.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLDEN, ELMER E.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLDEN, HARRY E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HOLDEN, HILLIS
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

HOLDEN, HORACE B
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HOLDEN, HORACE B
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HOLDEN, HORACE B
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HOLDEN, MARTHA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HOLDEN, MARTHA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HOLDEN, MARTHA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOLDEN, MARTHA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HOLDEN, MARTHA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HOLDEN, WILLIAM L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOLDEN, WILLIAM L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOLDEN, WILLIAM L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOLDEN, WILLIAM L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOLDEN, WILLIAM L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOLDEN, WILLIAM L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOLDEN, WILLIAM L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOLDEN, WILLIAM L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOLDEN, WILLIAM L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOLDEN, WILLIAM L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOLDEN, WILLIAM L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOLDEN, WILLIAM L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOLDEN, WILLIAM L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOLDEN, WILLIAM L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOLDER, BOBBY J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HOLDER, DARWIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLDER, DARWIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLDER, DARWIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLDER, DARWIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLDER, DARWIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLDER, DARWIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLDER, DARWIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLDER, DARWIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLDER, DESMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLDER, DESMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLDER, DESMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLDER, DESMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLDER, DESMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLDER, DESMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLDER, DESMOND H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOLDER, DESMOND H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOLDER, ERNEST
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HOLDER, ERNEST
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HOLDER, HENRY D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLDER, HENRY D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLDER, JOHN N. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLDER, JOHN N. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLDER, LARRY E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOLDER, MAE B
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HOLDER, MAE B
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HOLDER, MAE B
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HOLDER, MARTIN D
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HOLDER, RICHARD A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOLDER, RICHARD I.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLDER, RICHARD I.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLDER, RICHARD I.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLDER, RICHARD I.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLDER, RICHARD I.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLDER, RICHARD I.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLDER, ROBERT G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLDER, ROBERT G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLDER, RONALD G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOLDREN, FRANKLIN D
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

HOLDREN, FRANKLIN D
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

HOLDREN, KENT
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOLDRIDGE, JAMES
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

HOLDRIDGE, JAMES
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

HOLDRIDGE, JAMES
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

HOLDRIDGE, JAMES
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

HOLDRIDGE, JAMES
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

HOLDRIDGE, JAMES
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

HOLDRIDGE, JAMES
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

HOLIC, ROBERT P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLIDAY, FRANK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOLIDAY, FRANK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOLIDAY, JAMES L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLIDAY, LARRY E
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

HOLIDAY, LARRY E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOLIDAY, MELVIN B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLIFIELD, CHARLIE JAMES
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HOLIFIELD, EVERETT F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOLIFIELD, HANCE M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLIFIELD, JAMES O. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HOLIFIELD, JAMES O. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HOLIFIELD, MALLOU JR. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HOLIFIELD, NELVA V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HOLIFIELD, WILLIAM M.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HOLIMON, WALTER L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLIMON, WALTER L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLIMON, WALTER L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLL, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLL, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLL, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLL, WILLIAM H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLL, WILLIAM H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLL, WILLIAM H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLLAND, ALBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLLAND, ALBERT
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HOLLAND, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLAND, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLAND, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLAND, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLAND, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLAND, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLAND, ANNIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLAND, ANNIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLAND, ANNIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLAND, ARNOLD
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HOLLAND, BOB E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HOLLAND, BRUCE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLAND, CARL D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOLLAND, CARL D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOLLAND, CARL D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOLLAND, CARL D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOLLAND, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLAND, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLAND, CHARLES W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLAND, CHARLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLAND, CHARLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLAND, CHARLIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLAND, CURTIS G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLLAND, CURTIS G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLLAND, CURTIS G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLLAND, CURTIS G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLLAND, CURTIS G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLLAND, CURTIS G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOLLAND, CURTIS G
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

HOLLAND, CURTIS G
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

HOLLAND, DAVID
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HOLLAND, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOLLAND, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOLLAND, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOLLAND, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOLLAND, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOLLAND, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOLLAND, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOLLAND, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOLLAND, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOLLAND, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOLLAND, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOLLAND, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOLLAND, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOLLAND, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOLLAND, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HOLLAND, DAVID
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HOLLAND, DONALD
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

HOLLAND, DONALD
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

HOLLAND, EARL T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLAND, EARL T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLAND, EARL T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLAND, EDWIN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLLAND, ELESENER
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

HOLLAND, ELESENER
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

HOLLAND, ELVIN L
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

HOLLAND, FLOYD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLAND, FLOYD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLAND, FLOYD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLAND, FLOYD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLAND, FLOYD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLAND, FLOYD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLAND, GARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HOLLAND, GLADYS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLLAND, GOLDA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLAND, GOLDA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLAND, GOLDA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLAND, GOLDA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLAND, GOLDA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLAND, GOLDA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLAND, HAROLD
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

HOLLAND, JACK I
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HOLLAND, JEROME E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLAND, JEROME E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLAND, JEROME E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLAND, JEROME E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLAND, JEROME E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLAND, JEROME E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLAND, JOHN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HOLLAND, JOHN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HOLLAND, JOHN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HOLLAND, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLAND, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLAND, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLAND, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLAND, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLAND, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLAND, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLAND, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLAND, JOSEPH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HOLLAND, JOSEPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLAND, JULIAN C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLLAND, KENNETH F
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HOLLAND, KENNETH F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HOLLAND, KENNETH F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HOLLAND, KENNETH F
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HOLLAND, KENNETH F
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HOLLAND, LONNIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLAND, LONNIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLAND, LONNIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLAND, MAX R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLAND, MAX R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLAND, MAX R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLAND, MAX R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLAND, MAX R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLAND, MAX R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLAND, MELVIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLAND, NORMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLLAND, NORMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLLAND, NORMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLLAND, NORMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLLAND, NORMAN
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLLAND, NORMAN
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOLLAND, ROBERT E
ASHCRAFT & GEREL (BALTIMORE, MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HOLLAND, ROBERT E
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

HOLLAND, ROBERT E
ASHCRAFT & GEREL (BALTIMORE, MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HOLLAND, ROCKY D
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLAND, ROCKY D
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLAND, THOMAS L
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLAND, THOMAS L
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLAND, THOMAS L
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLAND, THOMAS L
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLAND, THOMAS L
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLAND, THOMAS L
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLAND, VERNON A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLAND, WESLEY
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLAND, WESLEY
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLAND, WESLEY
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLAND, WESLEY
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLAND, WESLEY
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLAND, WESLEY
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLAND, WILLIAM T
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLAND, WILLIAM T
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLAR, JOSEPH E
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLAR, JOSEPH E
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLAR, JOSEPH E
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLAR, JOSEPH E
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLAR, JOSEPH E
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLAR, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLAWAY, L C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOLLAWAY, SHIRLEY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOLLAWAY, TANNY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLLAWAY, TANNY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLLAWAY, TANNY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLLEMAN, KARLENE
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

HOLLENBAUGH, MILTON A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLLENBAUGH, MILTON A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLLENBAUGH, MILTON A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLLENBECK, HARRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLLENBECK, HARRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLLENBECK, HARRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLLENBECK, HARRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLLENBECK, HARRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLLENBECK, HARRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLLENBECK, HARRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLLENBECK, HARRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLLENBECK, PHYLLIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLLENBECK, PHYLLIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLLENBECK, PHYLLIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLLER, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLER, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLER, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLER, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLER, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLER, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLERAN, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLERAN, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLERAN, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLERAN, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLERAN, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLERAN, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLEY, AUBREY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLEY, AUBREY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLEY, BARBARA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLEY, BARBARA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLEY, BARBARA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLEY, CHESTER T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLEY, CHESTER T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLEY, CURTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLEY, CURTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLEY, CURTIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLEY, EARL K
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HOLLEY, EARL K
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HOLLEY, EARL K
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HOLLEY, EARL K
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HOLLEY, EARL K
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HOLLEY, EARL K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLLEY, EARL K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLLEY, EARL K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLLEY, GARY W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOLLEY, GEORGE M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HOLLEY, GEORGE M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HOLLEY, GEORGE M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOLLEY, GEORGE M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HOLLEY, GEORGE M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOLLEY, HOWARD H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOLLEY, HUGO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLEY, HUGO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLEY, HUGO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLEY, HUGO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLEY, HUGO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLEY, HUGO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLEY, JAMES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOLLEY, JAMES M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HOLLEY, JAMES M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HOLLEY, JAMES M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HOLLEY, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLEY, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLEY, LEON M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLEY, LEON M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLEY, LEROY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOLLEY, LEROY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOLLEY, LEROY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOLLEY, LEROY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOLLEY, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLEY, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLEY, MICHAEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLEY, PIERCE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLEY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLEY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLEY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLEY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLEY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLEY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLEY, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLEY, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLEY, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLEY, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLEY, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLEY, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLEY, RONNIE J
DICKEY LAW FIRM LLC
4387 LACLEDE SUITE A
SAINT LOUIS MO 63108

HOLLEY, RONNIE J
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HOLLEY, THOMAS
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HOLLEY, V J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLEY, V J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLEY, VIVIAN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLEY, WILLIAM M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOLLIDAY, DAVID L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLIDAY, DAVID L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLIDAY, DAVID L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLIDAY, DOUGLAS M
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HOLLIDAY, EDDIE W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOLLIDAY, EDDIE W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOLLIDAY, JOHNNIE B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLIDAY, JOHNNIE B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLIDAY, NORMAN W.
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

HOLLIDAY, NORMAN W.
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

HOLLIDAY, RYAN R
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

HOLLIDAY, RYAN R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

HOLLIDAY, RYAN R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HOLLIDAY, RYAN R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

HOLLIDAY, RYAN R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

HOLLIDAY, RYAN R
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

HOLLIDAY, RYAN R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

HOLLIDAY, TOMMY
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

HOLLIDAY, TOMMY
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

HOLLIDAY, TOMMY
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HOLLIDAY, TOMMY
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

HOLLIDAY, TOMMY
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

HOLLIDAY, TOMMY
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

HOLLIDAY, TOMMY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HOLLIDAY, TOMMY
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

HOLLIDAY, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLIDAY, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLIE, LEROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOLLIE, LEROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOLLIE, MARSHALL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLIE, MARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLIER, DIEDRICH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLIER, DIEDRICH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLIER, FRANCIS S
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

HOLLIER, GERALD F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLIER, GERALD F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLIER, MILDRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLIER, MILDRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLIER, WILLIAM R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLIER, WILLIAM R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLIMAN, DONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLIMAN, DONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLIMAN, DONALD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLIMAN, ERVIN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLLIMAN, WALTER H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HOLLINGER, LUDIE E. KILLIN
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HOLLINGHEAD, HENNON F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLLINGHEAD, JOHN P.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HOLLINGHEAD, JOHN P.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HOLLINGSHEAD, HARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLINGSHEAD, JON L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HOLLINGSWORTH, BLANCHARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLLINGSWORTH, BLANCHARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLLINGSWORTH, BLANCHARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLLINGSWORTH, BLANCHARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLLINGSWORTH, BLANCHARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLLINGSWORTH, BLANCHARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLLINGSWORTH, BLANCHARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLLINGSWORTH, BLANCHARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLLINGSWORTH, CORNELIUS H
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HOLLINGSWORTH, CORNELIUS H
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

HOLLINGSWORTH, CORNELIUS H
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HOLLINGSWORTH, H.J.
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOLLINGSWORTH, H.J.
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOLLINGSWORTH, HILLARD H
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

HOLLINGSWORTH, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLINGSWORTH, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLINGSWORTH, JAMES W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HOLLINGSWORTH, JAMES W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HOLLINGSWORTH, JAMES W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HOLLINGSWORTH, JAMES W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HOLLINGSWORTH, JERRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOLLINGSWORTH, JESSE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

HOLLINGSWORTH, JIMMY
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HOLLINGSWORTH, JIMMY
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HOLLINGSWORTH, JIMMY
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HOLLINGSWORTH, JOE D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOLLINGSWORTH, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLINGSWORTH, LEO E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HOLLINGSWORTH, LEO E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HOLLINGSWORTH, LEO E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HOLLINGSWORTH, LEO E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HOLLINGSWORTH, LEO E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HOLLINGSWORTH, LEO E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HOLLINGSWORTH, LEO E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HOLLINGSWORTH, LEO E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HOLLINGSWORTH, MABEL A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HOLLINGSWORTH, MABEL A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HOLLINGSWORTH, MABEL A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HOLLINGSWORTH, MABEL A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HOLLINGSWORTH, RAY H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLLINGSWORTH, RAY H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLLINGSWORTH, RAY H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLLINGSWORTH, RAY H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLLINGSWORTH, RAY H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLLINGSWORTH, RAY H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLLINGSWORTH, RAY H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLLINGSWORTH, RAY H
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

HOLLINGSWORTH, RAY H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLLINGSWORTH, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLLINGSWORTH, SHIRLEY
EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLLINGSWORTH, SHIRLEY
EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLLINGSWORTH, SHIRLEY
EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLLINGSWORTH, SHIRLEY
EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLLINGSWORTH, SHIRLEY
EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLLINGSWORTH, SHIRLEY
EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLLINGSWORTH, SHIRLEY
EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLLINGSWORTH, SHIRLEY
EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLLINGSWORTH, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLINGSWORTH, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLINGSWORTH, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLINGSWORTH, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLINGSWORTH, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLINGSWORTH, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLINGSWORTH, THOMAS M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HOLLINGSWORTH, THOMAS M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HOLLINGSWORTH, THOMAS M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HOLLINGSWORTH, THOMAS M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HOLLINGSWORTH, THOMAS M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HOLLINGSWORTH, THOMAS M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HOLLINGSWORTH, THOMAS M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HOLLINGSWORTH, THOMAS M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HOLLINS, CLARENCE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLINS, DEWAYNE L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HOLLINSHEAD, RICHARD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLINSHEAD, RICHARD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLIS, ALBERT
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HOLLIS, ALBERT
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HOLLIS, ALBERT
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HOLLIS, ALBERT
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HOLLIS, ALBERT
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HOLLIS, ARTHUR L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HOLLIS, ARTHUR L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HOLLIS, ARTHUR L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HOLLIS, CLARA G
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HOLLIS, CLARA G
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HOLLIS, CLARA G
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HOLLIS, CLARA G
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HOLLIS, CLARA G
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HOLLIS, CLARA G
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HOLLIS, CLARA G
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HOLLIS, CLARA G
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HOLLIS, FARRAL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLIS, FARRAL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLIS, JAMES D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOLLIS, JAMES D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOLLIS, JAMES D
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HOLLIS, JAMES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOLLIS, JAMES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOLLIS, JIMMY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HOLLIS, JIMMY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HOLLIS, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLIS, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLIS, JIMMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLLIS, JIMMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLLIS, JIMMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLLIS, JIMMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLLIS, JIMMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLLIS, JIMMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOLLIS, JOSEPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLIS, LINELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLIS, LINELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLIS, LINELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLIS, LINELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLIS, LINELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLIS, LINELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLIS, RICHARD E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HOLLIS, ROBERT M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLIS, ROBERT M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLIS, SANDRA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HOLLIS, SANFORD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLISTER, MARVIN
ZIFF, WEIERMILLER & HAYDEN
303 WILLIAM STREET
ELMIRA NY 14902-1338

HOLLIVAY, GODFREY D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOLLMAN, GEORGE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HOLLMAN, GEORGE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HOLLMAN, GEORGE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HOLLMAN, GEORGE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HOLLMAN, GEORGE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HOLLMAN, GEORGE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HOLLMAN, GEORGE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HOLLMAN, GEORGE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HOLLMAN, MINNIE G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HOLLMAN, MINNIE G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HOLLMAN, MINNIE G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HOLLMAN, MINNIE G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HOLLO, LEO
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HOLLOCK, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HOLLOCK, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HOLLOCK, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HOLLOMAN, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLOMAN, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLOMAN, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLOMAN, JR., DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLOMAN, LEWIS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLLOMAN, MARION
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOLLOMAN, MARION
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOLLOMAN, RALEIGH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLOMAN, RALEIGH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLOMAN, RALEIGH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLOMAN, ROY V PITTSBURG
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

HOLLOMAN, ROY V PITTSBURG
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

HOLLOMAN, WILLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLLOMAN, WILLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLLOMAN, WILLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLLOMAN, WILLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLLOMAN, WILLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLLOMAN, WILLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLLOMAN, WILLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLLOMAN, WILLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLLOWAY, AARON
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOLLOWAY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLOWAY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLOWAY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLOWAY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLOWAY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLOWAY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLOWAY, DANIEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLLOWAY, DANIEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLOWAY, DANIEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLOWAY, DANIEL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLOWAY, DOROTHY S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HOLLOWAY, DOROTHY S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HOLLOWAY, DOROTHY S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HOLLOWAY, DOROTHY S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HOLLOWAY, ELIJAH
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

HOLLOWAY, GEORGE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HOLLOWAY, GORDON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLLOWAY, GORDON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLLOWAY, GORDON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLLOWAY, GORDON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLLOWAY, GORDON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLLOWAY, GORDON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOLLOWAY, HAROLD
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HOLLOWAY, HAROLD
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HOLLOWAY, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLOWAY, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLOWAY, HAROLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLLOWAY, HAROLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLLOWAY, HAROLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLLOWAY, HAROLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLLOWAY, HAROLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLLOWAY, HAROLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOLLOWAY, HOWARD P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOLLOWAY, JAMES E
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HOLLOWAY, JAMES E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HOLLOWAY, JAMES E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HOLLOWAY, JAMES E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HOLLOWAY, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLLOWAY, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLLOWAY, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLLOWAY, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLLOWAY, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLLOWAY, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOLLOWAY, JAMES T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLOWAY, JAMES T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLOWAY, JAMES T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLOWAY, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLLOWAY, LILLIE R. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HOLLOWAY, LIONEL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLOWAY, LIONEL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLOWAY, MARSHALL R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOLLOWAY, MARSHALL V
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLLOWAY, ONEAL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOLLOWAY, ROBERT
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HOLLOWAY, ROBERT D
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HOLLOWAY, ROBERT D
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HOLLOWAY, ROBERT D
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HOLLOWAY, RONALD L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HOLLOWAY, TED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLLOWAY, TED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLLOWAY, TED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLLOWAY, TED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLLOWAY, TED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLLOWAY, TED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLLOWAY, VYNELL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLOWAY, VYNELL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLLOWAY, VYNELL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLLOWELL, ALLEN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLLOWELL, JAMES W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HOLLOWELL, JAMES W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLLOWELL, JAMES W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLLOWELL, JAMES W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLLOWELL, JAMES W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLLOWELL, JAMES W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLLOWELL, JAMES W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOLLOWELL, JAMES W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HOLLY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLLY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLLY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLLY, JEROME E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLY, JEROME E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLLY, WARREN T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOLLYFIELD, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLLYFIELD, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLM, ARTHUR E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOLM, ARTHUR E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOLM, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOLM, DOLPH E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLM, DOLPH E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLM, DOLPH E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLM, FRANCIS D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HOLM, FRITZ M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLM, FRITZ M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLM, FRITZ M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLM, STEWART E
STEWART HOLM
6316 BRADLEY BLVD
BETHESDA MD 20817

HOLMAN, AUDREY A
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

HOLMAN, AUDREY A
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

HOLMAN, AUDREY A
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

HOLMAN, AUDREY A
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

HOLMAN, AUDREY A
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

HOLMAN, CLYDE W
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

HOLMAN, EDWARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOLMAN, EDWARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOLMAN, EDWARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOLMAN, EDWARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOLMAN, EUGENE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOLMAN, EUGENE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOLMAN, FURMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLMAN, FURMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLMAN, FURMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLMAN, FURMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLMAN, FURMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLMAN, FURMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLMAN, JAMES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HOLMAN, JON D
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

HOLMAN, JON D
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

HOLMAN, JON D
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

HOLMAN, JON D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLMAN, JON D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLMAN, JON D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLMAN, JON D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLMAN, JON D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLMAN, JON D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLMAN, JON D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLMAN, JON D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLMAN, LEWIS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLMAN, LEWIS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLMAN, LEWIS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLMAN, LEWIS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLMAN, LEWIS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLMAN, LEWIS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOLMAN, LEWIS M
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

HOLMAN, ROY
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

HOLMAN, ROY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLMAN, ROY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLMAN, ROY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLMAN, ROY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLMAN, ROY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLMAN, ROY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOLMAN, TERRY
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HOLMAN, TERRY
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HOLMAN, TERRY
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HOLMAN, TERRY
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HOLMAN, TERRY
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HOLME, ERNEST
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOLME, ERNEST
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOLMES, ALBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOLMES, ALBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLMES, ALBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLMES, CARL K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLMES, CARL K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLMES, CARL K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLMES, CARL K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLMES, CARL K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLMES, CARL K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLMES, CARL K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOLMES, CARL K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOLMES, CARL K
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HOLMES, CARL K
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HOLMES, CARROLL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLMES, CATHERINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLMES, CECIL E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HOLMES, CECIL E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HOLMES, CECIL E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HOLMES, CECIL E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HOLMES, CLIFTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLMES, DAVID R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLMES, DOYLE C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLMES, DOYLE C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLMES, EARL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLMES, EMERSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLMES, EMERSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLMES, ESTELLA I
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLMES, ESTELLA I
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLMES, FRED J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLMES, FRED J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLMES, FRED J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLMES, FRED J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLMES, FRED J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLMES, FRED J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLMES, GERALDINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLMES, GERALDINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLMES, GOVAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLMES, GOVAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLMES, GOVAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLMES, GOVAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLMES, GOVAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLMES, GOVAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLMES, GOVAN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOLMES, GOVAN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOLMES, GOVAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLMES, GOVAN E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOLMES, GREGORY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLMES, HAROLD L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOLMES, HAROLD L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOLMES, HAROLD L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOLMES, HAROLD L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOLMES, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLMES, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLMES, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLMES, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLMES, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLMES, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLMES, HENRY C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOLMES, JAMES R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOLMES, JESSE J
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

HOLMES, JESSE J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HOLMES, JESSIE V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HOLMES, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLMES, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLMES, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLMES, JOHN M
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

HOLMES, JOHN M
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

HOLMES, LAWRENCE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOLMES, LAWRENCE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOLMES, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLMES, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLMES, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLMES, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLMES, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLMES, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLMES, LEROY E
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

HOLMES, LESTER R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOLMES, LEWIS
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HOLMES, LEWIS
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HOLMES, LEWIS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOLMES, LEWIS
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HOLMES, LEWIS
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HOLMES, MARGARET B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLMES, MARGARET B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLMES, ORVILLE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HOLMES, ORVILLE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HOLMES, ORVILLE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HOLMES, ORVILLE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HOLMES, PAUL F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLMES, RANDY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HOLMES, RANDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLMES, RANDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLMES, RANDY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HOLMES, RANDY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLMES, RANDY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLMES, RANDY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLMES, RANDY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLMES, RANDY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLMES, RANDY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOLMES, RAY
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOLMES, RAY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLMES, RAY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLMES, RAY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLMES, RAY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLMES, RAY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLMES, RAY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOLMES, REGINALD K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLMES, REGINALD K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLMES, REGINALD K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLMES, RICHARD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLMES, RICHARD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLMES, RICHARD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLMES, RITA T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLMES, RITA T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLMES, RITA T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLMES, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HOLMES, ROBERT
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HOLMES, ROBERT
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HOLMES, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLMES, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLMES, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLMES, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLMES, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLMES, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLMES, ROBERT
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HOLMES, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLMES, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLMES, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLMES, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLMES, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLMES, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLMES, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLMES, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLMES, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLMES, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLMES, ROBERT L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOLMES, ROBERT L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOLMES, ROBERT L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOLMES, ROBERT L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOLMES, ROBERT L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOLMES, ROBERT L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOLMES, ROBERT L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOLMES, ROBERT L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOLMES, ROBERT L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOLMES, ROBERT L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOLMES, ROBERT L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOLMES, ROBERT L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOLMES, ROBERT L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOLMES, ROBERT L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOLMES, RUSSELL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLMES, RUSSELL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLMES, RUSSELL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLMES, SAMUEL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLMES, SHELVIE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLMES, SHELVIE H
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HOLMES, STANLEY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLMES, STANLEY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLMES, STANLEY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLMES, THOMAS T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLMES, THOMAS T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLMES, TIMOTHY J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOLMES, TOM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLMES, VONCILE C. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HOLMES, WALLACE
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

HOLMES, WALLACE
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

HOLMES, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOLMES, WILLIAM
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HOLMES, WILLIAM
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HOLMES, WILLIAM
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HOLMES, WILLIAM
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HOLMES, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HOLMES, WILLIAM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLMES, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLMES, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLMES, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLMES, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLMES, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLMES, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLMES, WILLIAM W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HOLMES, WILLIAM W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HOLNESS, BRIAN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

HOLSBERRY, PHILIP L. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOLSBERRY, PHILIP L. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOLSBERRY, PHILIP L. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOLSBERRY, PHILIP L. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOLSCHER, WILLIAM F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLSCHER, WILLIAM F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLSCHER, WILLIAM F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLSER, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOLSER, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOLSER, RICHARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOLSER, RICHARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOLSER, RICHARD C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOLSINGER, ALLEN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLSINGER, ALVA
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOLSTEIN, B R
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

HOLSTEIN, CARROLL S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOLSTEIN, CARROLL S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOLSTEIN, CARROLL S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOLSTEIN, CARROLL S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOLSTEIN, DANNY
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOLSTEIN, JACKIE L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOLSTEIN, JOHN H
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HOLSTEN, KENNETH C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOLSTICK, ELESTER T
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HOLSTICK, ELESTER T
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HOLSTICK, ELESTER T
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HOLSTICK, ELESTER T
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HOLSTICK, ROCHESTER
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HOLSTICK, ROCHESTER
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HOLSTICK, ROCHESTER
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HOLSTICK, ROCHESTER
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HOLSTINE, DENZIL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOLSTINE, DENZIL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOLSTINE, DENZIL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOLSTINE, DENZIL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOLSTON, GEORGE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLSTON, NAOMI
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOLSTON, TROY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOLSTON, TROY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOLSTON, TROY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOLSTON, TROY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOLSTON, TROY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOLSTON, TROY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOLSTON, TROY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOLSTON, TROY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOLSTON, TROY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOLSTON, TROY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOLSTON, TROY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOLSTON, TROY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOLSTON, TROY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOLSTON, TROY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOLSTON, TROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLSTON, TROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLSWORTH, BARRY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

HOLT, ALFRED J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLT, ALFRED J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLT, ALFRED J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLT, ALFRED J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLT, ALFRED J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLT, ALFRED J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLT, BILLIE E
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

HOLT, BILLIE E
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

HOLT, BILLIE E
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

HOLT, BILLIE E
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

HOLT, CECIL R
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HOLT, CHERYL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HOLT, DONALD M
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HOLT, DONALD M
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

HOLT, DONALD M
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HOLT, ERNEST
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOLT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLT, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOLT, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLT, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLT, HENRY T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLT, HENRY T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLT, HOWARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLT, ISSIAC
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

HOLT, JAIRUS D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOLT, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLT, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLT, JAMES W
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HOLT, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLT, MAE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLT, MAE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLT, MAE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLT, MAE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLT, MAE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLT, MAE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLT, MARCUS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOLT, MARCUS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOLT, MARCUS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOLT, MARCUS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOLT, MARK A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLT, MARK A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLT, MARK A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLT, MAXINE T
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HOLT, MAXINE T
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HOLT, MAXINE T
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOLT, MAXINE T
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HOLT, MAXINE T
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HOLT, MERRELL O
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLT, MERRELL O
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLT, MERRELL O
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLT, RICHARD H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLT, RICHARD H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLT, RICHARD H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLT, RICHARD H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLT, RICHARD H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLT, RICHARD H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLT, RICHARD H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLT, RICHARD H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLT, RONNIE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLT, THOMAS M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOLT, THOMAS M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOLT, THOMAS M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOLT, THOMAS M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOLT, THOMAS M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOLT, THOMAS M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOLT, THOMAS M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOLT, THOMAS M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOLT, VICTOR C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HOLT, VINNIE
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

HOLT, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLTER, HOWARD
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

HOLTGRAVE, RICHARD J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOLTGRAVE, RICHARD J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOLTGRAVE, RICHARD J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOLTGRAVE, RICHARD J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOLTHAUS, CHARLES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOLTHAUS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLTHAUS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLTHAUS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLTHAUS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLTHAUS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLTHAUS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLTHAUS, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLTHAUS, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLTHAUS, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLTHAUS, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLTHAUS, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLTHAUS, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLTMAN, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLTMAN, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLTMAN, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLTMAN, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLTMAN, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLTMAN, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLTON SR., WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOLTON SR., WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOLTON SR., WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOLTON, HORACE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLTON, JOHN R
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

HOLTON, JOHN R
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

HOLTON, WILLIS
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HOLTON, WILLIS
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HOLTON, WILLIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLTON, WILLIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLTON, WILLIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLTON, WILLIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLTON, WILLIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLTON, WILLIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLTON, WILLIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLTON, WILLIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOLTRY, LARRY EUGENE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HOLTRY, LARRY EUGENE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HOLTRY, LARRY EUGENE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HOLTRY, LARRY EUGENE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HOLTS, WILLIAM H
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HOLTS, WILLIAM H
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HOLTSLANDER, JOEL K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLTSLANDER, JOEL K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOLTSLANDER, JOEL K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOLTZCLAW, DOROTHY
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

HOLTZCLAW, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOLTZER, BARRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HOLTZER, BARRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HOLTZER, BARRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HOLTZHAFER, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLTZHAFER, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLTZHAFER, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLTZHAFER, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLTZHAFER, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLTZHAFER, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLTZMAN, THOMAS
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HOLTZNER, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOLTZNER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLTZNER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLTZNER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLTZNER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLTZNER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLTZNER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLTZNER, WILLIAM W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOLTZNER, WILLIAM W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOLTZNER, WILLIAM W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOLTZNER, WILLIAM W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HOLTZNER, WILLIAM W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HOLTZNER, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOLTZNER, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOLTZNER, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOLTZNER, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOLTZNER, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOLTZNER, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOLTZNER, WILLIAM W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HOLTZNER, WILLIAM W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOLYFIELD, CLIFTON
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOLYFIELD, CLIFTON
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOLZAPFEL, HOWARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOLZENDORF, EARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOLZENDORF, EARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOLZSCHUHER, SANDRA
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HOLZWORTH, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOLZWORTH, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOLZWORTH, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOLZWORTH, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOLZWORTH, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOLZWORTH, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOMA, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOMA, PETER M
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HOME DEPOT
SEAN J MUSSEY
MCVEY AND PARSKY LLC
30 N LASALLE ST STE 2100
CHICAGO IL 60602

HOMESLEY, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOMESLEY, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOMMEL, GERHARD W
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HOMMEL, GERHARD W
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HOMMEL, GERHARD W
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HOMMEL, GERHARD W
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HOMSY, MITCHELL
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HOMSY, MITCHELL
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

HOMSY, MITCHELL
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HONAKER, BEN
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

HONAKER, BEN
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

HONAKER, BEN
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

HONAKER, EARNEST E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HONAKER, HARLIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HONAKER, JAMES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HONAKER, JAMES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HONAKER, JAMES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HONAKER, JAMES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HONAKER, MARGARET E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HONAKER, MARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HONAKER, RANDOLPH B
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HONEYCUTT, JIMMY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HONEYCUTT, JIMMY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HONEYCUTT, JIMMY A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HONEYCUTT, JIMMY A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HONEYCUTT, JIMMY A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HONEYCUTT, JIMMY A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HONEYCUTT, JIMMY A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HONEYCUTT, JIMMY A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HONEYCUTT, JIMMY A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HONEYCUTT, JIMMY A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HONEYCUTT, JIMMY A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HONEYCUTT, JIMMY A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HONEYCUTT, JIMMY A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HONEYCUTT, JIMMY A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HONEYCUTT, JIMMY A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HONEYCUTT, JIMMY A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HONEYCUTT, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HONEYCUTT, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HONEYCUTT, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HONEYCUTT, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HONEYCUTT, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HONEYCUTT, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HONEYCUTT, LUTHER
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HONEYCUTT, LUTHER
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HONEYCUTT, MARTIN D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HONEYCUTT, MELVIN E.
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HONEYCUTT, MELVIN E.
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HONEYCUTT, MELVIN E.
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

HONEYCUTT, MELVIN E.
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

HONEYCUTT, MELVIN E.
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

HONEYCUTT, TROY E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HONOHAN, PAMELA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HONOHAN, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HONOSKY, PATRICK L.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HONOSKY, PATRICK L.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HONOSKY, PATRICK L.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HONOSKY, PATRICK L.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HONSBERGER, NORMAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HONSCHKE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HONSCHKE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HONSCHKE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HONSE, ATLEE H
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

HONSE, HARRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOOCK, EDWARD T
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOOCK, EDWARD T
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOOCK, EDWARD T
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOOCK, EDWARD T
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOOD, DOY E
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HOOD, DOY E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HOOD, DOY E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HOOD, FOREST
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOOD, GEORGE D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOOD, GEORGE JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HOOD, GEORGE JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HOOD, GEORGE JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HOOD, GEORGE JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HOOD, GEORGE JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HOOD, GEORGE JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

HOOD, H L
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HOOD, H L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HOOD, H L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HOOD, HENRY
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

HOOD, HOWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOOD, HOWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOOD, HOWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOOD, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOOD, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOOD, JOSEPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOOD, RICHARD D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HOOD, RICHARD D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HOOD, RICHARD D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HOOD, RICHARD D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HOOD, RICHARD D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HOOD, RICHARD D
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

HOOD, RICHARD L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOOD, SAMUEL J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOOD, SAMUEL J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOOD, SHIRLEY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOOD, WILLARD G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOOD, WILLARD G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOOD, WILLIAM H.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HOOD, WILLIAM H.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HOOD, WILLIAM J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HOOD, WILLIAM J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HOOD, WILLIAM J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HOOD, WILLIAM J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HOOD, WILLIAM J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HOOD, WILLIAM J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HOOD, WILLIAM J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HOOD, WILLIAM J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HOOD, WILLIE R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOOD, WILLIE R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOOD, WILLIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOOE, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOOE, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOOE, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOOFMAN, ALLEN T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOOFMAN, ALLEN T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOOFMAN, ALLEN T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOOFMAN, ALLEN T
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

HOOFMAN, ALLEN T
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

HOOFMAN, ALLEN T
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

HOOK, GEORGE B.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HOOK, GEORGE B.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HOOK, GEORGE B.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HOOK, GEORGE B.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOOK, GEORGE B.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOOK, GEORGE B.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOOK, GEORGE B.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOOK, GEORGE B.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOOK, GEORGE B.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOOK, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOOK, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOOK, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOOK, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOOK, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOOK, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOOK, WILLIAM B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOOK, WILLIAM B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOOK, WILLIAM B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOOKE, ALBERT C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOOKE, ALBERT C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOOKER, ANDREW
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOOKER, ANDREW
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOOKER, ANDREW
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOOKER, ANDREW
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOOKER, ANDREW
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOOKER, ANDREW
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOOKER, ANDREW
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOOKER, ANDREW
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOOKER, ANDREW
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOOKER, ANDREW
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOOKER, ANDREW
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOOKER, ANDREW
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOOKER, ANDREW
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOOKER, ANDREW
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOOKER, BOBBY E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HOOKER, BOBBY E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HOOKER, BOBBY E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOOKER, BOBBY E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HOOKER, BOBBY E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOOKER, CLETIS C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOOKER, JOHN
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HOOKER, JOHN
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HOOKER, KEVIN W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HOOKER, KEVIN W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HOOKER, KEVIN W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HOOKER, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HOOKS, BILL E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HOOKS, BILL E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HOOKS, BILL E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOOKS, BILL E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HOOKS, BILL E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOOKS, BILL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOOKS, BILL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOOKS, BILL E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HOOKS, BILL E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HOOKS, BILL E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HOOKS, BOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOOKS, BOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOOKS, BOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOOKS, BOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOOKS, BOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOOKS, BOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOOKS, BOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOOKS, BOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOOKS, DOROTHY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOOKS, FRANKLIN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOOKS, FRANKLIN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOOKS, FRANKLIN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOOKS, FRANKLIN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOOKS, FRANKLIN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOOKS, FRANKLIN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOOKS, JAMES J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOOKS, JAMES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOOKS, JAMES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOOKS, JAMES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOOKS, JOE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOOKS, MAJOR SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOOKS, MAJOR SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOOKS, MERL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HOOKS, MERL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HOOKS, MERL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOOKS, MERL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HOOKS, MERL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOOKS, MERL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOOKS, MERL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOOKS, MERL
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HOOKS, MERL
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HOOKS, MERL
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HOOKS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOOKS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOOKS, TOMMIE H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOOKS, WARREN
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HOOKS, WARREN
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HOOKS, WARREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOOKS, WARREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOOKS, WARREN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOOKS, WARREN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOOKS, WARREN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOOKS, WARREN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOOKS, WARREN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOOKS, WARREN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOOLEY, EDWARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOOPER, ALVIS C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HOOPER, ALVIS C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HOOPER, CLYDE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOOPER, DONALD S
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

HOOPER, FRANCES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOOPER, FRANCES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOOPER, FRANCES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOOPER, HAROLD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOOPER, HAROLD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOOPER, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HOOPER, JOHN R
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HOOPER, JOHNNIE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOOPER, JOHNNIE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOOPER, MARVIN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HOOPER, RUSSELL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOOPER-LYNCH, DESIREE
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HOOPINGARNER, GLEN D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOOPINGARNER, GLEN D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOOSIER, MARION K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOOSIER, MARION K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOOT, WILLOUGHBY H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOOTEN, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOOTEN, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOOTER, OLLIE F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOOTER, OLLIE F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOOTER, OLLIE F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOOTER, OLLIE F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOOTER, OLLIE F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOOTER, OLLIE F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOOTER, OLLIE F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOOTER, OLLIE F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOOVER, ARTHUR
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

HOOVER, ARTHUR
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

HOOVER, ARTHUR
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

HOOVER, CLIFTON A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOOVER, CLIFTON A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOOVER, CLIFTON A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOOVER, CLIFTON A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOOVER, CLIFTON A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOOVER, CLIFTON A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOOVER, CLIFTON A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOOVER, CLIFTON A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOOVER, DANNY R.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOOVER, DANNY R.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOOVER, DANNY R.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOOVER, DANNY R.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOOVER, FRED C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOOVER, HERBERT E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HOOVER, HERBERT E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HOOVER, HERBERT E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HOOVER, HERBERT E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HOOVER, HERSHELL & MARG
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOOVER, HERSHELL & MARG
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOOVER, HERSHELL & MARG
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOOVER, HERSHELL & MARG
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOOVER, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOOVER, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOOVER, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOOVER, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOOVER, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOOVER, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOOVER, L C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOOVER, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOOVER, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOOVER, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOOVER, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOOVER, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOOVER, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOOVER, ROBERT J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOOVER, ROBERT J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOOVER, ROBERT J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOOVER, ROBERT J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOOVER, ROBERT J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOOVER, ROBERT J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOOVER, ROLAND A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOOVER, ROLAND A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOOVER, ROLAND A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOOVER, ROLAND A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOOVER, ROLAND A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOOVER, ROLAND A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOOVER, ROLAND A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOOVER, ROLAND A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOOVER, ROLAND A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOOVER, SCOTT
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HOOVER, SCOTT
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HOOVER, SCOTT
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HOOVER, SCOTT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOOVER, SCOTT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOOVER, SCOTT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOOVER, SCOTT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOOVER, SCOTT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOOVER, SCOTT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOPE, FRANK
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HOPE, FRANK
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HOPE, FRANK
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

HOPE, HERBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOPE, HERBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOPE, HERBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOPE, HERBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOPE, HERBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOPE, HERBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOPE, HORACE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPE, OTIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOPE, RONALD D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOPE, RONALD D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOPEMAN BROTHERS, INC.
GOLDMAN & SKEEN, PA
301 N CHARLES ST
BALTIMORE MD 21201

HOPEMAN BROTHERS, INC.
SKEEN GOLDMAN, LLP
11 E. LEXINGTON STREET
BALTIMORE MD 21202

HOPEMAN BROTHERS, INC.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HOPEMAN BROTHERS, INC.
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HOPEMAN BROTHERS, INC.
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HOPEMAN BROTHERS, INC.
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOPEWELL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOPEWELL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOPEWELL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOPEWELL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOPEWELL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOPEWELL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOPEY, ROBERT E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HOPEY, ROBERT E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HOPKINS, ALVIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOPKINS, BARBARA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOPKINS, BARBARA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOPKINS, BARBARA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOPKINS, CHARLES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOPKINS, CHARLES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOPKINS, CHARLES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOPKINS, CHARLES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOPKINS, CHARLES H
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

HOPKINS, DAVID E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPKINS, DAVID L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPKINS, EDMUND
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOPKINS, EDWARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPKINS, FLOYD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HOPKINS, FLOYD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HOPKINS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOPKINS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOPKINS, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPKINS, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOPKINS, JESSIE J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HOPKINS, JESSIE J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HOPKINS, JESSIE J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HOPKINS, JESSIE J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HOPKINS, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPKINS, JUNE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPKINS, LEXIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPKINS, LYNDA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPKINS, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOPKINS, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOPKINS, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOPKINS, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOPKINS, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOPKINS, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOPKINS, REGINALD V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPKINS, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOPKINS, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOPKINS, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOPKINS, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOPKINS, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOPKINS, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOPKINS, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOPKINS, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOPKINS, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOPKINS, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOPKINS, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOPKINS, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOPKINS, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPKINS, ROBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOPKINS, SAMUEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOPKINS, SAMUEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOPKINS, SAMUEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOPKINS, SAMUEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOPKINS, SAMUEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOPKINS, SAMUEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOPKINS, SHERMAN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HOPKINS, SHERMAN
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

HOPKINS, SHERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOPKINS, SHERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOPKINS, TEDDY G
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HOPKINS, TERRANCE T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOPKINS, TERRANCE T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOPKINS, TERRANCE T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOPKINS, THYRON B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOPKINS, THYRON B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOPKINS, THYRON B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOPKINS, TYLER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOPKINS, TYLER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOPKINS, TYLER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOPKINS, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPLA, JUDSON E
LAW OFFICES OF PETER T.
ENSLEIN, P.C.
1738 WISCONSIN AVENUE, N.W.
WASHINGTON DC 20007

HOPP, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOPP, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOPPE, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HOPPE, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HOPPE, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HOPPE, ROBERT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOPPE, ROBERT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOPPE, ROBERT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOPPENSTEADT, ELBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOPPENSTEADT, ELBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOPPENSTEADT, ELBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOPPENSTEADT, ELBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOPPER, CLAYTON Y
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPPER, EDDIE R
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HOPPER, EDDIE R
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HOPPER, EDDIE R
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HOPPER, W C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOPPER, WALTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOPPER, WALTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOPPER, WALTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOPPER, WALTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOPPER, WALTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOPPER, WALTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOPPER, WALTER
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

HOPPERS, LAWRENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOPPERS, LAWRENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOPPERS, LAWRENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOPPERS, LAWRENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOPPERS, LAWRENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOPPERS, LAWRENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOPPING, GEORGE E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOPPINS, FORTUNE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOPPLE, THOMAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPSON, DON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOPSON, FRANCIS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPSON, GEORGE W
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

HOPSON, HEZIAH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOPSON, HEZIAH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOPSON, KELLY W. V OWEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOPSON, KELLY W. V OWEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOPSON, KENNETH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPSON, KENNETH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPSON, LOUIS H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOPSON, PAUL H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOPSON, PAUL H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOPSON, PAUL H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOPSON, PAUL H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOPSON, PAUL H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOPSON, PAUL H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOPSON, PAUL H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOPSON, PAUL H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOPSON, ROBERT C
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

HOPSON, ROBERT C
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

HOPSON, ROBERT C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOPSON, ROBERT C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOPSON, ROBERT C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOPSON, ROBERT C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOPSON, ROBERT C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOPSON, ROBERT C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOPSON, ROBERT C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOPSON, ROBERT C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOPSON, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOPSON, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOPSON, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOPSON, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOPSON, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOPSON, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOPSON, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOPTER, ALLEN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HOPTER, ALLEN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HOPTER, ALLEN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HOQUE, AHMADUL
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

HORACE, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HORACE, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HORACE, JOHNNY
MALONEY, MARTIN & MITCHELL,
LLP
THE CLOCKTOWER BUILDING
HOUSTON TX 77019

HORACE, JOHNNY
SMITH, MARTIN & MITCHELL
3700 TWO HOUSTON CENTER
HOUSTON TX 77010

HORAI, EDWARD
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

HORAI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HORAI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HORAI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HORAN, HARRY A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HORAN, HARRY A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HORAN, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORAN, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORAN, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORAN, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORAN, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORAN, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORAN, HARRY A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HORAN, HARRY A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HORAN, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORAN, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORAN, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORAN, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORAN, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORAN, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORAN, WILLIAM D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HORAN, WILLIAM D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HORAN, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HORAN, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HORAN, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HORETZ, BRAD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HORETZ, BRAD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HORETZ, BRAD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HORETZ, BRAD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HORGAN, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HORGAN, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HORHOE, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORHOE, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORHOE, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORHOE, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORHOE, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORHOE, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORKA, PHILLIP
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HORKAN, PATRICK C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HORKEY, RONALD K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HORKEY, RONALD K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HORKEY, RONALD K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HORKEY, RONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORKEY, RONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORKEY, RONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORKEY, RONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORKEY, RONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORKEY, RONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORN, ALBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORN, ALBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORN, ALBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORN, ALBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORN, ALBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORN, ALBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORN, BUEL F
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

HORN, BUEL F
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HORN, BUEL F
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

HORN, BUEL F
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HORN, BUEL F
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HORN, BUEL F
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HORN, BUEL F
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HORN, BUEL F
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HORN, BUEL F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HORN, BUEL F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HORN, BUEL F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HORN, BUEL F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HORN, BUEL F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HORN, BUEL F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HORN, CHARLES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HORN, CHARLES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HORN, CHARLES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HORN, CHARLES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HORN, DENNIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HORN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORN, EUGENE A
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

HORN, EUGENE A
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

HORN, FRANCIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HORN, FRANKLIN C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HORN, FRANKLIN C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HORN, FRANKLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORN, FRANKLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORN, FRANKLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORN, FRANKLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORN, FRANKLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORN, FRANKLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORN, FRANKLIN C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HORN, FRANKLIN C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HORN, GARY G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HORN, GARY G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HORN, GARY G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HORN, GARY G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HORN, GARY G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HORN, GARY G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HORN, GARY G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HORN, GARY G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HORN, GARY G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HORN, GARY G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HORN, GARY G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HORN, GARY G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HORN, GARY G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HORN, GARY G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HORN, GEORGE W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HORN, GEORGE W.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HORN, GEORGE W.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HORN, GEORGE W.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORN, GEORGE W.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORN, GEORGE W.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORN, GEORGE W.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORN, GEORGE W.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORN, GEORGE W.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORN, GEORGE W.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HORN, GLENN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORN, GLENN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORN, GLENN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORN, GLENN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORN, GLENN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORN, GLENN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORN, JAMES R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HORN, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HORN, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HORN, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HORN, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HORN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORN, JOHN K
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

HORN, JOHN K
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

HORN, LEONARD W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HORN, MARGARET
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HORN, MARY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HORN, MARY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HORN, MARY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HORN, MARY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HORN, MARY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HORN, MARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HORN, MARY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HORN, MARY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HORN, MARY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HORN, MARY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HORN, MARY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HORN, MARY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HORN, MARY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HORN, MARY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HORN, MARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HORN, MARY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HORN, RICHARD DARRELL
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

HORN, RICHARD DARRELL
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

HORNACK, EMILY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HORNAK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORNAK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORNAK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORNAK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORNAK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORNAK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORNBAKER, CALVIN E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HORNBAKER, CALVIN E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HORNBEAK, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORNBEAK, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORNBEAK, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORNBEAK, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORNBEAK, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORNBEAK, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORNBEAK, WILLIAM
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

HORNBEAK, WILLIAM
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

HORNBEAK, WILLIAM
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

HORNBERGER, WILLIAM B
LAW OFFICE OF VAN SHAW
EVAN LANE VAN SHAW
2723 FAIRMONT
DALLAS TX 75201

HORNBLOWER, ROBERT
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

HORNBLOWER, ROBERT
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HORNBLOWER, ROBERT
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HORNBLOWER, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HORNBLOWER, ROBERT
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HORNBLOWER, ROBERT
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HORNBUCKLE, GUY G
HUMPHREY, FARRINGTON, MCCLAIN
221 WEST LEXINGTON, SUITE 400
INDEPENDENCE MO 64051

HORNE, ANDREW
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORNE, ANDREW
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORNE, ANDREW
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORNE, ANDREW
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORNE, ANDREW
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORNE, ANDREW
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORNE, BEULAH R
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORNE, BEULAH R
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORNE, BEULAH R
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORNE, BEULAH R
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORNE, BEULAH R
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORNE, BEULAH R
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORNE, BILLY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HORNE, BRADFORD
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

HORNE, CLAUDE S
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORNE, CLAUDE S
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORNE, CLAUDE S
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORNE, CLAUDE S
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORNE, CLAUDE S
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORNE, CLAUDE S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORNE, EDWIN O
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

HORNE, EUGENE
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

HORNE, EUGENE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HORNE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORNE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORNE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORNE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORNE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORNE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORNE, JIMMY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HORNE, JIMMY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HORNE, JOHN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HORNE, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HORNE, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HORNE, LAURA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HORNE, LAWRENCE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HORNE, WILKES R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HORNE, WILKES R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HORNE, WILKES R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HORNE, WILKES R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HORNE, WILKES R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HORNE, WILKES R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HORNE, WILKES R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HORNE, WILKES R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HORNER, BERNARD GENE V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HORNER, BERNARD GENE V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HORNER, BERNARD GENE V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HORNER, BERNARD GENE V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HORNER, FRANK A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HORNER, FRANK A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HORNER, FRANK A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HORNER, GERALD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HORNER, HOWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HORNER, HOWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HORNER, HOWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HORNER, JAMES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HORNER, JAMES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HORNER, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORNER, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORNER, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORNER, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORNER, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORNER, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORNER, JOHN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HORNER, MAURICE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HORNER, MAURICE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HORNER, MAURICE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HORNER, RAYMOND
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HORNER, RAYMOND
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HORNER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORNER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORNER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORNER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORNER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORNER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORNER, RAYMOND
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HORNER, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HORNER, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HORNER, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HORNER, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HORNER, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HORNER, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HORNER, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HORNER, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HORNER, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HORNER, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HORNER, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HORNER, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HORNER, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HORNER, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HORNER, ROBERT E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HORNER, ROBERT E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HORNER, VICTOR
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HORNER, VICTOR
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HORNSBY, MICKI
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HORNUNG, CHARLES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HORNUNG, CHARLES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HORNUNG, CHARLES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HORNUNG, CHARLES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HORNUNG, HAROLD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HORNUNG, HAROLD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HORNUNG, HAROLD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HORNYAK, JOHN
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

HOROS, ALEX R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOROS, ALEX R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOROS, ALEX R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOROS, ALEX R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOROS, ALEX R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOROS, ALEX R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOROS, ERNEST R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOROS, ERNEST R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOROS, ERNEST R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOROS, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOROS, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOROS, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOROSCHAK, ROSALINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOROSZ, STEVE
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HOROWITZ, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOROWITZ, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOROWITZ, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HORRAS, NICOLE F
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

HORREY, DARYL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HORREY, WARREN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HORRIE, TRACY E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HORRIE, TRACY E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HORROCKS, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HORSEY, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORSEY, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORSEY, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORSEY, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORSEY, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORSEY, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORSEY, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HORSLEY, EDWARD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HORSLEY, EDWARD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HORSLEY, EDWARD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HORSLEY, GARY G
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

HORSLEY, GARY G
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

HORSLEY, GARY G
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

HORSLEY, GARY G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HORSLEY, GARY G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HORSLEY, GARY G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HORSLEY, GARY G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HORSLEY, GARY G
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HORSLEY, GARY G
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HORSLEY, HAROLD E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HORST, DAVID
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HORST, DAVID
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HORST, JUDITH A
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORST, JUDITH A
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORST, JUDITH A
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORST, JUDITH A
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORST, JUDITH A
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORST, JUDITH A
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORST, RONALD H
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HORSTE, PHILLIP K. V AC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HORSTE, PHILLIP K. V AC
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HORSTE, PHILLIP K. V AC
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HORSTE, PHILLIP K. V AC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HORSTMAN, RALPH
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORSTMAN, RALPH
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORSTMAN, RALPH
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORSTMAN, RALPH
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORSTMAN, RALPH
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORSTMAN, RALPH
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORSTMAN, RALPH
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HORSTMAN, RALPH
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HORSTMAN, RALPH
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HORTON, ALFRED
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

HORTON, ALFRED
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HORTON, ALFRED
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HORTON, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HORTON, ALFRED
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HORTON, ALFRED
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HORTON, ALFRED
YOUNG, REVERMAN & MAZZEI CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

HORTON, BOBBIE
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

HORTON, CALVIN L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HORTON, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HORTON, DANIEL E
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HORTON, DANIEL E
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

HORTON, DANIEL E
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

HORTON, DWIGHT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HORTON, EUGENE
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HORTON, EUGENE
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HORTON, EUGENE
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HORTON, EUGENE
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HORTON, EUGENE
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HORTON, EUGENE
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HORTON, EUGENE
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HORTON, EUGENE
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HORTON, EUGENE
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HORTON, EUGENE
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HORTON, EUGENE
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HORTON, EUGENE
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HORTON, EUGENE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HORTON, EUGENE
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HORTON, EUGENE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HORTON, FRED T
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HORTON, FRED T
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HORTON, FRED T
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HORTON, GARY A
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

HORTON, GARY A
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HORTON, GARY A
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HORTON, GRANT E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

HORTON, GRANT E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HORTON, GRANT E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HORTON, GRANT E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HORTON, GRANT E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HORTON, GRANT E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HORTON, GRANT E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HORTON, GRANT E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HORTON, JACK L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HORTON, JACK L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HORTON, JAMES A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HORTON, JAMES A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HORTON, JAMES A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HORTON, JAMES A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HORTON, JAMES A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HORTON, JAMES A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HORTON, JAMES A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HORTON, JAMES A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HORTON, JAMES A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HORTON, JAMES A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HORTON, JAMES A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HORTON, JAMES A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HORTON, JAMES A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HORTON, JAMES A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HORTON, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HORTON, JOHN
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

HORTON, JOHN
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

HORTON, JOHN
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

HORTON, JOHN O
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HORTON, JOHN O
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HORTON, JOHN O
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HORTON, JOHN O
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HORTON, JOHN O
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HORTON, JOHN O
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HORTON, JOHN O
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HORTON, JOHN O
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HORTON, JOHNNY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORTON, JOHNNY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORTON, JOHNNY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORTON, JOHNNY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORTON, JOHNNY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORTON, JOHNNY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORTON, KENNETH
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

HORTON, KENNETH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HORTON, KENNETH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HORTON, KENNETH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HORTON, KENNETH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HORTON, KENNETH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HORTON, KENNETH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HORTON, LARRY G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HORTON, LARRY G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HORTON, LARRY G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HORTON, MELVIN L
MITHOFF & JACKS
111 CONGRESS AVENUE
AUSTIN TX 78701

HORTON, MELVIN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HORTON, MELVIN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HORTON, MELVIN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HORTON, MELVIN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HORTON, MELVIN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HORTON, MELVIN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HORTON, MELVIN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HORTON, MELVIN L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HORTON, MELVIN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HORTON, MELVIN L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HORTON, MILTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HORTON, MILTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HORTON, MILTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HORTON, MILTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HORTON, MILTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HORTON, MILTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HORTON, MILTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HORTON, MILTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HORTON, NANNIE G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HORTON, OTIS R
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HORTON, OTIS R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HORTON, OTIS R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HORTON, OTIS R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HORTON, OTIS R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HORTON, OTIS R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HORTON, OTIS R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HORTON, OTIS R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HORTON, PATRICK D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HORTON, PATRICK D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HORTON, PATRICK D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HORTON, PATRICK D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HORTON, PATRICK D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HORTON, RAYMOND E
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HORTON, RAYMOND E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HORTON, RAYMOND E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HORTON, RAYMOND E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HORTON, RICHARD W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HORTON, RICHARD W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HORTON, RICHARD W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HORTON, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HORTON, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HORTON, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HORTON, RONNIE M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HORTON, SAMUEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HORTON, SAMUEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HORTON, SAMUEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HORTON, STEPHEN D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HORTON, STEPHEN D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HORTON, STEPHEN D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HORTON, VOCHANA
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

HORUSZAK, THEODORE A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HORUSZAK, THEODORE A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HORUSZAK, THEODORE A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HORVAT, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HORVAT, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HORVAT, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HORVATH, EDWARD C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HORVATH, EDWARD C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HORVATH, EUGENE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HORVATH, EUGENE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HORVATH, EUGENE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HORVATH, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HORVATH, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HORVATH, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HORVATH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HORVATH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HORVATH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HORVATH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HORVATH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HORVATH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HORVATH, RALPH
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HORVATH, RALPH
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HORVATH, RALPH
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HORVATH, RALPH
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HORVATH, RALPH
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HORVATH, STEVEN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HORVATH, STEVEN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HORVATH, STEVEN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HORVATH, ZOLTAN
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

HORVATH, ZOLTAN
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

HORVATH, ZOLTAN
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

HORWATH, WILLIAM A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HOSE, FRED Z
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOSE, FRED Z
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOSE, FRED Z
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOSE, FRED Z
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOSE, FRED Z
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOSE, FRED Z
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOSE, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOSE, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOSE, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOSE, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOSE, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOSE, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOSE, GORDON A
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

HOSE, LEWIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOSE, LEWIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOSE, LEWIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOSE, LEWIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOSE, LEWIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOSE, LEWIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOSE, RANDY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOSE, RANDY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOSE, RANDY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOSE, RANDY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOSE, RANDY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOSE, RANDY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOSEA, JALEEN V
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

HOSEA, JALEEN V
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

HOSEA, JALEEN V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOSEA, JALEEN V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOSEA, JALEEN V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOSEA, JALEEN V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOSEA, JALEEN V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOSEA, JALEEN V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOSEA, JALEEN V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOSEA, JALEEN V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOSEA, ROOSEVELT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOSEY, CHARLES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOSEY, CHARLES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOSEY, GUY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOSEY, GUY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOSEY, GUY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOSEY, GUY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOSIER, RICHARD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOSIER, RICHARD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOSIER, RICHARD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOSKINS, CHARLES
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

HOSKINS, CHARLES
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HOSKINS, CHARLES
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HOSKINS, CHARLES
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HOSKINS, CHARLES
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HOSKINS, CHARLES
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HOSKINS, HILDA JEAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOSKINS, HILDA JEAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOSKINS, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOSKINS, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOSKINS, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOSKINS, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOSKINS, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOSKINS, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOSKINS, JOHN M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOSKINS, LEROY G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOSKINS, PAUL T
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

HOSKINSON, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOSMER, ROBERT O.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HOSMER, ROBERT O.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HOSMER, ROBERT O.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HOSMER, ROBERT O.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HOSMER, ROBERT O.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HOSMER, ROBERT O.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

HOSNA, FRANK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOSS, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOSS, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOSSBACH, WAYNE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOSSBACH, WAYNE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOSSBACH, WAYNE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOSSBACH, WAYNE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOSSBACH, WAYNE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOSSBACH, WAYNE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOSSBACH, WAYNE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOSSBACH, WAYNE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOSSBACH, WAYNE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOSSBACH, WAYNE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOSSBACH, WAYNE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOSSBACH, WAYNE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOSSBACH, WAYNE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOSSBACH, WAYNE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOSSELRODE, FRANCIS R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOSSELRODE, FRANCIS R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOSTETLER, ELI C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOSTETLER, GILBERT
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

HOSTETTER, ROBERT L
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

HOSTETTER, ROBERT L
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

HOTCHKISS, ELEANOR
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HOTCHKISS, ELEANOR
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HOTCHKISS, ELEANOR
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HOTCHKISS, THOMAS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HOTCHKISS, THOMAS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HOTCHKISS, THOMAS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HOTCHKISS, THOMAS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HOTT, DOUGLAS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOTT, DOUGLAS R
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HOTT, FREDIE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOTT, HERMAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOTT, PAULINE B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOTT, PAULINE B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOTT, PAULINE B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOTT, PAULINE B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOTT, PAULINE B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOTT, PAULINE B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOTT, RICHARD W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOTT, RONALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOTTENSTEIN, WILLIAM H. & LO
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

HOUCHENS, HARRY T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOUCHENS, HARRY T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOUCHENS, HARRY T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOUCHENS, HARRY T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOUCHENS, HARRY T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOUCHENS, HARRY T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOUCK, DANNY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOUCK, GEORGE H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HOUCK, GEORGE H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HOUCK, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOUCK, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOUCK, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOUCK, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOUCK, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOUCK, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOUCK, GEORGE H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HOUCK, GEORGE H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOUCK, LEONARD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOUCK, LEONARD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOUCK, LEONARD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOUGH, JOHNNY L
HUTTON & HUTTON
8100 EAST 22ND STREET NORTH,
WITCHITA KS 67226

HOUGH, JOHNNY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOUGH, JOHNNY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOUGH, JOHNNY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOUGHTON, ELBERT
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

HOUK, ARDEN E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOUK, ARDEN E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOUK, ARDEN E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOUK, ARDEN E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOUK, JOHNNIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOUK, JOHNNIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOULDER, CHARLES C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOULDER, CHARLES C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOULDER, CHARLES C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOULE, GEORGE F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOULE, GEORGE F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOULE, GEORGE F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOULIHAN, JAMES J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HOULIHAN, JAMES J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HOULSEN, ALBERT D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOULSEN, ALBERT D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOULSEN, ALBERT D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOULSEN, ALBERT D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOULSEN, ALBERT D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOULSEN, ALBERT D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOULSEN, ALBERT D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOULSEN, ALBERT D
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

HOULSEN, ALBERT D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOUMIS, STELIANOS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOUMIS, STELIANOS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOUMIS, STELIANOS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOUMIS, STELIANOS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOUMIS, STELIANOS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOUMIS, STELIANOS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOUMIS, STELIANOS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOUMIS, STELIANOS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOUN, ALAN
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

HOURIGAN, ROGER C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOURIGAN, ROGER C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOURIHAN, LEO J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOURIHAN, LEO J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOURIHAN, LEO J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOURIHAN, LEO J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOURIHAN, LEO J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOURIHAN, LEO J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOURIHAN, LEO J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOURIHAN, LEO J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOUSE, CHARLES R
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HOUSE, CHARLES R
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HOUSE, CHARLES R
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HOUSE, DEWITT
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HOUSE, DEWITT
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HOUSE, DEWITT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOUSE, DEWITT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOUSE, DEWITT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOUSE, DEWITT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOUSE, DEWITT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOUSE, DEWITT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOUSE, DEWITT
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HOUSE, EARNIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOUSE, EARNIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOUSE, ED
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HOUSE, ED
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HOUSE, ED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOUSE, ED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOUSE, ED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOUSE, ED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOUSE, ED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOUSE, ED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOUSE, ED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOUSE, ED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOUSE, EDWIN C.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOUSE, HOWARD I
LAW OFFICES OF PETER T.
ENSLEIN, P.C.
1738 WISCONSIN AVENUE, N.W.
WASHINGTON DC 20007

HOUSE, LARRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOUSE, LAWRENCE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HOUSE, LAWRENCE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HOUSE, LAWRENCE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HOUSE, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOUSE, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOUSE, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOUSE, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOUSE, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOUSE, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOUSE, LAWRENCE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOUSE, LESTER E.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HOUSE, LESTER E.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HOUSE, LOUIE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOUSE, LOUIE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOUSE, MARION L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOUSE, MARION L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOUSE, MICKEY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOUSE, MICKEY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOUSE, RICKY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOUSEL, CLARENCE JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOUSEL, CLARENCE JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOUSEL, CLARENCE JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOUSEL, CLARENCE JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOUSEL, CLARENCE JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOUSEL, CLARENCE JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOUSEL, HAROLD A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HOUSEL, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HOUSEL, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HOUSEL, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HOUSEMAN, ROBERT
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

HOUSENICK, DOUGLAS C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HOUSENICK, DOUGLAS C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HOUSER, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HOUSER, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HOUSER, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HOUSER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOUSER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOUSER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOUSER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOUSER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOUSER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOUSER, DONNA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HOUSER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOUSER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOUSER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOUSER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOUSER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOUSER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOUSER, RONALD D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOUSER, RONALD D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOUSER, RONALD D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOUSER, RONALD D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOUSER, RONALD D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOUSER, RONALD D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOUSEWEART, LELAND W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOUSEWEART, LELAND W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOUSEWEART, LELAND W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOUSEWEART, LELAND W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOUSEWEART, LELAND W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOUSEWEART, LELAND W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOUSEWEART, LELAND W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOUSEWEART, LELAND W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOUSH, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOUSLEY, WILLIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOUSTON, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOUSTON, HENRY
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

HOUSTON, HOYT O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOUSTON, HOYT O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOUSTON, HOYT O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOUSTON, HOYT O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOUSTON, HOYT O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOUSTON, HOYT O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOUSTON, HOYT O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOUSTON, HOYT O
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HOUSTON, HOYT O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOUSTON, HOYT O
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HOUSTON, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOUSTON, JOHNNIE B
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

HOUSTON, JOHNNIE B
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

HOUSTON, JOHNNIE B
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

HOUSTON, JOHNNIE B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HOUSTON, LEON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOUSTON, LEON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOUSTON, LEON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOUSTON, LEON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOUSTON, LEON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOUSTON, LEON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOUSTON, LEON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOUSTON, LEON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOUSTON, MARY G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOUSTON, MASSEY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HOUSTON, MASSEY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HOUSTON, MASSEY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOUSTON, MASSEY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HOUSTON, MASSEY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HOUSTON, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOUSTON, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOUSTON, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOUSTON, WILLIAM D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HOUSTON, WILLIAM D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HOUSTON, WILLIAM T
CLAPPER, PATTI, SCHWEIZER &
MASON
STEVEN PATTI
2330 MARINSHIP WAY
SAUSALITO CA 94965

HOUSWERTH, JAMES R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HOUZE, ROOSEVELT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOVATER, RAYMOND M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOVATER, RAYMOND M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOVATER, RAYMOND M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOVATER, RAYMOND M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOVATER, RAYMOND M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOVATER, RAYMOND M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOVATER, RAYMOND M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOVATER, RAYMOND M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOVATER, WILLARD C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOVDE, LYLE A
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

HOVDE, LYLE A
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

HOVELL, JOHN L
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

HOVELL, THOMAS C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOVELL, THOMAS C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOVELL, THOMAS C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOVELL, THOMAS C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOVELL, THOMAS C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOVELL, THOMAS C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOVELL, THOMAS C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOVELL, THOMAS C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOVEN, KARL N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOVIS, HOMER J
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HOVIS, JOHN M
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HOVIS, JOHN M
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HOVIS, JOHN M
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HOWA, FREDERICK
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

HOWA, FREDERICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWA, FREDERICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWA, FREDERICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWA, FREDERICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWA, FREDERICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWA, FREDERICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWA, RAY S
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

HOWA, RAY S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWA, RAY S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWA, RAY S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWA, RAY S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWA, RAY S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWA, RAY S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWARD SCHUTTE LLC
HOWARD SCHUTTE
492 GLENCASTLE DR
ATLANTA GA 30327

HOWARD, ALVIE E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HOWARD, ALVIE E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HOWARD, ALVIE E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HOWARD, ALVIE E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HOWARD, ALVIE E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HOWARD, ALVIE E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HOWARD, ALVIE E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HOWARD, ALVIE E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HOWARD, ANNETTE S
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

HOWARD, ANNETTE S
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HOWARD, ARTHUR
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

HOWARD, ARTHUR
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

HOWARD, ARTHUR
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

HOWARD, ARTHUR
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

HOWARD, AUBREY
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

HOWARD, AUBREY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWARD, AUBREY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWARD, AUBREY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWARD, AUBREY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWARD, AUBREY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWARD, AUBREY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWARD, BERLYN F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWARD, BERLYN F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWARD, BERLYN F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOWARD, BILLY C
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HOWARD, BILLY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOWARD, BILLY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOWARD, BUNIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWARD, BUNIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWARD, BUNIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWARD, BUNIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWARD, BUNIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWARD, BUNIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWARD, CELLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWARD, CELLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWARD, CELLIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOWARD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWARD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWARD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWARD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWARD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWARD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWARD, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HOWARD, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, CLAYTON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HOWARD, CLEVELAND
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOWARD, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWARD, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWARD, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWARD, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWARD, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWARD, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWARD, CLYDE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOWARD, CLYDE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOWARD, CLYDE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOWARD, CORNELIUS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, D W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWARD, D W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWARD, D W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWARD, D W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWARD, D W
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWARD, D W
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWARD, DAVID M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

HOWARD, DAVID M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

HOWARD, DAVID M
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HOWARD, DAVID M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

HOWARD, DAVID M
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HOWARD, DAVID M
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HOWARD, DAVID M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

HOWARD, DAVID M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HOWARD, DORSEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOWARD, DOYLE W
MORRIS, SAKALARIOS & BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

HOWARD, EDDIE E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, EDGAR D
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOWARD, EDGAR D
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOWARD, EDWARD
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOWARD, EDWARD
LUCKEY & MULLINS LAW FIRM PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

HOWARD, EDWARD
LUCKEY AND MULLINS, ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102 (39564)
OCEAN SPGS MS 39566

HOWARD, EDWARD
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HOWARD, EDWARD
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HOWARD, EDWARD F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOWARD, EDWARD G
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWARD, EDWARD G
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWARD, EDWARD G
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWARD, EDWARD G
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWARD, EDWARD G
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWARD, EDWARD G
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWARD, ELMER A
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HOWARD, ELMER A
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

HOWARD, ELMER A
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HOWARD, ELVIS G
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HOWARD, ELVIS G
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HOWARD, ELVIS G
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOWARD, ELVIS G
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HOWARD, ELVIS G
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOWARD, ELVIS G
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HOWARD, EMMETT F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWARD, EMMETT F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWARD, EMMETT F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOWARD, ERNEST L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOWARD, ERNEST SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOWARD, ERNEST SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOWARD, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWARD, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWARD, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWARD, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWARD, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWARD, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWARD, ESTILL
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

HOWARD, ESTILL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWARD, ESTILL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWARD, ESTILL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWARD, ESTILL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWARD, ESTILL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWARD, ESTILL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWARD, FREDDIE H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOWARD, FREDDIE H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOWARD, FREDDIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, GARNETT
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HOWARD, GARNETT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HOWARD, GARNETT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOWARD, GARNETT
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HOWARD, GARNETT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HOWARD, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOWARD, GERALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWARD, GERALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWARD, GERALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWARD, GERALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWARD, GERALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWARD, GERALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWARD, GERALD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, HENRY
TOCE, ANDRE F & ASSOCIATES
600 JEFFERSON STREET, SUITE 408
LAFAYETTE LA 70501

HOWARD, HENRY
FALCON LAW FIRM
5044 LAPALCO BLVD
MARRERO LA 70072

HOWARD, HENRY
WILES, STEPHEN M LAW OFFICES
OF
5044 LAPALCO BOULEVARD,
SUITE C
MARRERO LA 70072

HOWARD, HUGH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, HURSHEL
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

HOWARD, HURSHEL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

HOWARD, HURSHEL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HOWARD, HURSHEL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

HOWARD, HURSHEL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

HOWARD, HURSHEL
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

HOWARD, HURSHEL
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HOWARD, HURSHEL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

HOWARD, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWARD, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWARD, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWARD, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWARD, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWARD, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWARD, JACK
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HOWARD, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOWARD, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOWARD, JAMES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOWARD, JAMES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOWARD, JAMES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOWARD, JAMES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOWARD, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWARD, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWARD, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWARD, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWARD, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWARD, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWARD, JAMES D
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HOWARD, JAMES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOWARD, JAMES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOWARD, JIM H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOWARD, JIMMIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, JIMMIE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWARD, JIMMIE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWARD, JIMMIE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOWARD, JIMMY
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

HOWARD, JIMMY
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

HOWARD, JIMMY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOWARD, JIMMY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOWARD, JIMMY
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

HOWARD, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOWARD, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOWARD, JOHN F
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HOWARD, JOHN F
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HOWARD, JOHN F
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HOWARD, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, JOHN W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HOWARD, JOSEPH E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HOWARD, JOSEPH L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOWARD, KENNETH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, LARRY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOWARD, LARRY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOWARD, LARRY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOWARD, LARRY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOWARD, LAVELL C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HOWARD, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWARD, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWARD, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWARD, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWARD, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWARD, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWARD, LEO S
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HOWARD, LEO S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HOWARD, LEO S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HOWARD, LEO S
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HOWARD, LEO S
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HOWARD, LEON
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HOWARD, LEON
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HOWARD, LEON
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOWARD, LEON
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HOWARD, LEON
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOWARD, LEON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOWARD, LEON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOWARD, LEON
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HOWARD, LEON
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HOWARD, LEON
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HOWARD, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOWARD, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOWARD, LEVERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOWARD, LEVI J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, LEWIS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HOWARD, LEWIS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HOWARD, LEWIS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOWARD, LEWIS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HOWARD, LEWIS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HOWARD, LEWIS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HOWARD, LEWIS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HOWARD, LEWIS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HOWARD, LEWIS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HOWARD, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOWARD, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOWARD, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOWARD, MACK & EVELYN K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HOWARD, MACK & EVELYN K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HOWARD, MACK & EVELYN K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HOWARD, MACK & EVELYN K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HOWARD, MAGGIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HOWARD, MAGGIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HOWARD, MAGGIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOWARD, MAGGIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HOWARD, MAGGIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HOWARD, MANUEL C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOWARD, MANUEL C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOWARD, MANUEL C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOWARD, MANUEL C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOWARD, MANUEL C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOWARD, MANUEL C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOWARD, MANUEL C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOWARD, MANUEL C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOWARD, MANUEL C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOWARD, MANUEL C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOWARD, MANUEL C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOWARD, MANUEL C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOWARD, MANUEL C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOWARD, MANUEL C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOWARD, MARSHALL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOWARD, MILLARD B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOWARD, MILTON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, NORRIS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, OSCAR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOWARD, OSCAR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOWARD, OTIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, OTIS C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOWARD, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWARD, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWARD, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWARD, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWARD, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWARD, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWARD, PAUL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOWARD, PAUL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOWARD, PERCY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOWARD, PERCY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOWARD, PHILLIP B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWARD, PHILLIP B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWARD, PHILLIP B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOWARD, PHILLIP W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, PRESLEY
BOBBITT LAW FIRM
6060 N CENTRAL EXPWY, SUITE
320
DALLAS TX 75206

HOWARD, PRESLEY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HOWARD, PRESLEY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HOWARD, PRESLEY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HOWARD, PRESLEY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HOWARD, R D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOWARD, R D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOWARD, R D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOWARD, R D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOWARD, R D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOWARD, R D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOWARD, R D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOWARD, R D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOWARD, R D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOWARD, R D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOWARD, R D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOWARD, R D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOWARD, R D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOWARD, R D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOWARD, R D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOWARD, R D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOWARD, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWARD, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWARD, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWARD, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWARD, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWARD, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWARD, RICKEY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HOWARD, RICKEY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HOWARD, RICKEY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HOWARD, RICKEY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HOWARD, RICKEY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HOWARD, RICKEY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HOWARD, RICKEY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HOWARD, RICKEY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HOWARD, RICKEY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HOWARD, RICKEY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HOWARD, RICKEY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HOWARD, RICKEY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HOWARD, RICKEY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HOWARD, RICKEY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HOWARD, RICKEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HOWARD, RITA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HOWARD, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HOWARD, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HOWARD, ROBERT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOWARD, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HOWARD, ROBERT C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOWARD, ROBERT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, ROBERT L
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

HOWARD, ROBERT L
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

HOWARD, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWARD, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWARD, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWARD, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWARD, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWARD, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWARD, ROCEFUS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOWARD, RODNEY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOWARD, RODNEY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOWARD, ROMALUE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOWARD, RONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, SYLVIA F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOWARD, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWARD, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWARD, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWARD, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWARD, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWARD, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWARD, VAUGHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWARD, VAUGHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWARD, VAUGHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOWARD, VERDELL W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOWARD, WALTER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWARD, WESLEY A. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOWARD, WESLEY A. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOWARD, WILLIAM
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HOWARD, WILLIAM E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HOWARD, WILLIAM E
SITTON, CLINTON W
3155 ROSWELL ROAD, NE
ATLANTA GA 30305

HOWARD, WILLIAM E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWARD, WILLIAM E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWARD, WILLIAM E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWARD, WILLIAM E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWARD, WILLIAM E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWARD, WILLIAM E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWARD, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWARD, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWARD, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWARD, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWARD, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWARD, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWARD, ZACHARY DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOWARD, ZACHARY DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOWARTH, JAMES M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HOWARTH, JAMES M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HOWARTH, JAMES M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HOWARTH, RAYMOND
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

HOWE, CLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOWE, CLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOWE, JEWELL
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HOWE, JEWELL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HOWE, JEWELL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOWE, JEWELL
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HOWE, JEWELL
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HOWE, MERIELL W
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HOWE, MERIELL W
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

HOWE, MERIELL W
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HOWE, MORGAN S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HOWE, MORGAN S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HOWE, MORGAN S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HOWE, ROBERT H
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HOWE, ROBERT H
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HOWE, ROBERT H
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HOWE, ROBERT H
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HOWE, S P
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HOWE, S P
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HOWE, S P
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HOWE, S P
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HOWE, S P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWE, S P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWE, S P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWE, S P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWE, S P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWE, S P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWELL, AARON
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HOWELL, AARON
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

HOWELL, AARON
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HOWELL, ALEX G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOWELL, ALEX G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOWELL, ALVIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWELL, ALVIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWELL, ALVIN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOWELL, CLARENCE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

HOWELL, CLEUS N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOWELL, CLEUS N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOWELL, DILLARD O. SR.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HOWELL, DILLARD O. SR.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HOWELL, DILLARD O. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWELL, DILLARD O. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWELL, DILLARD O. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWELL, DILLARD O. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWELL, DILLARD O. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWELL, DILLARD O. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWELL, DILLARD O. SR.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HOWELL, DONALD M
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

HOWELL, DONELL J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOWELL, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWELL, EDWARD G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOWELL, ERNEST
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOWELL, HARRY D
ROBERT E. SWEENEY CO., L.P.A
ILLUMINATING BUILDING, SUITE
1500
CLEVELAND OH 44113

HOWELL, HARRY G
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

HOWELL, HARRY G
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

HOWELL, HENRY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HOWELL, HENRY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HOWELL, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWELL, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWELL, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWELL, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWELL, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWELL, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWELL, HENRY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HOWELL, JAMES
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

HOWELL, JAMES
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

HOWELL, JAMES
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

HOWELL, JAMES R
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

HOWELL, JAMES R
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

HOWELL, JERRY B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOWELL, JESSE S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWELL, JESSE S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWELL, JESSE S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOWELL, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HOWELL, JOHN D
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

HOWELL, JOHN D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOWELL, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWELL, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWELL, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWELL, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWELL, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWELL, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWELL, JOHNNIE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWELL, JOHNNIE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWELL, JOHNNIE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWELL, JOHNNIE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWELL, JOHNNIE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWELL, JOHNNIE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWELL, JOHNNY L
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

HOWELL, JOSEPH A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOWELL, JOSEPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWELL, JULIA G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HOWELL, JULIA G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HOWELL, JULIA G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HOWELL, JULIA G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HOWELL, LARRY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOWELL, LAWRENCE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOWELL, LAWRENCE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOWELL, LLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWELL, LLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWELL, LLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWELL, LLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWELL, LLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWELL, LLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWELL, LLOYD
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

HOWELL, LLOYD T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWELL, LLOYD T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HOWELL, LLOYD T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HOWELL, LOUIS E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOWELL, LUKE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWELL, MICHAEL R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HOWELL, ROBBIE S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HOWELL, ROBBIE S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HOWELL, ROBBIE S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HOWELL, ROBBIE S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HOWELL, ROBERT
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HOWELL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWELL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWELL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWELL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWELL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWELL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWELL, ROBERT W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HOWELL, ROBERT W
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HOWELL, ROBERT W
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HOWELL, ROBERT W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HOWELL, ROBERT W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWELL, ROBERT W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWELL, ROBERT W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWELL, ROBERT W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWELL, ROBERT W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWELL, ROBERT W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWELL, STUART K
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HOWELL, STUART K
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HOWELL, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HOWELL, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HOWELL, THOMAS A
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

HOWELL, THOMAS A
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HOWELL, THOMAS A
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HOWELL, THOMAS A
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HOWELL, THOMAS A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOWELL, THOMAS A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOWELL, THOMAS A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOWELL, THOMAS A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOWELL, THOMAS A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOWELL, THOMAS A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOWELL, WILLIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOWELLS, ELEANOR D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWERTON, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HOWERTON, ROGER D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOWERTON, ROGER D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HOWERTON, SANDELL B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWERY, SAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOWERY, SAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOWERY, SAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOWERY, SAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOWERY, SAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOWERY, SAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOWERY, SAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOWERY, SAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOWES, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOWES, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOWES, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOWES, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOWES, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOWES, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOWES, VICKI C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWETH, P C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HOWETH, P C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HOWETH, TONY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOWETH, TONY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOWEY, ROSS C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HOWEY, ROSS C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HOWEY, ROSS C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HOWGATE, ROGER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HOWINGTON, JAMES OLIVER V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOWINGTON, JAMES OLIVER V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOWINGTON, JAMES OLIVER V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOWINGTON, JAMES OLIVER V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOWINGTON, JAMES OLIVER V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOWINGTON, JAMES OLIVER V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOWINGTON, JAMES OLIVER V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOWINGTON, JAMES OLIVER V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HOWLE, CHARLES B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOWSLEY, BUDDY A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HOWTON, J F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOWTON, J F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOWZE, FLOYD P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOWZE, JANIE B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOWZE, LINDA H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOWZE, MAGGIE G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HOY, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOY, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOY, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOY, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOY, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOY, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOY, CHARLES K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOY, CHARLES K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOY, WINSTON EARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOY, WINSTON EARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOYLE, ARTHUR
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HOYLE, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOYLE, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOYLE, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOYLE, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOYLE, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOYLE, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOYLE, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HOYLE, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HOYLE, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HOYLE, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HOYLE, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HOYLE, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HOYLE, JIMMY B
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HOYLE, JIMMY B
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

HOYLE, JIMMY B
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HOYLE, JIMMY B
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HOYLE, JIMMY B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HOYLE, JIMMY B
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HOYLE, JIMMY B
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HOYLE, ROBERT
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOYLE, ROBERT L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOYLMAN, WILLIAM
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HOYNOSKI, WAYNE E
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HOYNOSKI, WAYNE E
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HOYT, JAMES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HOYT, JAMES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HOYT, JAMES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HOYT, JAMES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HOYT, JAMES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HOYT, JAMES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HOYT, JAMES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HOYT, JAMES L
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

HOYT, JAMES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

HOYT, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HOYT, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HOYT, LAHOMA M
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HOYT, LAHOMA M
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HOYT, RICHARD I
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HOYT, SAMUEL C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HOYTE, CLIFFORD L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HOYTE, CLIFFORD L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HRAY, DENNIS J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HRAY, DENNIS J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HREHA, JOHN
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HREHA, JOHN
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HREHA, JOHN
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HREHA, JOHN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HREHA, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HREHA, JOHN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HREHA, JOHN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HREHA, JOHN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HREHA, JOHN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HREHA, JOHN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HREHA, JOHN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HREHA, JOHN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HREHA, JOHN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HREHA, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HRIBAR, FRANK J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HRIBAR, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HRIBAR, STEPHEN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HRICA, JOHN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HRISANTHACOPOULOS, SAVAS G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HRISANTHACOPOULOS, SAVAS G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HRISANTHACOPOULOS, SAVAS G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HRISANTHACOPOULOS, SAVAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HRISANTHACOPOULOS, SAVAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HRISANTHACOPOULOS, SAVAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HRISANTHACOPOULOS, SAVAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HRISANTHACOPOULOS, SAVAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HRISANTHACOPOULOS, SAVAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HROMCIK, DANIEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HRUSCHAK, GEORGE W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HRUSCHAK, GEORGE W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HRUSCHAK, GEORGE W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HRUZ, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HRUZ, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HRUZ, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HRUZ, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HRUZ, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HRUZ, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HRUZ, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HRYB, WALTER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HRYB, WALTER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HRYB, WALTER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HRYB, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HRYB, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HRYB, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HRYB, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HRYB, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HRYB, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HRYB, WALTER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HRYCYK, ANDREW
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

HRYCYK, ANDREW
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

HRYCYK, ANDREW
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

HRYHORCHUK, ADOLPH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HRYHORCHUK, ADOLPH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HRYHORCHUK, ADOLPH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HRYHORCHUK, ADOLPH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HRYHORCHUK, ADOLPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HRYHORCHUK, ADOLPH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HRYHORCHUK, ADOLPH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HRYHORCHUK, ADOLPH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HRYHORCHUK, ADOLPH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HRYHORCHUK, ADOLPH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HRYHORCHUK, ADOLPH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HRYHORCHUK, ADOLPH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HRYHORCHUK, ADOLPH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HRYHORCHUK, ADOLPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HRYHORCHUK, ADOLPH
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HRYWKIW, ELMER
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

HRYWKIW, ELMER
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HRYWKIW, ELMER
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HRYWKIW, ELMER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HRYWKIW, ELMER
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HRYWKIW, ELMER
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUBBARD, ANDREW
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HUBBARD, ANDREW
MAZUR & KITTEL, PLLC (FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HUBBARD, ANDREW
MAZUR & KITTEL, PLLC [TOLEDO, OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HUBBARD, ANDREW
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HUBBARD, ARNEST G
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HUBBARD, ARNEST G
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HUBBARD, ARNEST G
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HUBBARD, ARNEST G
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HUBBARD, ARNEST G
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HUBBARD, ARNEST G
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HUBBARD, ARNEST G
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HUBBARD, ARNEST G
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HUBBARD, ARNEST G
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HUBBARD, ARNEST G
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HUBBARD, ARNEST G
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HUBBARD, ARNEST G
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HUBBARD, ARNEST G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HUBBARD, ARNEST G
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HUBBARD, ARTHUR F
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUBBARD, CHARLES
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HUBBARD, CHARLES
R.G. TAYLOR II, P.C. & ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

HUBBARD, CHARLES
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

HUBBARD, CHARLES
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HUBBARD, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUBBARD, CHARLES
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HUBBARD, CHARLES
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HUBBARD, DONALD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUBBARD, DONALD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUBBARD, DONALD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUBBARD, DONALD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUBBARD, DONALD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUBBARD, DONALD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUBBARD, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUBBARD, ERROL LEON
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HUBBARD, GEORGE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUBBARD, JACOB
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUBBARD, JACOB
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUBBARD, JACOB
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUBBARD, JOSEPH A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HUBBARD, JOSEPH A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HUBBARD, JOSEPH A
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUBBARD, JOSEPH A
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HUBBARD, JOSEPH A
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUBBARD, KENNETH D
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

HUBBARD, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUBBARD, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUBBARD, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUBBARD, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUBBARD, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUBBARD, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUBBARD, MATTIE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUBBARD, MATTIE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUBBARD, MICHAEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUBBARD, MICHAEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUBBARD, MICHAEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUBBARD, OSCAR
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HUBBARD, OSCAR
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HUBBARD, OSCAR
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HUBBARD, OSCAR
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HUBBARD, OSCAR
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HUBBARD, OSCAR
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HUBBARD, OSCAR
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HUBBARD, OSCAR
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HUBBARD, OSCAR
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HUBBARD, OSCAR
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HUBBARD, OSCAR
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HUBBARD, OSCAR
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HUBBARD, OSCAR
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HUBBARD, OSCAR
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HUBBARD, PHYLLIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUBBARD, RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUBBARD, RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUBBARD, RICHARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUBBARD, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HUBBARD, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HUBBARD, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HUBBARD, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUBBARD, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUBBARD, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HUBBARD, SHIRLEY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HUBBARD, SHIRLEY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HUBBARD, SHIRLEY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUBBARD, SHIRLEY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HUBBARD, SHIRLEY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HUBBARD, WILLIE
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HUBBARD, WILLIE
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HUBBARD, WILLIE
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HUBBARD, WILLIE
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HUBBARD, WILSON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HUBBARD, WILSON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HUBBERT, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUBBERT, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUBBLE, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HUBBLE, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HUBBLE, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HUBBLE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUBBLE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUBBLE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUBBLE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUBBLE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUBBLE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUBENSCHMIDT, J M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HUBENSCHMIDT, J M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HUBENSCHMIDT, J M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HUBENSCHMIDT, J M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HUBER, DOROTHY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUBER, DOROTHY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUBER, DOROTHY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUBER, DOROTHY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUBER, DOROTHY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUBER, DOROTHY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUBER, ERHARDT
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HUBER, GEORGE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HUBER, JACK A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HUBER, JACK A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HUBER, JACK A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HUBER, JAMES H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HUBER, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUBER, LOUIS
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

HUBER, LOUIS
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

HUBER, MICHAEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUBER, PHILIP E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HUBER, PHILIP E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HUBER, PHILIP E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HUBER, RALPH L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HUBER, RALPH L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HUBER, REUBEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUBER, REUBEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUBER, REUBEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUBER, REUBEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUBER, REUBEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUBER, REUBEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUBER, REUBEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUBER, REUBEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUBER, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUBER, WILLARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUBER, WILLARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUBER, WILLARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUBERT, EDGAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUBERT, EDGAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUBERT, FRANCIS C
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

HUBERT, RODNEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HUCK, BERNHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HUCK, BERNHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HUCK, GERALD J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUCK, GERALD J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUCK, GERALD J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUCK, GERALD J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUCK, PAUL L
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HUCK, PAUL L
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

HUCK, PAUL L
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HUCK, PHILLIP W
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

HUCKABY, CRAWFORD
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

HUCKABY, CRAWFORD
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HUCKABY, CRAWFORD
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

HUCKABY, CRAWFORD
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HUCKABY, CRAWFORD
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HUCKABY, CRAWFORD
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HUCKABY, CRAWFORD
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HUCKABY, CRAWFORD
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HUCKABY, CRAWFORD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUCKABY, CRAWFORD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUCKABY, CRAWFORD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUCKABY, CRAWFORD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUCKABY, CRAWFORD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUCKABY, CRAWFORD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUCKABY, LILLIE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HUCKABY, LILLIE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HUCKABY, LILLIE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HUCKABY, LILLIE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HUCKER, AUSTIN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HUCKER, AUSTIN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HUCKER, AUSTIN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HUCKINS, LAURENCE
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

HUCKINS, LAURENCE
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

HUDDLESON, AGATHA A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HUDDLESON, AGATHA A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HUDDLESON, AGATHA A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HUDDLESON, AGATHA A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HUDDLESTON, JOE
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HUDDLESTON, JOE
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

HUDDLESTON, JOE
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HUDDLESTON, LORNE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

HUDDLESTUN, ALBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUDDLESTUN, ALBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUDDLESTUN, ALBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUDDLESTUN, ALBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUDDLESTUN, ALBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUDDLESTUN, ALBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUDDLESTUN, ALBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUDDLESTUN, ALBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUDGENS, JOEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HUDGINS, CLINTON D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUDGINS, FLOYD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUDGINS, FLOYD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUDGINS, FLOYD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUDGINS, JACK D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUDGINS, JAMES F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUDGINS, JAMES F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUDGINS, JAMES F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUDGINS, ROBERT A
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HUDGINS, ROY W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HUDGINS, ROY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUDGINS, ROY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUDGINS, ROY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUDGINS, ROY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUDGINS, ROY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUDGINS, ROY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUDGINS, ROY W
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HUDGINS, SAMUEL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUDGINS, SAMUEL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUDGINS, SAMUEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUDGINS, SUE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HUDGINS, VIVIAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HUDIK, GAIL
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HUDIK, GAIL
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HUDIK, GAIL
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HUDIK, GAIL
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HUDIK, GAIL
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HUDIK, GAIL
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HUDIK, GAIL
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HUDLEY, JOHNNIE B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HUDLEY, JOHNNIE B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HUDLEY, JOHNNIE B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUDLEY, JOHNNIE B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HUDLEY, JOHNNIE B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HUDNALL, JACK W
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HUDNALL, JACK W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HUDNALL, JACK W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

HUDNALL, JACK W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

HUDNALL, JOHN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HUDNALL, MARLIN W.
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

HUDNALL, THOMAS D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUDNALL, THOMAS D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUDNALL, THOMAS D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUDNALL, THOMAS D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUDNALL, THOMAS D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUDNALL, THOMAS D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUDNELL, HAROLD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUDNELL, HAROLD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUDNELL, HAROLD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUDNET, GEORGE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUDSON, ADRON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUDSON, ADRON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUDSON, ADRON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUDSON, ADRON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUDSON, ADRON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUDSON, ADRON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUDSON, ADRON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUDSON, ADRON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUDSON, ADRON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUDSON, ALFRED L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUDSON, ALVIN R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HUDSON, ARVEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUDSON, BRUCE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUDSON, BRUCE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUDSON, BRUCE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUDSON, CARLOS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUDSON, CHARLES H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUDSON, CHARLES H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUDSON, CHARLES M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HUDSON, CHARLIE D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HUDSON, CONRAD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUDSON, CONRAD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUDSON, CONRAD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUDSON, CONRAD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUDSON, CONRAD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUDSON, CONRAD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUDSON, CONRAD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUDSON, CONRAD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUDSON, DARREL W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUDSON, DAVID H. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HUDSON, DOROTHY S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUDSON, DOROTHY S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUDSON, EDGAR L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HUDSON, EDGAR L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HUDSON, EDGAR L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUDSON, EDGAR L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUDSON, EDGAR L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUDSON, EDGAR L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUDSON, EDGAR L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUDSON, EDGAR L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUDSON, EMMA O
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HUDSON, EMMA O
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HUDSON, EMMA O
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUDSON, EMMA O
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HUDSON, EMMA O
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HUDSON, GEORGE A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUDSON, GEORGE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUDSON, GEORGE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUDSON, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUDSON, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUDSON, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUDSON, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUDSON, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUDSON, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUDSON, GERALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HUDSON, GERALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HUDSON, GERALD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HUDSON, HARRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUDSON, HARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUDSON, HARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUDSON, HARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUDSON, HARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUDSON, HARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUDSON, HARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUDSON, HARY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUDSON, HARY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUDSON, HARY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUDSON, HARY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUDSON, HARY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUDSON, HARY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUDSON, HARY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUDSON, HARY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUDSON, HERMAN R.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HUDSON, HOWARD DON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUDSON, HOWARD DON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUDSON, IVAN F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HUDSON, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUDSON, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUDSON, JAMES F
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

HUDSON, JAMES K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUDSON, JAMES K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUDSON, JAMES T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HUDSON, JAMES T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HUDSON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUDSON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUDSON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUDSON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUDSON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUDSON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUDSON, JESSE L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HUDSON, JESSE L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HUDSON, JESSE L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HUDSON, JESSE L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HUDSON, JESSE L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HUDSON, JESSE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HUDSON, JESSE L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HUDSON, JESSE L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HUDSON, JESSE L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HUDSON, JESSE L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HUDSON, JESSE L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HUDSON, JESSE L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HUDSON, JESSE L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HUDSON, JESSE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HUDSON, JESSE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HUDSON, JESSE L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HUDSON, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUDSON, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUDSON, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUDSON, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUDSON, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUDSON, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUDSON, JOHN O
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HUDSON, JOHN O
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HUDSON, JULIUS M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUDSON, JULIUS M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUDSON, JULIUS M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUDSON, JULIUS M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUDSON, JULIUS M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUDSON, JULIUS M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUDSON, JULIUS M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUDSON, JULIUS M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUDSON, LARRY D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HUDSON, MAE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUDSON, MAE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUDSON, MAE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUDSON, MAE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUDSON, MARION C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUDSON, MARION C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUDSON, MARSHA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUDSON, MILLARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HUDSON, MOSES
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HUDSON, ROBERT L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HUDSON, ROBERT T
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HUDSON, ROBERT T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUDSON, ROBERT T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUDSON, ROBERT T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUDSON, ROBERT T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUDSON, ROBERT T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUDSON, ROBERT T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUDSON, ROBERT T
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HUDSON, RUFUS R.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HUDSON, SAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HUDSON, SANDRA E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUDSON, SANDRA E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUDSON, SYLVESTER D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUDSON, THOMAS
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HUDSON, THOMAS
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HUDSON, THOMAS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUDSON, THOMAS
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HUDSON, THOMAS
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HUDSON, TOM B
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HUDSON, TOM B
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HUDSON, TOM B
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HUDSON, TOM B
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HUDSON, TOM B
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HUDSON, VIRGINIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUDSON, WARREN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUDSON, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HUDSON, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HUDSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUDSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUDSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUDSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUDSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUDSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUDSON, WILLIE
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

HUDZIK, THADDEUS J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

HUDZIK, THADDEUS J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

HUEBNER, GENE B
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HUEBNER, GENE B
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HUEBNER, GENE B
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HUEBNER, GENE B
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HUEHLS, LLOYD R. V OWEN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HUELSBERG, LOUIS R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HUELSBERG, LOUIS R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HUERTA, DANIEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUERTA, DANIEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUERTA, DANIEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUERTA, DANIEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUERTA, DANIEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUERTA, DANIEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUERTA, DANIEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUERTA, DANIEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUERTA, JESUS M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HUERTA, JESUS M
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HUERTA, JESUS M
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HUERTA, JESUS M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HUERTA, JOSE I
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HUETT, EDWARD H
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

HUETT, EDWARD H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

HUETT, EDWARD H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HUETT, EDWARD H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

HUETT, EDWARD H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

HUETT, EDWARD H
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

HUETT, EDWARD H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

HUEY, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUEY, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUEY, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUEY, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUEY, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUEY, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUEY, CORNELIUS
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HUEY, CORNELIUS
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HUEY, CORNELIUS
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HUEY, WAYNE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUFF, ALTON C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HUFF, BARBARA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUFF, BARBARA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUFF, BARBARA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUFF, BERTHA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUFF, CARLTON N
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HUFF, CARLTON N
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HUFF, CARLTON N
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HUFF, CARROL R
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

HUFF, CARROL R
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HUFF, CARROL R
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

HUFF, CARROL R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HUFF, CARROL R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HUFF, CARROL R
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

HUFF, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUFF, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUFF, EARL L
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HUFF, FRED L
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

HUFF, FRED L
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

HUFF, HAROLD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUFF, HAROLD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUFF, HAROLD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUFF, HARRY B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HUFF, HARRY B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HUFF, HARRY B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HUFF, JAMES A
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

HUFF, JAMES A
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HUFF, JAMES A
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

HUFF, JAMES A
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HUFF, JAMES A
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HUFF, JAMES A
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

HUFF, JAMES F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUFF, JAMES F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUFF, JAMES F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUFF, JOHN
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

HUFF, JOHN C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUFF, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUFF, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUFF, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUFF, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUFF, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUFF, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUFF, MARVIN E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HUFF, MARVIN E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HUFF, MICHAEL L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUFF, MICHAEL L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUFF, MICHAEL L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUFF, MICHAEL L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUFF, MICHAEL L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUFF, MICHAEL L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUFF, MICHAEL L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUFF, MICHAEL L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUFF, OTIS G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUFF, OTIS G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUFF, PATRICIA L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HUFF, RAYFORD J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUFF, RAYFORD J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUFF, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUFF, ROGER
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HUFFINES, EUGENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUFFINES, EUGENE
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HUFFMAN, ALLEN U
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUFFMAN, ALLEN U
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUFFMAN, ALLEN U
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUFFMAN, ALLEN U
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUFFMAN, BERNARD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUFFMAN, BERNARD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUFFMAN, BERNARD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUFFMAN, BERNARD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUFFMAN, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUFFMAN, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUFFMAN, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUFFMAN, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUFFMAN, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUFFMAN, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUFFMAN, CECIL E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HUFFMAN, DAN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUFFMAN, DAN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUFFMAN, DAN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUFFMAN, DAN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUFFMAN, DONALD A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HUFFMAN, DONALD A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUFFMAN, DONALD A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUFFMAN, DONALD A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUFFMAN, DONALD A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUFFMAN, DONALD A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUFFMAN, DONALD A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUFFMAN, DONALD A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HUFFMAN, EDWARD L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

HUFFMAN, EDWARD L
THE MOODY LAW FIRM, INC.
500 CRAWFORD STREET, SUITE 300
PORTSMOUTH VA 23705

HUFFMAN, EDWARD L
CHANDLER, TULLAR, UDALL &
REDHAIR, LLP
1700 BANK OF AMERICA PLAZA
TUCSON AZ 95701

HUFFMAN, EDWARD L
KHARAZI & SIRABIAN
1145 E SHAW AVENUE
FRESNO CA 93710

HUFFMAN, ELMER R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUFFMAN, ELMER R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUFFMAN, ELMER R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUFFMAN, ELMER R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUFFMAN, ELMER R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUFFMAN, ELMER R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUFFMAN, GARRETT
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

HUFFMAN, GWENDOLYN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUFFMAN, HAZEL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUFFMAN, HAZEL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUFFMAN, J C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HUFFMAN, J C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HUFFMAN, J C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUFFMAN, J C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HUFFMAN, J C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUFFMAN, J C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUFFMAN, J C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUFFMAN, J C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HUFFMAN, J C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HUFFMAN, J C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HUFFMAN, JESSE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUFFMAN, JESSE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUFFMAN, JOHN A
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

HUFFMAN, JOHN A
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

HUFFMAN, LOVELL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUFFMAN, LOVELL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUFFMAN, LOVELL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUFFMAN, LOVELL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUFFMAN, MAX L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUFFMAN, MAX L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUFFMAN, MELVIN L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HUFFMAN, MELVIN L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HUFFMAN, MELVIN L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HUFFMAN, MELVIN L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HUFFMAN, MELVIN L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HUFFMAN, MELVIN L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HUFFMAN, MELVIN L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HUFFMAN, MELVIN L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HUFFMAN, MELVIN L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HUFFMAN, MELVIN L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HUFFMAN, MELVIN L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HUFFMAN, MELVIN L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HUFFMAN, MELVIN L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HUFFMAN, MELVIN L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HUFFMAN, OPIE L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HUFFMAN, RALEIGH B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUFFMAN, RALEIGH B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUFFMAN, RALEIGH B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUFFMAN, WAYNE F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUFFMAN, WAYNE F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUFFMAN, WAYNE F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUFFMAN, WAYNE F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUFFMAN, WAYNE F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUFFMAN, WAYNE F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUFFMAN, WAYNE F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUFFMAN, WAYNE F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUFFMAN, WILLIAM A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HUFFMAN, WILLIAM A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HUFFMAN, WILLIAM A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HUFFMAN, WILLIAM A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HUFFMASTER, JAMES C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUFFMASTER, JAMES C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUFFNAGEL, MICHAEL
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

HUFFNAGEL, MICHAEL
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

HUFFNAGEL, MICHAEL
HILL, PETERSON, CARPER, BEE &
DEITZLER, PLLC
500 TRACY WAY
CHARLESTON WV 25311

HUFFSTETLER, GUY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUFFSTETLER, GUY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUFFSTETLER, GUY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUFFSTETLER, GUY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUFFSTETLER, GUY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUFFSTETLER, GUY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUFFSTETLER, GUY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUFFSTETLER, GUY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUFFSTUTLER, RANDALL L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HUFHAM, VERNE L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HUFHAM, VERNE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUFHAM, VERNE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUFHAM, VERNE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUFHAM, VERNE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUFHAM, VERNE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUFHAM, VERNE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUFTEN, HERBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUFTEN, HERBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUFTEN, HERBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUGATE, ANDREW E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUGATE, ANDREW E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUGATE, ANDREW E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUGER, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUGGARD, GERARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUGGARD, GERARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUGGARD, GERARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUGGETT, BRIAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUGGETT, BRIAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUGGETT, BRIAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUGGETT, BRIAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUGGETT, BRIAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUGGETT, BRIAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUGGETT, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HUGGINS, AUDIE L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HUGGINS, HOWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUGGINS, ROY N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUGGINS, ROY N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUGGINS, ROY N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUGGINS, ROY N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUGGINS, ROY N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUGGINS, ROY N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUGGINS, SIM F
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HUGGINS, SIM F
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HUGGINS, THOMAS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUGGINS, WALTER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUGGINS, WALTER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUGGINS, WALTER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUGGINS, WILLIAM L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HUGHART, ERNEST F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUGHART, ERNEST F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUGHART, ERNEST F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUGHART, ERNEST F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUGHART, ERNEST F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUGHART, ERNEST F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUGHES, AARON S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUGHES, ALBERT W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HUGHES, ALBERT W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HUGHES, ANDREW
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HUGHES, ANDREW
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HUGHES, ANDREW
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HUGHES, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUGHES, CHARLES E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HUGHES, CLARENCE A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUGHES, CLEMENTINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUGHES, CLEMENTINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUGHES, CLYDE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUGHES, CLYDE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUGHES, CLYDE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUGHES, CLYDE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUGHES, CLYDE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUGHES, CLYDE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUGHES, CLYDE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUGHES, CLYDE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUGHES, CURTIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HUGHES, DANIEL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HUGHES, DANIEL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HUGHES, DANIEL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUGHES, DANIEL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HUGHES, DANIEL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUGHES, DANIEL W
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

HUGHES, DANIEL W
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

HUGHES, DANIEL W
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

HUGHES, DANIEL W
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

HUGHES, DANIEL W
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

HUGHES, DANIEL W
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

HUGHES, DANIEL W
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

HUGHES, DAVID A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUGHES, DAVID A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUGHES, DAVID A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUGHES, DAVID A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUGHES, DAVID J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HUGHES, DUANE
MANAGER AND PRESIDENT
100 PEACHTREE ST NW
ATLANTA GA 30303

HUGHES, EDDIE R
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HUGHES, EDDIE R
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HUGHES, EDDIE R
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HUGHES, EDDIE R
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HUGHES, EDWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUGHES, EDWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUGHES, EDWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUGHES, EDWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUGHES, EDWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUGHES, EDWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUGHES, ELBERT D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HUGHES, ELBERT D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HUGHES, ELBERT D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HUGHES, ELBERT D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HUGHES, ELBERT D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HUGHES, ELBERT D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HUGHES, ELBERT D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HUGHES, ELBERT D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HUGHES, ELBERT D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HUGHES, ELBERT D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HUGHES, ELBERT D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HUGHES, ELBERT D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HUGHES, ELBERT D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HUGHES, ELBERT D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HUGHES, ERVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUGHES, ERVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUGHES, ERVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUGHES, ERVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUGHES, ERVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUGHES, ERVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUGHES, ERVIN
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

HUGHES, ERVIN
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

HUGHES, ERVIN
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

HUGHES, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUGHES, GARY
BROWN LEGAL, PC
ERIC L. BROWN
10490 SANTA MONICA BLVD
LOS ANGELES CA 90025

HUGHES, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUGHES, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUGHES, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUGHES, GEORGE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUGHES, GEORGE J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

HUGHES, GEORGE J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

HUGHES, GEORGE W
ROBERT PEIRCE & ASSOCIATES,
P.C. (PA)
2500 GULF TOWER
PITTSBURGH PA 15219-1912

HUGHES, GEORGE W
ROBERT PEIRCE & ASSOCIATES,
P.C. (WV)
UNITED NATIONAL BANK
BUILDING
WHEELING WV 26003

HUGHES, GEORGIA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUGHES, GLENN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUGHES, GLENN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUGHES, GLENN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUGHES, HARLAN R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HUGHES, HAROLD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUGHES, HAROLD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUGHES, HAROLD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUGHES, HAROLD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUGHES, HARRIETT P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUGHES, HURLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUGHES, HURLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUGHES, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUGHES, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUGHES, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUGHES, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUGHES, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUGHES, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUGHES, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUGHES, JAMES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUGHES, JAMES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUGHES, JAMES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUGHES, JAMES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUGHES, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUGHES, JAMES B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUGHES, JAMES B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUGHES, JAMES B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUGHES, JAMES B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUGHES, JAMES C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HUGHES, JAMES C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HUGHES, JAMES C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HUGHES, JAMES C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HUGHES, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUGHES, JAMES L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUGHES, JAMES L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUGHES, JAMES L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUGHES, JAMES L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUGHES, JEANETTE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HUGHES, JEANETTE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HUGHES, JEROME D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUGHES, JERRY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUGHES, JERRY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUGHES, JESSE E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HUGHES, JESSE E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HUGHES, JESSE E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HUGHES, JESSE E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HUGHES, JESSE E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HUGHES, JESSE E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HUGHES, JESSE E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HUGHES, JESSE E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HUGHES, JESSE E
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

HUGHES, JESSE E
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

HUGHES, JESSE E
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

HUGHES, JESSE E
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

HUGHES, JIMMIE L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HUGHES, JIMMIE L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HUGHES, JIMMY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HUGHES, JIMMY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HUGHES, JIMMY L
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

HUGHES, JIMMY L
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

HUGHES, JIMMY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUGHES, JIMMY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUGHES, JIMMY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUGHES, JIMMY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUGHES, JIMMY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUGHES, JIMMY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUGHES, JONATHAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUGHES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUGHES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUGHES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUGHES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUGHES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUGHES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUGHES, KENNETH C
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

HUGHES, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUGHES, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUGHES, LARRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUGHES, LARRY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUGHES, LARRY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUGHES, LARRY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUGHES, LARRY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUGHES, MORRIS
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

HUGHES, NICK R
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

HUGHES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUGHES, PATRICK O
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HUGHES, PATRICK O
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HUGHES, PATRICK O
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HUGHES, PATRICK O
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HUGHES, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUGHES, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUGHES, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUGHES, RALPH B
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

HUGHES, RALPH B
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

HUGHES, RAYMOND LEROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUGHES, RAYMOND LEROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUGHES, RAYMOND LEROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUGHES, RAYMOND LEROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUGHES, RAYMOND LEROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUGHES, RAYMOND LEROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUGHES, RAYMOND LEROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUGHES, RAYMOND LEROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUGHES, REX L.
FISHER, GALLAGHER, PERRIN &
LEWIS
1000 LOUISIANA
HOUSTON TX 77002

HUGHES, RICHARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HUGHES, RICHARD A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUGHES, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUGHES, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUGHES, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUGHES, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUGHES, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUGHES, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUGHES, RICHARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUGHES, RICHARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUGHES, RICHARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUGHES, RICHARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUGHES, RICHARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUGHES, RICHARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUGHES, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUGHES, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUGHES, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUGHES, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUGHES, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUGHES, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUGHES, ROBERT
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HUGHES, ROBERT
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HUGHES, RUDOLPH
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HUGHES, RUDOLPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUGHES, RUDOLPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUGHES, RUDOLPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUGHES, RUDOLPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUGHES, RUDOLPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUGHES, RUDOLPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUGHES, STELLA O
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HUGHES, STELLA O
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HUGHES, STELLA O
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HUGHES, STELLA O
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HUGHES, STELLA O
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HUGHES, STELLA O
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HUGHES, STELLA O
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HUGHES, STELLA O
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HUGHES, STELLA O
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HUGHES, STELLA O
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HUGHES, STELLA O
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HUGHES, STELLA O
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HUGHES, STELLA O
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HUGHES, STELLA O
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HUGHES, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HUGHES, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HUGHES, THOMAS
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HUGHES, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HUGHES, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUGHES, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUGHES, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUGHES, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUGHES, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUGHES, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUGHES, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUGHES, TIMOTHY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUGHES, TIMOTHY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUGHES, TIMOTHY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUGHES, TIMOTHY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUGHES, TIMOTHY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUGHES, TIMOTHY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUGHES, TODD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUGHES, TODD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUGHES, TODD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUGHES, TONY B.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HUGHES, TONY B.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HUGHES, VERNER D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HUGHES, WALLACE E
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

HUGHES, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUGHES, WILLIAM E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HUGHES, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUGHES, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUGHEY, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HUGHEY, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HUGHEY, ROY L
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

HUGHEY, WILLIAM P
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

HUGHEY, WILLIAM P
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

HUGHEY, WILLIAM P
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUGHEY, WILLIAM P
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

HUGHINS, PATE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUGHINS, PATE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUGHLEY, MOTON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HUGHLEY, MOTON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HUGHLEY, MOTON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HUGHLEY, MOTON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HUGHLEY, MOTON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HUGHLEY, MOTON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HUGHLEY, MOTON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HUGHLEY, MOTON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HUGHLEY, MOTON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HUGHLEY, MOTON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HUGHLEY, MOTON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HUGHLEY, MOTON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HUGHLEY, MOTON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HUGHLEY, MOTON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HUGHLEY, MOTON
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

HUGUENIN, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUGUENIN, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUGUENIN, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUGUENIN, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUGUENIN, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUGUENIN, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUGULEY, THOMAS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUHN, GERALD & PATRIC
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HUHN, GERALD & PATRIC
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUHN, GERALD & PATRIC
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUHN, GERALD & PATRIC
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUHN, GERALD & PATRIC
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUHN, GERALD & PATRIC
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUHN, GERALD & PATRIC
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUHN, GERALD & PATRIC
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HUHTA, ARLENE C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HUHTA, ARLENE C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HUHTA, ARLENE C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HUHTA, ARLENE C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HUHTA, ARLENE C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HUIE, SIDNEY MILTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUIE, SIDNEY MILTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUIE, SIDNEY MILTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUIE, SIDNEY MILTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUIE, SIDNEY MILTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUIE, SIDNEY MILTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUIE, SIDNEY MILTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUIE, SIDNEY MILTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HULBERT, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HULBERT, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HULBERT, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HULICK, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HULICK, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HULICK, ALBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HULL, ALBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HULL, ALBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HULL, ANNETTE
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

HULL, ANNETTE
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

HULL, ARNOLD N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HULL, ARNOLD N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HULL, CHARLSIE G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HULL, DANIEL B
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

HULL, DANIEL B
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

HULL, HAROLD V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HULL, HAROLD V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HULL, HAROLD V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HULL, HAROLD V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HULL, HAROLD V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HULL, HAROLD V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HULL, LARRY M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HULL, REGINALD G
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HULL, REGINALD G
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HULL, REGINALD G
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HULL, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HULL, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HULL, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HULL, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HULL, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HULL, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HULL, RONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HULL, RONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HULL, RONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HULL, RONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HULL, RONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HULL, RONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HULL, SHEILA T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HULL, SHEILA T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HULL, SHEILA T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HULL, SHEILA T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HULL, SHEILA T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HULL, SHEILA T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HULLOCK, WILLIAM R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HULLOCK, WILLIAM R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HULLUM, F W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HULSEY, ERNEST A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HULSEY, ERNEST A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HULSEY, ERNEST A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HULSEY, ERNEST A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HULSEY, ERNEST A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HULSEY, ERNEST A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HULSEY, ERNEST A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HULSEY, ERNEST A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HULSEY, GLADYS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HULSEY, JAMES P. JR. P
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HULSEY, JAMES P. JR. P
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

HULSEY, JAMES P. JR. P
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

HULSEY, JAMES P. JR. P
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HULSEY, JAMES P. JR. P
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HULSEY, JAMES P. JR. P
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HULSEY, Q B
NEWSOME LAW FIRM
C. RICHARD NEWSOME
201 S. ORANGE AVE, STE 1500
ORLANDO FL 32801

HULSEY, TOMMY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HULSEY, TOMMY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HULSEY, TOMMY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HULSEY, TOMMY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HULSEY, WALTER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HULSEY, WALTER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HULSMAN, ROY
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

HULSMAN, ROY
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

HULSMAN, ROY
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

HULSMAN, ROY
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

HULTS, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HULTS, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HULTS, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HULTS, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HULTS, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HULTS, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HULTS, WILLIAM
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

HULTZ, WILLIAM E
KELLER, FISHBACK & JACKSON
LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

HUMAN, JERRY W
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HUMAN, JERRY W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HUMAN, JERRY W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HUMAN, JERRY W
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HUMAN, JERRY W
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HUMBER, TIM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HUMBERTSON, KERMIT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUMBERTSON, KERMIT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUMBERTSON, KERMIT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUMBERTSON, KERMIT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUMBERTSON, KERMIT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUMBERTSON, KERMIT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUMBLE, KLETUS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUMBLE, KLETUS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUMBLE, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUMBLE, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUMBLE, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUMBLE, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUMBLE, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUMBLE, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUMBLES, A L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUMBLES, A L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUMBLES, A L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUMBLES, A L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUMBLES, A L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUMBLES, A L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUMBLES, GEORGE W
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

HUMBLES, GEORGE W
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

HUME, GAYLON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HUMES, CHARLES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUMES, CHARLES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUMES, CHARLES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUMES, CHARLES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUMES, CHARLES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUMES, CHARLES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUMES, CHARLES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUMES, CHARLES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUMES, WILLIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HUMES, WILLIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HUMES, WILLIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUMES, WILLIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HUMES, WILLIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUMES, WILLIE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HUMMEL, STEVEN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUMMER, JOHN O
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HUMMER, JOHN O
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HUMMER, JOHN O
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HUMMER, JOHN O
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HUMPHREY, BEN D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HUMPHREY, CALVIN J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUMPHREY, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUMPHREY, DOROTHY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HUMPHREY, DOROTHY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HUMPHREY, DOROTHY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HUMPHREY, DOROTHY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HUMPHREY, DOROTHY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HUMPHREY, DOROTHY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HUMPHREY, DOROTHY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HUMPHREY, DOROTHY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HUMPHREY, DOROTHY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HUMPHREY, DOROTHY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HUMPHREY, DOROTHY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HUMPHREY, DOROTHY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HUMPHREY, DOROTHY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HUMPHREY, DOROTHY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HUMPHREY, DOROTHY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HUMPHREY, DOROTHY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HUMPHREY, HUBERT R
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

HUMPHREY, HUBERT R
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

HUMPHREY, HUBERT R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUMPHREY, HUBERT R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUMPHREY, HUBERT R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUMPHREY, HUBERT R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUMPHREY, HUBERT R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUMPHREY, HUBERT R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUMPHREY, HUBERT R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUMPHREY, HUBERT R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUMPHREY, JOHNNIE C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HUMPHREY, JOHNNIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUMPHREY, RICKY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HUMPHREY, RICKY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HUMPHREY, RICKY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HUMPHREY, RICKY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HUMPHREY, RONALD J. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HUMPHREY, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HUMPHREY, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HUMPHREY, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HUMPHREYS, FRANKLIN M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUMPHREYS, FRANKLIN M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUMPHREYS, FRANKLIN M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUMPHREYS, FRANKLIN M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUMPHREYS, NORMAN R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUMPHREYS, NORMAN R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUMPHREYS, NORMAN R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUMPHREYS, NORMAN R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUMPHREYS, PAIGE A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HUMPHREYS, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUMPHREYS, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HUMPHREYS, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HUMPHREYS, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HUMPHRIES, ARCHIE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUMPHRIES, ARCHIE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUMPHRIES, EDWIN & VIOLET
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HUMPHRIES, EDWIN & VIOLET
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUMPHRIES, EDWIN & VIOLET
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUMPHRIES, EDWIN & VIOLET
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUMPHRIES, EDWIN & VIOLET
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUMPHRIES, EDWIN & VIOLET
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUMPHRIES, EDWIN & VIOLET
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUMPHRIES, EDWIN & VIOLET
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HUMPHRIES, ERIC
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUMPHRIES, GARLAND F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HUMPHRIES, JERLINE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HUMPHRIES, JERLINE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HUMPHRIES, JERLINE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HUMPHRIES, JERLINE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HUMPHRIES, JERLINE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HUMPHRIES, JERLINE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HUMPHRIES, JERLINE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HUMPHRIES, JERLINE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HUMPHRIES, JERLINE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HUMPHRIES, JERLINE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HUMPHRIES, JERLINE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HUMPHRIES, JERLINE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HUMPHRIES, JERLINE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HUMPHRIES, JERLINE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HUMPHRIES, MAYNARD E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HUMPHRIES, MAYNARD E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HUMPHRIES, MAYNARD E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HUMPHRIES, OLLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUMPHRYES, BOBBY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUMPHRYES, BOBBY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUMPHRYS, THOMAS
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

HUMPLE, WALTER R
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HUMPLE, WALTER R
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

HUMPLE, WALTER R
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HUNDERTMARK, RICHARD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HUNDLEY, GERALD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HUNDLEY, GERALD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HUNDLEY, GERALD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HUNDLEY, GERALD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HUNDLEY, GERALD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HUNDLEY, GERALD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HUNDLEY, GERALD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HUNDLEY, GERALD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HUNDLEY, LAWRENCE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNDLEY, RANDY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNDLEY, RANDY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNDLEY, RANDY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNDLEY, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUNDLEY, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUNDLEY, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUNDLEY, RONALD
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

HUNDLEY, RONALD
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

HUNGATE, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HUNGERFORD, EDWARD K
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUNKINS, FRANCIS A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HUNKINS, FRANCIS A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HUNLEY, BETHEL V
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HUNLEY, BETHEL V
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

HUNLEY, BETHEL V
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HUNLEY, LUTHER H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HUNLEY, LUTHER H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HUNLEY, LUTHER H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HUNLEY, LUTHER H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HUNLEY, REGINALD F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNLEY, REGINALD F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNLEY, REGINALD F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNNEWELL, WILLIAM E
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HUNNEWELL, WILLIAM E
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HUNNICUTT, OREA B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HUNNICUTT, OREA B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HUNNICUTT, OREA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUNNICUTT, OREA B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HUNNICUTT, OREA B
SIMS LAW FIRM PPLLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HUNSAKER, JOSEPH
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

HUNSAKER, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUNSAKER, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUNSAKER, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUNSAKER, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUNSAKER, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUNSAKER, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUNSECKER, HAROLD E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HUNSICKER, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUNSICKER, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUNSICKER, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUNSICKER, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUNSICKER, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUNSICKER, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUNSUCKER, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNSUCKER, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNSUCKER, JOHN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNT, ALBERT J
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

HUNT, ANTHONY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUNT, BOBBY E
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

HUNT, BRIAN K
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HUNT, BRIAN K
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HUNT, BRIAN K
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HUNT, BRIAN K
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HUNT, CARROL J
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HUNT, CARROL J
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HUNT, CARROL J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUNT, CARROL J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUNT, CARROL J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUNT, CARROL J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUNT, CARROL J
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUNT, CARROL J
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUNT, CATHERINE
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNT, CATHERINE
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNT, CATHERINE
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNT, CHARLES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUNT, CHARLES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUNT, CHARLES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUNT, CHARLES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUNT, CHARLES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUNT, CHARLES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUNT, CHARLES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUNT, CHARLES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

HUNT, CLIFFORD E
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUNT, CLIFFORD H
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HUNT, DALE W
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HUNT, DALE W
GOLDENBERG HELLER IN TRUST FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HUNT, DALE W
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HUNT, DALE W
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HUNT, DONALD J.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUNT, DONALD J.
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUNT, DONALD J.
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUNT, DONALD J.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUNT, DONALD MARION &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUNT, DONALD MARION &
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUNT, DONALD MARION &
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUNT, DONALD MARION &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUNT, DOUGLAS
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUNT, EDWARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HUNT, EDWARD G
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUNT, EDWARD G
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUNT, ERNEY J
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUNT, ERNEY J
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUNT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUNT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUNT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUNT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUNT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUNT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUNT, GARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HUNT, GARY L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HUNT, GERALD K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUNT, GERALD K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUNT, GERALD K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUNT, GERALD K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUNT, GERALD K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUNT, GERALD K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUNT, HENRY M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HUNT, HENRY M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HUNT, HENRY M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HUNT, HENRY M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HUNT, HENRY M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HUNT, HENRY M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HUNT, HENRY M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HUNT, HENRY M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HUNT, HERALD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HUNT, HERALD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HUNT, HERALD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HUNT, HERALD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HUNT, HOUSTON
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HUNT, HOUSTON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HUNT, HOUSTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUNT, HOUSTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUNT, HOUSTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUNT, HOUSTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUNT, HOUSTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUNT, HOUSTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUNT, HOUSTON
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HUNT, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUNT, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUNT, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUNT, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUNT, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUNT, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUNT, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUNT, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUNT, JAMES L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUNT, JAMES L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUNT, JAMES L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUNT, JAMES L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUNT, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUNT, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUNT, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUNT, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUNT, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUNT, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUNT, JERRY
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

HUNT, JERRY
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

HUNT, JESSIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUNT, JOE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNT, KATIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNT, KATIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNT, KATIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNT, KEVIN J
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

HUNT, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUNT, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUNT, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUNT, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUNT, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUNT, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUNT, LEWIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUNT, LEWIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUNT, LEWIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUNT, LEWIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUNT, LEWIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUNT, LEWIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUNT, MARSHALL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUNT, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUNT, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUNT, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUNT, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUNT, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUNT, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUNT, NORMAN
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

HUNT, NORMAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNT, PAUL T
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUNT, PAUL T
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUNT, PAUL T
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUNT, PAUL T
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUNT, RANDOLPH & HELE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUNT, RANDOLPH & HELE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUNT, RANDOLPH & HELE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUNT, RANDOLPH & HELE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUNT, RONALD D. & VIR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUNT, RONALD D. & VIR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUNT, RONALD D. & VIR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUNT, RONALD D. & VIR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUNT, TYRONE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNT, WALTER R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNT, WALTER R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNT, WALTER R
WEYKAMP, PAUL A LAW OFFICES
OF
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNT, WELTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNT, WESLEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUNT, WILBUR P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUNT, WILBUR P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUNT, WILBUR P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUNT, WILBUR P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUNT, WILBUR P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUNT, WILBUR P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUNT, WILBUR P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HUNT, WILLIAM D
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

HUNT, WILLIAM D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUNT, WILLIAM D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUNT, WILLIAM D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUNT, WILLIAM D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUNT, WILLIAM D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUNT, WILLIAM D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUNT, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNT, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNT, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNT, WILLIAM T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNT, WILLIE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNTER, ADELL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNTER, ADELL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNTER, ADELL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNTER, ANNE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNTER, BENJAMIN S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HUNTER, BENJAMIN S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HUNTER, BERTHA V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HUNTER, BOBBY E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HUNTER, CAP
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

HUNTER, CAP
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HUNTER, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNTER, CHARLES F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNTER, CHARLES F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNTER, CHARLES F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNTER, CHARLIE S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNTER, CHARLIE S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNTER, CHARLIE S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNTER, CLAUDIA M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HUNTER, CLAUDIA M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HUNTER, CLAUDIA M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUNTER, CLAUDIA M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HUNTER, CLAUDIA M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUNTER, CLAUDIA M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUNTER, CLAUDIA M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUNTER, CLAUDIA M
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HUNTER, CLAUDIA M
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HUNTER, CLAUDIA M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HUNTER, CRAIG
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HUNTER, CRAIG
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUNTER, CRAIG
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUNTER, CRAIG
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HUNTER, CRAIG
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUNTER, CRAIG
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUNTER, CRAIG
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUNTER, CRAIG
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUNTER, CRAIG
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUNTER, CRAIG
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUNTER, DENNIS E.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUNTER, DENNIS E.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUNTER, EALIE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HUNTER, EDGAR T
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HUNTER, EVA L
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNTER, EVA L
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNTER, EVA L
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNTER, FRED
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HUNTER, FRED
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUNTER, FRED
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUNTER, FRED
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUNTER, FRED
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUNTER, FRED
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUNTER, FRED
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUNTER, FRED
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUNTER, FRED
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

HUNTER, GEORGE W
LUCKEY & MULLINS LAW FIRM PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

HUNTER, GEORGE W
LUCKEY AND MULLINS, ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102 (39564)
OCEAN SPGS MS 39566

HUNTER, GLEN E
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

HUNTER, GLEN E
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HUNTER, GLEN E
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HUNTER, GREGORY
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNTER, GREGORY
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNTER, GREGORY
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNTER, HAROLD W
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUNTER, HAROLD W
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUNTER, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUNTER, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUNTER, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUNTER, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUNTER, HENRY U
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUNTER, HENRY U
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUNTER, HENRY U
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUNTER, HENRY U
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUNTER, HENRY U
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUNTER, HENRY U
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUNTER, HENRY U
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUNTER, HENRY U
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

HUNTER, HENRY U
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUNTER, HENRY U
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

HUNTER, HOSIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HUNTER, HOSIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HUNTER, JENNIFER
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HUNTER, JENNIFER
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HUNTER, JENNIFER
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HUNTER, JIMMIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUNTER, JOE N
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HUNTER, JOE N
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HUNTER, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNTER, JOHN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

HUNTER, JOHN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

HUNTER, JOHN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

HUNTER, JOHN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUNTER, JOHN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUNTER, JOHN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUNTER, JOHN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUNTER, JOHN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUNTER, JOHN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUNTER, JOHN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUNTER, JOHN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUNTER, JOSEPH L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUNTER, JOSEPH L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUNTER, JOSEPH L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUNTER, KIMBERLEE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

HUNTER, KIMBERLEE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

HUNTER, KIMBERLEE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

HUNTER, LARRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HUNTER, LARRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HUNTER, MARY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNTER, MOLESTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNTER, RALPH R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HUNTER, RALPH R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HUNTER, RALPH R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUNTER, RALPH R
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HUNTER, RALPH R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HUNTER, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNTER, ROBERT
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HUNTER, ROBERT
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HUNTER, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUNTER, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUNTER, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUNTER, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUNTER, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUNTER, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUNTER, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUNTER, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUNTER, ROGER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HUNTER, RONALD M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNTER, RONALD M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUNTER, RONALD M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUNTER, ROY W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HUNTER, STEVE A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HUNTER, TERRY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

HUNTER, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUNTER, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUNTER, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUNTER, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUNTER, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUNTER, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUNTER, VERNELL HARRIS
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HUNTER, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUNTER, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUNTER, WILLIAM E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HUNTER, WILLIAM G
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HUNTER, WILLIAM G
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HUNTER, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNTER, WILLIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HUNTER, WILLIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HUNTER, WILLIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUNTER, WILLIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HUNTER, WILLIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HUNTLEY, DAVID A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUNTLEY, FRANK E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HUNTLEY, WILLIAM H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HUNTZ, JOSEPH M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUNTZ, JOSEPH M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUNTZ, JOSEPH M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUNZEKER, ORVILLE D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HUNZEKER, ORVILLE D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HUNZEKER, ORVILLE D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HUNZEKER, ORVILLE D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HUPFELD, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUPFELD, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUPFELD, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUPFELD, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUPFELD, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUPFELD, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUPP, HELBERT N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HUPP, HELBERT N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HURBAN, LEON J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HURBAN, LEON J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HURBAN, LEON J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HURD, BOB L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HURD, BOB L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HURD, BOB L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HURD, BOB L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HURD, ELMER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HURD, ELMER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HURD, ELMER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HURD, ELMER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HURD, ELMER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HURD, ELMER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HURD, GEORGIA L. BURN
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HURD, HAROLD D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HURD, HAROLD D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HURD, HAROLD D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HURD, HAROLD D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HURD, HAROLD D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HURD, HAROLD D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HURD, HAROLD D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HURD, HAROLD D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HURD, JAY W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HURD, JAY W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HURD, LARRY
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

HURD, MACK C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HURD, MACK C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HURD, MACK C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HURD, MACK C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HURD, MACK C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HURD, MACK C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HURD, MACK C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HURD, MACK C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HURD, MITCHELL
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HURD, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HURD, ROBERT
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HURD, ROBERT
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HURD, ROBERT
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HURD, ROBERT
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HURD, RONALD
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

HURD, RONALD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HURD, ROOSEVELT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HURD, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HURLA, MICHAEL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HURLA, MICHAEL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HURLA, MICHAEL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HURLA, MICHAEL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HURLEY, ALBERT E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HURLEY, ALBERT E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HURLEY, ALBERT E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HURLEY, ALFRED & MARION
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HURLEY, ALFRED & MARION
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HURLEY, HUGH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HURLEY, HUGH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HURLEY, HUGH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HURLEY, HUGH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HURLEY, HUGH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HURLEY, HUGH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HURLEY, HUGH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HURLEY, HUGH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HURLEY, MICHAEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HURLEY, MILFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HURLEY, MILFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HURLEY, MILFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HURLEY, MILFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HURLEY, MILFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HURLEY, MILFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HURLEY, MILFORD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HURLEY, RICHARD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HURLEY, RICHARD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HURLEY, RICHARD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HURLEY, RICHARD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HURLEY, RICHARD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HURLEY, RICHARD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HURLEY, RICHARD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HURLEY, RICHARD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HURLEY, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HURLEY, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HURLEY, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HURLEY, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HURLEY, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HURLEY, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HURLMAN, GEORGE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HURLMAN, GEORGE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HURLMAN, GEORGE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HURLMAN, GEORGE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HURLMAN, GEORGE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HURLMAN, GEORGE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HURLMAN, GEORGE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HURLMAN, GEORGE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HURLOW, JOHN W. & DARLE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HURLOW, JOHN W. & DARLE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HURLOW, JOHN W. & DARLE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HURLOW, JOHN W. & DARLE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HURST, CARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HURST, CARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HURST, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HURST, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HURST, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HURST, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HURST, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HURST, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HURST, DONALD O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HURST, DONALD O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HURST, DONALD O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HURST, DONALD O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HURST, DONALD O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HURST, DONALD O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HURST, DONALD O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HURST, DONALD O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HURST, DONNY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HURST, DONNY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HURST, DONNY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HURST, DONNY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HURST, DORIS M
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HURST, GEORGE S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HURST, JACK L. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HURST, JACK L. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HURST, JACK L. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HURST, JACK L. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HURST, JACK R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HURST, PAUL R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HURST, PAUL R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HURST, PAUL R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HURST, PAUL R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HURST, PAUL R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HURST, PAUL R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HURST, PAUL R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HURST, PAUL R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HURST, REBECCA A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HURST, REBECCA A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HURST, REBECCA A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HURST, REBECCA A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HURST, TROY
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

HURST, WALLACE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HURST, WALLACE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HURST, WALLACE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HURSTON, ESKUS G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HURT, CARMICHAEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HURT, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HURT, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HURT, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HURT, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HURT, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HURT, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HURT, DENNIS N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HURT, DENNIS N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HURT, DENNIS N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HURT, DENNIS N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HURT, DENNIS N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HURT, DENNIS N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HURT, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HURT, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HURT, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HURT, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HURT, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HURT, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HURT, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HURT, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HURT, JAMES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HURT, LARRY E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HURT, LARRY E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HURT, LARRY E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HURT, LARRY E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HURTMAN, LLOYD
SMWW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HURTT, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HURTT, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HURTT, CHARLOTTE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HURTT, CLEDITH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HURTT, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HURTT, KENNETH R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HURTT, KENNETH R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HURTT, KENNETH R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HURTT, KENNETH R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HURTT, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HURTT, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HURTT, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HURTT, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HURTT, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HURTT, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HURTT, NOLAN H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HURTT, NOLAN H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HUSAR, KURT M
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HUSBAND, JAMES EVERETT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUSBAND, JAMES EVERETT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUSCHKE, DAVID
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

HUSCHKE, DAVID
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

HUSCROFT, CHARLES W
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

HUSCROFT, CHARLES W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUSCROFT, CHARLES W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUSCROFT, CHARLES W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUSCROFT, CHARLES W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUSCROFT, CHARLES W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUSCROFT, CHARLES W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUSEMAN, DALE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUSEMAN, DALE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUSEMAN, DALE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUSEMAN, DALE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUSEMAN, DALE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUSEMAN, DALE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUSK, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUSKEY, PAUL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUSKEY, PAUL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUSKEY, PAUL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUSKEY, PAUL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUSKEY, PAUL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUSKEY, PAUL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUSKEY, PAUL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUSKEY, PAUL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUSLEY, ALBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HUSLEY, ALBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HUSLEY, ALBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUSLEY, ALBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HUSLEY, ALBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUSLEY, BERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HUSLEY, BERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HUSLEY, BERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUSLEY, BERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HUSLEY, BERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUSLEY, HILBERT D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUSSAR, STELLA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUSSAR, STELLA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUSSAR, STELLA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUSSAR, STELLA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUSSAR, STELLA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUSSAR, STELLA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUSSEY, LORISSA
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HUSSEY, THOMAS M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUSSEY, THOMAS M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUSSEY, THOMAS M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUSSEY, THOMAS M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUSSEY, THOMAS M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUSSEY, THOMAS M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUSSEY, THOMAS M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUSSEY, THOMAS M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUSSEY, WILLIS H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUSSEY, WILLIS H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUSSEY, WILLIS H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUSSEY, WILLIS H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUSSEY, WILLIS H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUSSEY, WILLIS H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUSSEY, WILLIS H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUSSEY, WILLIS H
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

HUSSEY, WILLIS H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUSTED, ELIZABETH J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HUSTED, ELIZABETH J
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

HUSTED, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUSTED, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUSTED, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUSTON, BELDON R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUSTON, BELDON R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUSTON, BELDON R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUSTON, BELDON R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUSZAR, PAUL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUSZAR, PAUL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUSZAR, PAUL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUSZAR, RUTH
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

HUSZAR, RUTH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HUTCHERSON, AVA R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HUTCHERSON, AVA R
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

HUTCHERSON, JOHN J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HUTCHERSON, LILLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUTCHERSON, RONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUTCHERSON, RONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUTCHERSON, RONALD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUTCHESON, ANICE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HUTCHESON, ANICE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HUTCHESON, ANICE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HUTCHESON, ANICE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HUTCHESON, CATHERINE
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

HUTCHESON, DONALD R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HUTCHESON, EARNEST N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUTCHESON, EARNEST N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUTCHESON, LEWIS S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUTCHESON, LEWIS S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUTCHESON, LEWIS S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUTCHESON, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUTCHESON, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUTCHESON, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUTCHESON, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUTCHESON, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUTCHESON, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUTCHESON, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUTCHESON, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUTCHESON, WILTON
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

HUTCHESON, WILTON
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HUTCHESON, WILTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUTCHESON, WILTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUTCHESON, WILTON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUTCHESON, WILTON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUTCHESON, WILTON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUTCHESON, WILTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUTCHESON, WILTON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUTCHESON, WILTON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUTCHINGS, EUGENE
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HUTCHINGS, EUGENE
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HUTCHINGS, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUTCHINGS, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUTCHINGS, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUTCHINGS, LARRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUTCHINS, ALICE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUTCHINS, ALICE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUTCHINS, ALLEN D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUTCHINS, ALLEN D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUTCHINS, ALLEN D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUTCHINS, ERNEST E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUTCHINS, ERNEST E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUTCHINS, ERNEST E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUTCHINS, ERNEST E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUTCHINS, ERNEST E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUTCHINS, ERNEST E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUTCHINS, ERNEST E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUTCHINS, ERNEST E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUTCHINS, ISAAC
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HUTCHINS, ISAAC
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HUTCHINS, ISAAC
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HUTCHINS, JACK C.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUTCHINS, JACK C.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUTCHINS, JACK C.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUTCHINS, JACK C.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUTCHINS, JACK C.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUTCHINS, JACK C.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUTCHINS, JACK C.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUTCHINS, JACK C.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUTCHINS, JOANNE M.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUTCHINS, SAMUEL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUTCHINS, SAMUEL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUTCHINS, SAMUEL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HUTCHINS, TALMADGE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

HUTCHINS, TALMADGE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HUTCHINS, TALMADGE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

HUTCHINS, TALMADGE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HUTCHINS, TALMADGE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HUTCHINS, TALMADGE
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

HUTCHINS, WILLIAM G. & HI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUTCHINS, WILLIAM G. & HI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUTCHINS, WILLIAM G. & HI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUTCHINS, WILLIAM G. & HI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUTCHINS, WILLIAM G. & HI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUTCHINS, WILLIAM G. & HI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUTCHINS, WILLIAM G. & HI
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HUTCHINS, WILLIAM G. & HI
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HUTCHINSON, CORNELIA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUTCHINSON, CORNELIA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUTCHINSON, CORNELIA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUTCHINSON, CORNELIA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUTCHINSON, ELOUISE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HUTCHINSON, ELOUISE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HUTCHINSON, ELOUISE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUTCHINSON, ELOUISE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HUTCHINSON, ELOUISE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HUTCHINSON, GENE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUTCHINSON, GREGORY A
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

HUTCHINSON, GREGORY A
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

HUTCHINSON, GREGORY A
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

HUTCHINSON, GREGORY H
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HUTCHINSON, GREGORY H
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HUTCHINSON, GREGORY H
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HUTCHINSON, GREGORY H
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HUTCHINSON, HARLAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUTCHINSON, HARLAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUTCHINSON, HARLAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUTCHINSON, HARLAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUTCHINSON, HARLAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUTCHINSON, HARLAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUTCHINSON, HARLAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUTCHINSON, HARLAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUTCHINSON, JERRY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUTCHINSON, JERRY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUTCHINSON, JERRY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUTCHINSON, JERRY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUTCHINSON, JERRY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUTCHINSON, JERRY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUTCHINSON, JERRY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUTCHINSON, JERRY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUTCHINSON, TAMMY O
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HUTCHINSON, WENDELL W.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HUTCHINSON, WENDELL W.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HUTCHINSON, WENDELL W.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HUTCHINSON, WENDELL W.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HUTCHISON, ALLEN S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUTCHISON, ALLEN S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUTCHISON, ALLEN S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUTCHISON, ALLEN S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUTCHISON, ALLEN S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUTCHISON, ALLEN S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUTCHISON, ALLEN S
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

HUTCHISON, CHARLIE H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HUTCHISON, EDWARD E
KEEFE BARTELS & CLARK LLC
(NEWARK, NJ)
56 FERRY STREET
NEWARK NJ 07105

HUTCHISON, EDWARD E
KEEFE BARTELS & CLARK LLC
(RED BANK, NJ)
170 MONMOUTH STREET
RED BANK NJ 07701

HUTCHISON, EDWARD E
KEEFE BARTELS & CLARK LLC
(SHREWSBURY, NJ)
830 BROAD STREET
SHREWSBURY NJ 07702

HUTCHISON, HOWELL D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HUTCHISON, JACK D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HUTCHISON, RAYMOND L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUTCHISON, RAYMOND L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUTCHISON, RAYMOND L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUTCHISON, RAYMOND L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUTCHISON, RAYMOND L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUTCHISON, RAYMOND L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUTCHISON, RAYMOND L
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HUTCHISON, RAYMOND L
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HUTCHISON, ROBERT I
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HUTCHISON, ROBERT I
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HUTCHISON, ROBERT I
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HUTCHISON, ROBERT I
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HUTCHISON, ROBERT I
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

HUTCHISON, ROBERT I
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

HUTCHISON, THELMA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUTCHISON, THELMA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUTH, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUTH, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUTH, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUTH, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUTH, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUTH, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUTH, WILLIAM C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HUTH, WILLIAM C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HUTMACHER, BARBARA
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

HUTMACHER, BARBARA
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

HUTSCHENREUTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUTSCHENREUTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUTSCHENREUTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUTSCHENREUTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUTSCHENREUTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUTSCHENREUTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUTSELL, CHARLES L.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUTSELL, CHARLES L.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUTSELL, CHARLES L.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUTSELL, CHARLES L.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUTSELL, CHARLES L.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUTSELL, CHARLES L.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUTSELL, CHARLES L.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUTSELL, CHARLES L.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUTSELL, STEPHEN LEWIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUTSELL, STEPHEN LEWIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUTSELL, STEPHEN LEWIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUTSELL, STEPHEN LEWIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUTSELL, STEPHEN LEWIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUTSELL, STEPHEN LEWIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUTSELL, STEPHEN LEWIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUTSELL, STEPHEN LEWIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUTSON, BILLY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HUTSON, BILLY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HUTSON, BILLY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HUTSON, BILLY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HUTSON, CHARLES E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HUTSON, CHARLES E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HUTSON, CHARLES E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HUTSON, CHARLES E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HUTSON, CHARLES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HUTSON, CHARLES E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HUTSON, CHARLES E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HUTSON, CHARLES E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HUTSON, CHARLES E
BRENT COON & ASSOCIATES
(PHILADELHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HUTSON, CHARLES E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HUTSON, CHARLES E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HUTSON, CHARLES E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HUTSON, CHARLES E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HUTSON, CHARLES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HUTSON, ESTEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUTSON, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUTSON, ROBERT A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HUTSON, ROBERT A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HUTSON, ROBERT A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HUTSON, ROBERT A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HUTSON, ROBERT A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HUTSON, ROBERT A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HUTSON, ROBERT A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HUTSON, ROBERT A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HUTSON, ROBERT A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HUTSON, ROBERT A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HUTSON, ROBERT A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HUTSON, ROBERT A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HUTSON, ROBERT A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HUTSON, ROBERT A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HUTSON, THELMA I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUTSON, THELMA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HUTSON, WILLIAM Z
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUTSON, WILLIAM Z
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUTTO, BIDWELL ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUTTO, BIDWELL ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUTTO, GLEN
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HUTTO, GLEN
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HUTTO, GLEN
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HUTTO, GLEN
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HUTTO, JERRY S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HUTTO, JERRY S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HUTTO, JERRY S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HUTTO, JERRY S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HUTTO, JERRY S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HUTTO, JERRY S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HUTTO, JERRY S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HUTTO, JERRY S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HUTTO, MARIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HUTTO, MARIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HUTTO, MARIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HUTTO, MARIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HUTTO, TERRY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HUTTO, TERRY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HUTTO, TERRY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUTTO, TERRY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HUTTO, TERRY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HUTTO, TERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUTTO, TERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUTTO, TERRY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HUTTO, TERRY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HUTTO, TERRY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HUTTON, BRIAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUTTON, BRIAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUTTON, BRIAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUTTON, BRIAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUTTON, BRIAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUTTON, BRIAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUTTON, DAISY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUTTON, WALTER
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HUTZELL, CLYDE R. & JANE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUTZELL, CLYDE R. & JANE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUTZELL, CLYDE R. & JANE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUTZELL, CLYDE R. & JANE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUTZELL, CLYDE R. & JANE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUTZELL, CLYDE R. & JANE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUVAL, LEE ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HUVAL, LEE ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HUX, BERDELLE RUTHY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HUX, CHARLES G
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

HUX, GARLAND L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HUX, GARLAND L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HUX, GARLAND L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HUX, GARLAND L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HUX, GARLAND L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HUX, GARLAND L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HUX, HERMAN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUX, HERMAN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HUX, HERMAN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HUYGEN, FRITZ & EVA V A
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HUYGEN, FRITZ & EVA V A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HUYGEN, FRITZ & EVA V A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HUYGEN, FRITZ & EVA V A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HUYGEN, FRITZ & EVA V A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HUYGEN, FRITZ & EVA V A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HUYGEN, FRITZ & EVA V A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HUYGEN, FRITZ & EVA V A
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HUYNEN, EUGENE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HUZAR, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HUZAR, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HUZAR, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HYATT, A C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HYATT, A C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HYATT, CURTIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HYATT, CURTIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HYATT, CURTIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HYATT, CURTIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HYATT, CURTIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HYATT, CURTIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HYATT, CURTIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HYATT, CURTIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HYATT, DONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HYATT, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HYATT, MARVIN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HYATT, MARVIN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HYATT, MARVIN J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HYATT, MARVIN J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HYATT, MARVIN J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HYATT, MARVIN J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HYATT, MARVIN J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HYATT, MARVIN J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HYATT, MARVIN J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HYATT, MARVIN J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HYATT, MARVIN J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HYATT, MARVIN J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HYATT, MARVIN J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HYATT, MARVIN J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HYATT, MARVIN J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HYATT, MARVIN J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HYATT, NATHAN
DUBOSE LAW FIRM, PLLC
5646 MILTON ST., SUITE 321,
DALLAS TX 75206

HYATT, NATHAN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

HYATT, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HYATT, WAYNE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HYATT, WILLIAM W
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HYCHE, LAMAR M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HYCHE, LAMAR M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HYCHE, LAMAR M
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HYCHE, LAMAR M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HYCHE, LAMAR M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HYCHE, LAMAR M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HYCHE, LAMAR M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HYCHE, LAMAR M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HYCHE, LAMAR M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HYCHE, LAMAR M
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HYDE, BONNIE M
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

HYDE, BONNIE M
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HYDE, BONNIE M
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HYDE, CLINT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HYDE, CLINT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HYDE, GERALD W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HYDE, GERALD W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HYDE, JAMES L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HYDE, JEFFREY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HYDE, JEFFREY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HYDE, LOUIE M. V ARMS
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

HYDE, PHILLIP
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HYDE, PHILLIP
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HYDE, PHILLIP
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HYDE, PHILLIP
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HYDE, PHILLIP
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HYDE, PHILLIP
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HYDE, PHILLIP
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HYDE, PHILLIP
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HYDE, PHILLIP
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HYDE, PHILLIP
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HYDE, PHILLIP
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HYDE, PHILLIP
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HYDE, PHILLIP
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HYDE, PHILLIP
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HYDE, RALPH ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HYDE, RALPH ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HYDE, WILLIAM J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HYDE, WILLIAM J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HYDE, WINDOM O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HYDE, WINDOM O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HYDE, WINDOM O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HYDE, WINDOM O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HYDE, WINDOM O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HYDE, WINDOM O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HYDE, WINDOM O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HYDE, WINDOM O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HYDEN, CHARLES
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HYDEN, CHARLES
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

HYDER, BLUFORD G
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HYDER, BLUFORD G
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HYDRICK, JACKSON
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

HYDRICK, JACKSON
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

HYDRICK, JACKSON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HYDRICK, JACKSON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HYDRICK, JACKSON
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

HYE, CALVIN E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HYE, FLORA B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HYE, FLORA B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HYER, RAYMOND E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HYER, ROY E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HYLAND, HENRY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HYLAND, HENRY G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HYLAND, HENRY G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HYLAND, JOHN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HYLAND, JOHN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HYLAND, JOHN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HYLAND, JOHN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HYLAND, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HYLAND, JOHN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HYLAND, JOHN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HYLAND, JOHN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HYLAND, JOHN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HYLAND, JOHN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HYLAND, JOHN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HYLAND, JOHN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HYLAND, JOHN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HYLAND, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HYLAND, JOSEPH F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HYLAND, JOSEPH F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HYLAND, JOSEPH F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HYLAND, JOSEPH F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HYLAND, JOSEPH F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HYLAND, JOSEPH F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HYLAND, JOSEPH F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HYLAND, JOSEPH F
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

HYLAND, JOSEPH F
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

HYLAND, JOSEPH F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HYLAND, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HYLAND, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HYLAND, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HYLE, HOWARD K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HYLENSKI, FRANK
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HYLENSKI, FRANK
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HYLER, ALAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HYLER, ALAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HYLTON, FRANKLIN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HYLTON, HARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HYLTON, HARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HYMAN, EDWARD I.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HYMAN, JEFFREY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HYMAN, JEFFREY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HYMAN, JEFFREY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HYMAN, PATRICIA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HYMAN, PATRICIA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HYMAN, PATRICIA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HYMEL, WARREN P
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

HYMEL, WARREN P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HYMEL, WARREN P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HYMEL, WARREN P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HYMEL, WARREN P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HYMEL, WARREN P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HYMEL, WARREN P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HYMEL, WARREN P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HYMEL, WARREN P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HYMES, ELDRIDGE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

HYMES, ELDRIDGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HYMES, ELDRIDGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HYMES, ELDRIDGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HYMES, ELDRIDGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HYMES, ELDRIDGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HYMES, ELDRIDGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HYMES, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HYNES, CHARLES P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HYNES, CHARLES P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HYNES, CHARLES P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HYNES, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HYNSON, MILTON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HYNSON, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HYNSON, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HYNSON, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HYNSON, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HYNSON, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HYNSON, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HYNUM, J G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HYNUM, WALTER B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HYPOLITE, CARLYN J
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HYPOLITE, CARLYN J
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

HYPOLITE, CARLYN J
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

HYPOLITE, CARLYN J
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HYPOLITE, CARLYN J
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HYPOLITE, CARLYN J
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HYRE, WILLIAM W. & WI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HYRE, WILLIAM W. & WI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HYRE, WILLIAM W. & WI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HYRE, WILLIAM W. & WI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HYSELL, NORMAN E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HYSLOP, GERALD R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HYSLOP, GERALD R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HYSLOP, GERALD R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HYSOHIRKA, WILLIAM V EAGLE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HYSOHIRKA, WILLIAM V EAGLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HYSOHIRKA, WILLIAM V EAGLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HYSOHIRKA, WILLIAM V EAGLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HYSOHIRKA, WILLIAM V EAGLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HYSOHIRKA, WILLIAM V EAGLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HYSOHIRKA, WILLIAM V EAGLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HYSOHIRKA, WILLIAM V EAGLE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HYSON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HYSON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HYSON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HYSON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HYSON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HYSON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HYTINEN, PAUL R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HYTINEN, PAUL R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HYTINEN, PAUL R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IACARINO, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IACARINO, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IACARINO, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IACARINO, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IACARINO, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IACARINO, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IACARINO, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

IACARINO, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

IACARINO, JAMES F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

IACONA, PASQUALE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

IACONA, PASQUALE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

IACONA, PASQUALE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

IACONO, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

IACONO, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

IACONO, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

IACOVELLI, MARIO
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

IACOVELLI, MARIO M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

IACOVELLI, MARIO M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

IACOVELLI, MARIO M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

IACOVELLI, MARIO M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

IACOVELLI, MARIO M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

IACOVELLI, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

IACOVONE, ANTHONY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

IACOVONE, ANTHONY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

IACOVONE, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IACOVONE, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IACOVONE, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IACOVONE, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IACOVONE, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IACOVONE, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IAFRATE, ALBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

IAFRATE, ALBERT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

IAFRATE, ALBERT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

IAFRATE, ALBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

IAHN, DAVID J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

IAMES, RAY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

IAMPIETRO, MARIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IAMPIETRO, MARIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IAMPIETRO, MARIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IAMPIETRO, MARIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IAMPIETRO, MARIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IAMPIETRO, MARIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IANETTI, ERNST
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

IANNELLO, JOSEPH V KEENE
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

IANNELLO, JOSEPH V KEENE
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

IANNO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

IANNO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

IANNO, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

IANNUZZELLI, JOSEPH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IANNUZZELLI, JOSEPH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IANNUZZELLI, JOSEPH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IARADELLA, ROBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IARADELLA, ROBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IARADELLA, ROBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IARADELLA, ROBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IARADELLA, ROBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IARADELLA, ROBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IATAURO, BERNARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IATAURO, BERNARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IATAURO, BERNARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IAVICOLI, ANTHONY A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

IAVICOLI, ANTHONY A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

IBARRA, CLAUDIO P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

IBARRA, CLAUDIO P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

IBARRA, CLAUDIO P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

IBARRA, CLAUDIO P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

IBARRA, CLAUDIO P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

IBARRA, CLAUDIO P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

IBARRA, CLAUDIO P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

IBARRA, CLAUDIO P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

IBARRA, JUAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

IBARRA, JUAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ICE, RALPH & FAIRY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ICE, RALPH & FAIRY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ICE, RALPH & FAIRY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ICE, RALPH & FAIRY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ICE, ROY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ICE, ROY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ICE, ROY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ICE, ROY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ICE, WAYNE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ICE, WAYNE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ICE, WAYNE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ICE, WAYNE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ICENROAD, LOUIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ICHNOSKI, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ICHNOSKI, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

IDLETT, DALLAS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

IDLETT, DALLAS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

IDLETT, DALLAS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

IDLETT, DALLAS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

IGLEHART, EUYLESS U.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

IGLEHART, EUYLESS U.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

IGLESIAS, ELEAZAR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

IGLESIAS, ELEAZAR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

IGLESIAS, ELEAZAR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

IGLESIAS, ELEAZAR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

IGLESIAS, ELEAZAR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

IGLESIAS, ELEAZAR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

IGLESIAS, ELEAZAR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

IGLESIAS, ELEAZAR
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

IGLESIAS, ELEAZAR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

IGLESIAS, GILBERTO
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

IGLESIAS, GILBERTO
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

IGLESIAS, GILBERTO
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

IGLESIAS, GILBERTO
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

IGLESIAS, GILBERTO
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

IGLESIAS, GILBERTO
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

IGLESIAS, GILBERTO
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

IGLESIAS, GILBERTO
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

IGLESIAS, RAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

IGLESIAS, RAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

IGLESIAS, ROBERTO
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

IGLESIAS, ROBERTO
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

IGLESIAS, ROBERTO
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

IGLESIAS, ROBERTO
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

IGNOTS, DONALD J. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

IHLE, CHARLIE A
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

IHLE, MARY L
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

IHNAT, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IHNAT, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IHNAT, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IHNAT, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IHNAT, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IHNAT, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ILCISKO, JOSEPH
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

ILES, DAVID M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ILIC, DANNY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ILIC, DANNY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ILIC, DANNY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ILIOFF, ALEXANDER B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ILIOFF, HELEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ILLGEN, GERALD L
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

ILLGEN, GERALD L
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

ILLGNER, LOUISE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ILLGNER, LOUISE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ILLGNER, LOUISE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ILLGNER, LOUISE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ILLIAN, FREDERICK C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IMAGNA, FIORIO P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IMAGNA, FIORIO P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IMAGNA, FIORIO P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IMAI, RAMON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

IMAN, NEIL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IMAN, NEIL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IMAN, NEIL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IMAN, NEIL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IMAN, NEIL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IMAN, NEIL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IMAN, RAYMOND J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IMAN, WILBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IMAN, WILBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IMAN, WILBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IMAN, WILBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IMAN, WILBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IMAN, WILBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IMBERGAMO, FRANCESCO B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

IMBERGAMO, FRANCESCO B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

IMBERGAMO, FRANCESCO B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

IMBERGAMO, FRANCESCO B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

IMBERGAMO, FRANCESCO B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

IMBERGAMO, FRANCESCO B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

IMBERGAMO, FRANCESCO B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

IMBERGAMO, FRANCESCO B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

IMBRAGLIO, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IMBRIANO, DONATO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IMBRIANO, DONATO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IMBRIANO, DONATO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IMBRO, ALFRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IMBRO, ALFRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IMBRO, ALFRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IMEL, HAROLD D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

IMEL, HAROLD D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

IMEL, MARIE S
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

IMEL, RAYMOND A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

IMEL, RAYMOND A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

IMEL, RAYMOND A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

IMEL, RAYMOND A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

IMEL, RAYMOND A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

IMEL, RAYMOND A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

IMEL, RAYMOND A
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

IMES, LARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IMES, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IMES, WILLIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IMHOF, RONALD C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

IMHOF, RONALD C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

IMHOTEP, KWASI
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

IMHOTEP, KWASI
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

IMHOTEP, KWASI
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

IMLER, LOWELL E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

IMLER, LOWELL E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

IMLER, LOWELL E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

IMLER, LOWELL E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

IMLER, LOWELL E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

IMLER, LOWELL E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

IMLER, LOWELL E
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

IMLER, NORMAN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

IMLER, WILLIAM F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

IMLER, WILLIAM F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

IMLER, WILLIAM F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

IMLER, WILLIAM F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

IMLER, WILLIAM F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

IMLER, WILLIAM F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

IMLER, WILLIAM F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

IMLER, WILLIAM F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

IMONDI, IRENE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

IMONDI, IRENE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

IMPAGLIAZZO, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

IMPAGLIAZZO, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

IMPAGLIAZZO, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

IMPAGLIAZZO, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

IMPAGLIAZZO, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

IMPAGLIAZZO, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

IMPAGLIAZZO, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

IMPAGLIAZZO, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

IMPELLIZZIERI, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

IMPELLIZZIERI, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

IMPELLIZZIERI, LOUIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

IMPERATI, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

IMPERATI, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

IMPERATI, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

IMPERIALE, BIAGIO
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

IMPERIALE, BIAGIO
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

IMPERIALE, BIAGIO
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

IMPERIALE, BIAGIO
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

IMPERIALE, PHILIP
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

IMPERIOSO, RAMO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IMPERIOSO, RAMO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IMPERIOSO, RAMO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INA, WELBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

INA, WELBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

INABNIT, JAMES T
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

INBODEN, ALAN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

INBODEN, ALAN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

INBODEN, ALAN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

INCAPRERA, NICHOLAS S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

INCATASCIATO, LUIGI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INCATASCIATO, LUIGI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INCATASCIATO, LUIGI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INCORVAIA, GASPER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INCORVAIA, GASPER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INCORVAIA, GASPER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INCORVATI, PHILLIP
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

INDELICATO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INDELICATO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INDELICATO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INDERMAN, ADRIAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

INDIAN, H E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

INDIAN, H E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

INDIAN, H E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

INDIAN, H E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

INDIAN, H E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

INDIAN, H E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

INDIAN, H E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

INDIAN, H E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

INDINGARO, LEO
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

INDINGARO, LEO
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

INDOVINO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INDOVINO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INDOVINO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INFANTINO, THOMAS L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

INFANTINO, THOMAS L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

INFANTINO, THOMAS L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

INFUSINO, EMIL R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

INFUSINO, EMIL R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

INFUSINO, EMIL R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

INFUSINO, EMIL R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

INFUSINO, EMIL R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

INFUSINO, EMIL R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

INFUSINO, EMIL R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

INFUSINO, EMIL R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

INGA, FRANCESCO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INGA, FRANCESCO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INGA, FRANCESCO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INGE, INELL
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

INGE, INELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

INGE, INELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

INGE, INELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

INGE, INELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

INGE, INELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

INGE, INELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

INGE, LESLIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

INGE, LESLIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

INGE, LESLIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

INGE, LESLIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

INGE, LESLIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

INGE, LESLIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

INGE, WALTER
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

INGE, WALTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

INGE, WALTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

INGE, WALTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

INGE, WALTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

INGE, WALTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

INGE, WALTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

INGELS, JAMES R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

INGERSOLL, JOHN W
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

INGERSOLL, JOHN W
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

INGIANNE, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INGIANNE, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INGIANNE, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INGLE, GARY A
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

INGLE, GARY A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

INGLE, GARY A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

INGLE, GARY A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

INGLE, GARY A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

INGLE, GARY A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

INGLE, GARY A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

INGLE, GARY A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

INGLE, GARY A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

INGLE, GARY A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

INGLE, GARY A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

INGLE, GARY A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

INGLE, GARY A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

INGLE, GARY A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

INGLE, GARY A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

INGLE, GARY A
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

INGLE, HOWARD B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

INGLE, HOWARD B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

INGLE, HOWARD B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

INGLE, HOWARD B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

INGLE, HOWARD B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

INGLE, HOWARD B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

INGLE, HOWARD B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

INGLE, HOWARD B
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

INGLE, HOWARD B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

INGLE, JAMES H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

INGLE, JAMES H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

INGLEHART, FREDERICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

INGLEHART, FREDERICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

INGLEHART, FREDERICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

INGLEHART, FREDERICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

INGLEHART, FREDERICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

INGLEHART, FREDERICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

INGLES, DONALD R
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

INGLES, DONALD R
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

INGLES, DONALD R
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

INGLES, DONALD R
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

INGLES, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

INGLES, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

INGLES, JOHNNY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

INGLIS, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

INGLIS, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

INGLIS, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

INGLIS, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

INGLIS, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

INGLIS, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

INGOGLIA, BARTHOLOMEW T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

INGRAHAM, CARL
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

INGRAHAM, CARL
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

INGRAHAM, DERYL L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

INGRAHAM, DERYL L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

INGRAHAM, JOHN C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

INGRAHAM, JOHN C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

INGRAHAM, JOHN C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

INGRAHAM, JOHN C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

INGRAHAM, JOHN C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

INGRAHAM, JOHN C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

INGRAHAM, JOHN C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

INGRAHAM, JOHN C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

INGRAHAM, VERONICA R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INGRAHAM, VERONICA R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INGRAHAM, VERONICA R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INGRAM, BENJAMIN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

INGRAM, BILLIE H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

INGRAM, BILLIE H
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

INGRAM, BILLIE H
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

INGRAM, BILLIE H
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

INGRAM, CLOVIS
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

INGRAM, DAVID E. & TERR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

INGRAM, DAVID E. & TERR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

INGRAM, DAVID E. & TERR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

INGRAM, DAVID E. & TERR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

INGRAM, DAVID E. & TERR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

INGRAM, DAVID E. & TERR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

INGRAM, DAVID E. & TERR
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

INGRAM, DAVID E. & TERR
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

INGRAM, DEWITT C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

INGRAM, HELEN L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

INGRAM, HELEN L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

INGRAM, HELEN L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

INGRAM, HENRY C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

INGRAM, HENRY C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

INGRAM, HOWARD
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

INGRAM, JACK H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INGRAM, JACK H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INGRAM, JACK H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INGRAM, JACK H
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

INGRAM, JACK H
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

INGRAM, JAMES
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

INGRAM, JAMES
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

INGRAM, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

INGRAM, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

INGRAM, JERRY R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

INGRAM, JERRY R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

INGRAM, JERRY R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

INGRAM, JERRY R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

INGRAM, JERRY R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

INGRAM, JERRY R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

INGRAM, JERRY R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

INGRAM, JERRY R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

INGRAM, JOHN R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

INGRAM, JOHN R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

INGRAM, KATIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

INGRAM, LANNY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

INGRAM, LANNY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

INGRAM, LARRY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

INGRAM, LESLIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

INGRAM, LESLIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

INGRAM, MARY A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

INGRAM, MARY A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

INGRAM, MARY A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

INGRAM, MARY A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

INGRAM, NOWLIN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

INGRAM, NOWLIN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

INGRAM, NOWLIN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

INGRAM, NOWLIN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

INGRAM, NOWLIN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

INGRAM, NOWLIN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

INGRAM, NOWLIN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

INGRAM, NOWLIN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

INGRAM, OUIDA R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

INGRAM, OUIDA R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

INGRAM, OUIDA R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

INGRAM, OUIDA R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

INGRAM, PAUL
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

INGRAM, PEGGY
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

INGRAM, RAYMOND O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

INGRAM, RAYMOND O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

INGRAM, RAYMOND O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

INGRAM, RAYMOND O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

INGRAM, RAYMOND O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

INGRAM, RAYMOND O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

INGRAM, SAMUEL SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

INGRAM, THOMAS G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

INGRAM, THOMAS G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

INGRAM, TOMMIE L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

INGRAM, TOMMIE L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

INGRAM, W L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

INGRAM, W L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

INGRAM, WAYNE C
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

INGRATTA, JOHN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

INGRATTA, JOHN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

INGRUM, WILLIAM
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

INGRUM, WILLIAM
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

INKS, GERALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

INMAN, DAISY M
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

INMAN, DAISY M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

INMAN, ERNEST H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

INMAN, ERNEST H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

INMAN, RICHARD C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

INMAN, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INMAN, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INMAN, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INMAN, TRAVIS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

INMAN, TRAVIS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

INNACONE, JOSEPHINE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

INNACONE, JOSEPHINE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

INNACONE, JOSEPHINE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

INNERARITY, BOYCE E
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

INNERARITY, BOYCE E
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

INNERARITY, BOYCE E
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

INNERARITY, BOYCE E
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

INNERARITY, BOYCE E
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

INNERARITY, BOYCE E
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

INNERARITY, BOYCE E
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

INNERARITY, BOYCE E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

INNEREBNER, HERBERT M
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

INNEREBNER, HERBERT M
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

INNESS, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INNESS, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INNESS, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INNOVATIVE SCIENCE SOLUTIONS
LLC
TED DUNKELBERGER
67 PARK PL EAST
MORRISTOWN NJ 07960

INSALACO, LEONARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INSALACO, LEONARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INSALACO, LEONARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INSCO, JAMES L. & MACE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

INSCO, JAMES L. & MACE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

INSCO, JAMES L. & MACE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

INSCO, JAMES L. & MACE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

INSCO, JAMES L. & MACE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

INSCO, JAMES L. & MACE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

INSCO, JAMES L. & MACE
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

INSELBERG, PAUL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

INSELBERG, PAUL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

INSIGHT EXPOSURE AND RISK
SCIENCES INC
JENNIFER SAHMEL
696 SAN RAMON VLY BLVD 213
DANVILLE CA 94526

INSKEEP, VAUGHN C
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

INSKEEP, VIRGINIA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

INSLEY, JAMES O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

INSLEY, JAMES O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

INSLEY, JAMES O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

INSTENES, GERALD LANNIE S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

INSTONE, HELEN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

INSTONE, HELEN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

INTEGREON MANAGED
SOLUTIONS INC
PAULA CANADAYDRAEKE
DEPT LA 23638
PASADENA CA 91185

INTELISANO, BEVERLY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INTELISANO, BEVERLY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INTELISANO, BEVERLY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY
OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNAL REVENUE SERVICE
2970 MARKET STREET
MAIL STOP 5-Q30.133
PHILADELPHIA PA 19104-5016

INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE
NW
WASHINGTON DC 20530

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY
OPERATION
2970 MARKET ST
MAIL STOP 5Q30133
PHILADELPHIA PA 19104-5016

INTERNATIONAL PAPER
GENERAL COUNSEL
INTERNATIONAL PLACE
6400 POPLAR AVE
MEMPHIS TN 38197

INTRIERI, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

INTRIERI, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

INTRIERI, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

INZIRILLO, EMANUEL A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

INZIRILLO, EMANUEL A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

INZIRILLO, EMANUEL A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ION, WILFRED P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ION, WILFRED P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ION, WILFRED P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

IORIO, BENJAMIN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

IORIO, BENJAMIN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

IORIO, BENJAMIN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

IORIO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

IORIO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

IORIO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

IOSSA, RALPH
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

IOSSA, RALPH
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

IOVINE, JOHN V ABEX
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

IOVINE, JOHN V ABEX
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

IOVINELLI, ALFRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IOVINELLI, ALFRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IOVINELLI, ALFRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IPPOLITE, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

IPPOLITE, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

IPPOLITO, ANTHONY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

IPPOLITO, DENNIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IPPOLITO, DENNIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IPPOLITO, DENNIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IPPOLITO, JOSEPH F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

IPPOLITO, JOSEPH F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

IPPOLITO, JOSEPH F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

IPPOLITO, ROCCO
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

IPPOLITO, ROCCO
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

IRBY, ABRAHAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IRBY, DANNY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

IRBY, MARION A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IREDELL COUNTY TAX
COLLECTOR
PO BOX 1027
STATESVILLE NC 28687-1027

IRELAND, CARL M
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

IRELAND, CARL M
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

IRELAND, CHARLES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

IRELAND, CHARLES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

IRELAND, CHARLES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

IRELAND, CHARLES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

IRELAND, CHARLES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

IRELAND, CHARLES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

IRELAND, CHARLES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

IRELAND, CHARLES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

IRELAND, DONALD S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IRELAND, JACK H
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

IRELAND, JACK H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

IRELAND, JACK H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

IRELAND, JACK H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

IRELAND, JACK H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

IRELAND, JACK H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

IRELAND, JACK H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

IRELAND, JACK H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

IRELAND, JACK H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

IRELAND, JACK H
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

IRELAND, LEAMON
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

IRELAND, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

IRELAND, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

IRELAND, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

IRELAND, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

IRESON, JEAN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IRESON, WALTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IRESON, WALTER J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

IRESON, WALTER J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

IRION, RANDALL
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

IRION, RANDALL
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

IRION, RANDALL
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

IRISH, FREDERICK W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

IRISH, FREDERICK W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

IRISH, FREDERICK W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

IRISH, FREDERICK W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

IRISH, FREDERICK W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

IRISH, FREDERICK W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

IRISH, FREDERICK W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

IRISH, FREDERICK W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

IRISH, GARY M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IRISH, GARY M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IRISH, GARY M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IRISH, GARY M
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

IRISH, GARY M
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

IRISH, GARY M
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

IRIZARRY, MIGDOEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IRIZARRY, MIGDOEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IRIZARRY, MIGDOEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IRONS, CECIL L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

IRONS, CECIL L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

IRONS, CHARLES J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

IRONS, CHARLES J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

IRONS, GARY L
BOOTH & MCCARTHY
901 WEST MAIN STREET
BRIDGEPORT WV 26330

IRVIN, ALVIN C
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

IRVIN, BERNARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

IRVIN, BERNARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

IRVIN, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

IRVIN, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

IRVIN, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

IRVIN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IRVIN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IRVIN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IRVIN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IRVIN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IRVIN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IRVIN, EDWARD B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

IRVIN, EDWARD B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

IRVIN, EDWARD B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

IRVIN, EMMA J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

IRVIN, EMMA J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

IRVIN, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IRVIN, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

IRVIN, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

IRVIN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IRVIN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IRVIN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IRVIN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IRVIN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IRVIN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IRVIN, JUNIOR R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IRVIN, LLOYD C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

IRVIN, LLOYD C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

IRVIN, LLOYD C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

IRVIN, LLOYD C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

IRVIN, LLOYD C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

IRVIN, LLOYD C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

IRVIN, LLOYD C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

IRVIN, LLOYD C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

IRVIN, RONALD
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

IRVIN, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

IRVIN, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

IRVIN, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

IRVIN, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

IRVIN, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

IRVIN, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

IRVINE, BOBBY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

IRVINE, BOBBY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

IRVINE, BOBBY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

IRVINE, BOBBY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

IRVINE, CHARLES C
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

IRVINE, CHARLES C
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

IRVINE, CHARLES C
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

IRVINE, CHARLES C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

IRVINE, CHARLES C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

IRVINE, CHARLES C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

IRVINE, CHARLES C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

IRVINE, CHARLES C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

IRVINE, CHARLES C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

IRVINE, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IRVINE, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IRVINE, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IRVINE, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IRVINE, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IRVINE, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IRVINE, HARRIETTE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

IRVINE, HARRIETTE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

IRVINE, HARRIETTE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

IRVINE, HARRIETTE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

IRVINE, HARRIETTE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

IRVINE, HARRIETTE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

IRVING, ALONZA L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

IRVING, J W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

IRVING, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IRVING, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IRVING, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IRVING, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IRVING, RICHARD
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

IRVING, RICHARD
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

IRVING, RICHARD
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

IRWIN, ALFRED E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IRWIN, ALFRED E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IRWIN, ALFRED E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IRWIN, ALVIN W.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

IRWIN, ALVIN W.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

IRWIN, CLAUD M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

IRWIN, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

IRWIN, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

IRWIN, DONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IRWIN, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IRWIN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IRWIN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IRWIN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IRWIN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IRWIN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IRWIN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IRWIN, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

IRWIN, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

IRWIN, JOHN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

IRWIN, JOHN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

IRWIN, JOHN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

IRWIN, JOHN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

IRWIN, KENNETH R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

IRWIN, KENNETH R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

IRWIN, LLOYD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

IRWIN, MELVIN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

IRWIN, MELVIN
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

IRWIN, MELVIN
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

IRWIN, MELVIN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

IRWIN, THOMAS I.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

IRWIN, THOMAS I.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

IRWIN, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

IRWIN, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

IRWIN, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

IRWIN, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

IRWIN, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

IRWIN, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

IRWIN, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IRWIN, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IRWIN, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IRWIN, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IRWIN, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IRWIN, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IRWIN, WILLIAM G
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

IRWIN, WILLIAM G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

IRWIN, WILLIAM G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

IRWIN, WILLIAM G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

IRWIN, WILLIAM G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

IRWIN, WILLIAM G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

IRWIN, WILLIAM G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

IRWIN, WILLIAM G
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ISAAC, AARON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ISAAC, AARON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ISAAC, AARON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ISAAC, AARON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ISAAC, AARON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ISAAC, AARON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ISAAC, AARON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ISAAC, AARON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ISAAC, AARON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ISAAC, CURTIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ISAAC, CURTIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ISAAC, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ISAAC, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ISAAC, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ISAAC, JOSEPH F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ISAAC, LAWRENCE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ISAAC, RAY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ISAACS, HORACE D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ISAACS, HORACE D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ISAACSON, GARY G
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ISAACSON, GARY G
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ISAACSON, JOHN T
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

ISAACSON, JOHN T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ISAACSON, JOHN T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ISAACSON, JOHN T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ISAACSON, JOHN T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ISAACSON, JOHN T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ISAACSON, JOHN T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ISAACSON, ROY H
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ISAACSON, ROY H
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ISABELL, DONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ISABELL, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ISABELL, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ISABELL, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ISABELL, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ISABELL, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ISABELL, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ISABELLE, GERALD V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ISAM, LUCILLE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ISAM, LUCILLE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ISAM, LUCILLE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ISAM, LUCILLE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ISAMAN, WILLIAM D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ISAMAN, WILLIAM D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ISAMAN, WILLIAM D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ISAMAN, WILLIAM D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ISAMAN, WILLIAM D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ISAMAN, WILLIAM D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ISAMAN, WILLIAM D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ISAMAN, WILLIAM D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ISBELL, CHARLES E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ISBELL, CHARLES E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ISBELL, FRANK L
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ISBELL, JERRY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ISBELL, JERRY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ISBELL, MILLARD H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ISBELL, MILLARD H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ISBELL, QUINTON
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

ISBELL, ULYESS J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ISBELL, ULYESS J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ISBELL, ULYESS J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ISBELL, ULYESS J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ISBELL, ULYESS J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ISBELL, ULYESS J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ISBELL, ULYESS J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ISBELL, ULYESS J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ISBELL, WALKER H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ISBELL, WALKER H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ISBELL, WALKER H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ISBELL, WALKER H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ISBELL, WALKER H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ISBELL, WALKER H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ISBELL, WALKER H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ISBELL, WALKER H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ISBER, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ISBER, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ISBER, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ISBER, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ISBER, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ISBER, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ISDAHL, RICHARD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

ISENBERG, DANIEL A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ISENBERG, DANIEL A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ISENBERG, DANIEL A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ISENHART, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ISENHART, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ISENHART, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ISENHART, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ISENHART, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ISENHART, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ISENHART, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ISENHART, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ISENHART, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ISENHOUR, ROBERT A
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

ISENHOUR, ROBERT A
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

ISENHOUR, ROBERT A
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

ISERNIA, JOHN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ISERNIA, JOHN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ISERNIA, JOHN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ISKRA, MATTHEW
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

ISLER, PEGGY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ISMOND, LAVERNE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ISNER, JESSE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ISNER, JESSE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ISNER, JESSE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ISNER, JESSE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ISNER, JESSE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ISNER, JESSE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ISNER, JOSEPH
RAYNES MCCARTY BINDER ROSS
& MUNDY
116 WHITE HORSE PIKE
HADDON HEIGHTS NJ 08035

ISOM, EMMETT R
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

ISOM, EMMETT R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ISOM, EMMETT R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ISOM, EMMETT R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ISOM, EMMETT R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ISOM, EMMETT R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ISOM, EMMETT R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ISOM, EMMETT R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

ISOM, TOM H
LANE, BARBARA K LAW OFFICE
211 PLEASANT ROAD
AUGUSTA GA 30907

ISON, ISHMAEL J. & AN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ISON, ISHMAEL J. & AN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ISON, ISHMAEL J. & AN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ISON, ISHMAEL J. & AN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ISOPO, GIULIANO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ISOPO, GIULIANO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ISOPO, GIULIANO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ISRAEL, ZEPHANIAH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ISSA, EDNA W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ISSA, EDNA W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ISSA, EDNA W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ISSA, EDNA W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ISSA, EDNA W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ISSA, EDNA W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ISSA, SADER A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ISSA, SADER A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ISSA, SADER A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ISSA, SADER A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ISSA, SADER A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ISSA, SADER A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ISTRE, NORMAN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ITALIANO, DOMINIC
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

ITALIANO, DOMINIC
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ITALIANO, DOMINIC
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ITALIANO, DOMINIC
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ITALIANO, DOMINIC
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ITALIANO, DOMINIC
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ITALIANO, DOMINIC
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ITALIANO, FRANK
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ITALIANO, FRANK
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ITALIANO, FRANK
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ITALIANO, FRANK
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ITALIANO, FRANK
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ITALIANO, FRANK
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ITALIANO, FRANK
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ITALIANO, FRANK
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ITEZ, SETENAY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ITEZ, SETENAY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ITEZ, SETENAY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ITZEL, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ITZEL, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ITZEL, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ITZEL, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ITZEL, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ITZEL, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IUPPA, GERARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

IUPPA, GERARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

IUPPA, GERARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

IVANCEVICH, NIKOLA
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

IVANCEVICH, NIKOLA
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

IVANCEVICH, NIKOLA
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

IVANCEVICH, NIKOLA
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

IVANOUSKAS, ADOLPH
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

IVANOUSKAS, ADOLPH
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

IVERSON, EDWARD V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

IVERSON, EDWARD V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

IVERSON, RICHARD E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

IVERY, JOE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

IVERY, JOE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

IVERY, JOE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

IVERY, JOE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

IVERY, JOE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

IVERY, JOE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

IVERY, JOE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

IVERY, JOE D
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

IVERY, JOE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

IVERY, JOE D
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

IVES, EDWARD J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

IVES, EDWARD J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

IVEY, ARTHUR L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

IVEY, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IVEY, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IVEY, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IVEY, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IVEY, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IVEY, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IVEY, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IVEY, ERNESTINE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

IVEY, ERNESTINE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

IVEY, ERNESTINE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

IVEY, ERNESTINE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

IVEY, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IVEY, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IVEY, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IVEY, GEORGE
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

IVEY, GEORGE
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

IVEY, GEORGE
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

IVEY, MAMIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

IVEY, MAMIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

IVEY, MAMIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

IVEY, MAMIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

IVEY, ROY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

IVEY, ROY
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

IVEY, ROY
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

IVEY, ROY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

IVICIC, MATTHEW
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

IVICIC, MATTHEW D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IVICIC, MATTHEW D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IVICIC, MATTHEW D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IVICIC, MATTHEW D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IVICIC, MATTHEW D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IVICIC, MATTHEW D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IVIE, CALVIN N
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

IVIE, HORACE D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

IVIE, HORACE D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

IVIE, HORACE D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

IVIE, HORACE D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

IVINS, HAZEL B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

IVINS, HAZEL B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

IVINS, HAZEL B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

IVINS, HAZEL B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

IVINS, HAZEL B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

IVKOVICH, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

IVKOVICH, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

IVKOVICH, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

IVKOVICH, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

IVKOVICH, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

IVKOVICH, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

IVKOVICH, MICHAEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

IVKOVICH, MICHAEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

IVORY, ISAAC
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

IVORY, LEEOTIS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

IVY, JACKSON
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

IVY, JACKSON
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

IVY, JACKSON
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

IVY, JACKSON
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

IVY, JACKSON
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

IVY, JACKSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

IVY, JACKSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

IVY, JACKSON
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

IVY, JACKSON
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

IVY, JACKSON
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

IVY, JOSH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

IVY, LILLIAN H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

IVY, LUCINDA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

IWANOWSKI, MARK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

IWINSKI, JAMES
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

IZBICKI, DONALD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

IZYK, ROBERT G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

IZYK, ROBERT G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

IZYK, ROBERT G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

IZZO, CAROLINE
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

IZZO, CAROLINE
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

IZZO, CAROLINE
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

JABLONSKI, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JABLONSKI, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JABLONSKI, JAMES R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JABLONSKI, JAMES R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JABLONSKI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JABLONSKI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JABLONSKI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JABLONSKY, BONNIE J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

JABLONSKY, BONNIE J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

JABLONSKY, BONNIE J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

JABLONSKY, BONNIE J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

JABLONSKY, BONNIE J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

JACHIMSKI, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACK, ESMOND R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACK, JOSEPH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JACK, JOSEPH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JACK, JOSEPH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JACK, MAXINE MALOY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JACK, OLIVER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKEY, ROBERT L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JACKEY, ROBERT L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JACKMAN, DONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKMAN, JOHN F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JACKMAN, JOHN F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JACKMAN, JOHN F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JACKMAN, JOHN F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JACKMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKOWSKI, CARL E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JACKOWSKI, MICHAEL R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JACKOWSKI, MICHAEL R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JACKOWSKI, MICHAEL R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JACKS, ANNIE P
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JACKS, ANNIE P
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JACKS, ANNIE P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACKS, ANNIE P
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

JACKS, ANNIE P
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JACKS, RAYMOND F.
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

JACKS, RONALD L
ROBERT E. SWEENEY CO., L.P.A
ILLUMINATING BUILDING, SUITE
1500
CLEVELAND OH 44113

JACKSON, ADAM
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JACKSON, ADAM
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JACKSON, ADAM
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JACKSON, ADAM
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JACKSON, ALBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, ALBERT
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JACKSON, ALBERT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JACKSON, ALBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACKSON, ALBERT
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

JACKSON, ALBERT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JACKSON, ALFRED L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, ALFRED L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

JACKSON, ALFRED V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JACKSON, ALICE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JACKSON, ALICE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JACKSON, ALICE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACKSON, ALICE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

JACKSON, ALICE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JACKSON, ALMA R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JACKSON, ALMA R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JACKSON, ALMA R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JACKSON, ALMA R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JACKSON, ALPHONSO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JACKSON, ALPHONSO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JACKSON, ALPHONSO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JACKSON, ALPHONSO J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, ANTHONY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JACKSON, ANTHONY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JACKSON, ARMISSE
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

JACKSON, ARMSTEAD C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JACKSON, ARTHUR
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JACKSON, ARTHUR L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, ARTHUR L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, ARTHUR L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, ARTHUR L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, ARTHUR L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, ARTHUR L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, ARTHUR L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, ARTHUR L
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

JACKSON, ARTHUR L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, ARTHUR S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, ARTHUR S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, ARTHUR S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, ARTHUR S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, ARTHUR S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, ARTHUR S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, AUTA V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, BENNY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, BENNY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, BENNY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, BENNY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, BENNY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, BENNY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, BILLY
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JACKSON, BOBBY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, BOBBY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, BOBBY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, BOBBY G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JACKSON, BOBBY L
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

JACKSON, BOOKER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, BUD A
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

JACKSON, BURLEIGH E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, BURLEIGH E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, BURLEIGH E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, BURLEIGH E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, BURLEIGH E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, BURLEIGH E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, BURLEIGH E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, BURLEIGH E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, CALEB J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, CALEB J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, CALEB J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, CARL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, CARL O
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JACKSON, CARL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, CARLIE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JACKSON, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, CHARLES
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

JACKSON, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, CHARLES B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, CHARLES B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, CHARLES B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, CHARLES B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, CHARLES B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, CHARLES B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, CHARLES B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, CHARLES B
HOPSKY & HECK, PC
16020 SWINGLEY RIDGE ROAD
CHESTERFIELD MO 63017

JACKSON, CHARLES F
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JACKSON, CHARLES F
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

JACKSON, CHARLES F
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JACKSON, CHARLES F
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JACKSON, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, CHARLES M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, CHESTER A
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

JACKSON, CHESTER A
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

JACKSON, CHESTER A
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

JACKSON, CHESTER A
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

JACKSON, CHRIS A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, CHRIS A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, CHRIS A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, CLARENCE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JACKSON, CLARENCE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JACKSON, CLARENCE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JACKSON, CLAUDY
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

JACKSON, CLAUDY
LEBLANC & CONWAY, LLC (LA)
1100 POYDRAS STREET, STE. 2900
#146
NEW ORLEANS LA 70163

JACKSON, CLAUDY
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

JACKSON, CLEMITH A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, CLEMITH A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, CLEMITH A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, CLEVELAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, CLEVELAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, CLIFFORD H.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JACKSON, CLIFFORD H.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JACKSON, COLIE
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JACKSON, COLIE
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JACKSON, COLUMBUS
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

JACKSON, COLUMBUS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, CUBERT
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

JACKSON, CURTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, CURTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, CURTIS A
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

JACKSON, CURTIS A
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

JACKSON, DANIEL W
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JACKSON, DANIEL W
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JACKSON, DANIEL W
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JACKSON, DANIEL W
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JACKSON, DAVID
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JACKSON, DAVID
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JACKSON, DEBRA
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JACKSON, DEBRA
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JACKSON, DELLA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, DELLA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, DELLA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, DELLA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, DELLA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, DELLA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, DELLA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, DELLA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, DEMPSEY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JACKSON, DEMPSEY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JACKSON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, DONALD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACKSON, DONALD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACKSON, DONALD L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JACKSON, DONALD N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, DORA
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JACKSON, DORA
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JACKSON, DORIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, DOROTHY
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

JACKSON, DOROTHY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

JACKSON, DOROTHY
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

JACKSON, DOROTHY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

JACKSON, DOROTHY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

JACKSON, DOROTHY
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

JACKSON, DOUGLAS
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

JACKSON, DOUGLAS G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, DOUGLAS G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, DOUGLAS G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, DUDLEY T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, DUTCH
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JACKSON, DUTCH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, DUTCH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, DUTCH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, DUTCH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, DUTCH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, DUTCH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, DWIGHT L.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JACKSON, DWIGHT L.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JACKSON, DWIGHT L.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JACKSON, DWIGHT L.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JACKSON, DWIGHT L.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JACKSON, DWIGHT L.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

JACKSON, EARNEST
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, EARNEST
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, EARNEST
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, EARNEST
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, EARNEST
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, EARNEST
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, EARNEST
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, EARNEST
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JACKSON, EARNEST
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JACKSON, EARNEST
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JACKSON, EARNEST
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JACKSON, EARNEST
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, EDDIE
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

JACKSON, EDDIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JACKSON, EDDIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JACKSON, EDDIE G
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JACKSON, EDGAR
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

JACKSON, EDGAR
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

JACKSON, EDGAR
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

JACKSON, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, EDWARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, EDWARD L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

JACKSON, EDWARD L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

JACKSON, EDWARD L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

JACKSON, EDWARD W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, ELDON
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JACKSON, ELDON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, ELDON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, ELDON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, ELDON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, ELDON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, ELDON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, ELLIS D
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

JACKSON, ELLIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, ELLIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, ELLIS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, EMORY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JACKSON, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JACKSON, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JACKSON, EUGENE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JACKSON, EZELL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, FONZELL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, FONZELL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, FONZELL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, FONZELL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, FONZELL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, FONZELL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, FONZELL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, FONZELL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, FRANCIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, FRANCIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, FRANCIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, FRANK V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, FRASKER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, GEORGE A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACKSON, GEORGE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, GEORGE R.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JACKSON, GEORGE R.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JACKSON, GEORGE R.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JACKSON, GEORGE R.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JACKSON, GERALD E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JACKSON, GERALD E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JACKSON, GERALD E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JACKSON, GERALD E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JACKSON, GREGORY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, GREGORY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, GREGORY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, GREGORY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, GREGORY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, GREGORY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, GURLEON M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, HAROLD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

JACKSON, HAROLD F
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

JACKSON, HAROLD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, HARRY D
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JACKSON, HARRY D
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JACKSON, HARRY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, HARVEY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, HARVEY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, HARVEY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, HAYWARD
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

JACKSON, HENRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, HENRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, HENRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, HENRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, HENRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, HENRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, HENRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, HENRY
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

JACKSON, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, HENRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, HENRY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, HENRY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, HENRY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, HENRY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, HENRY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, HENRY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, HENRY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, HENRY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, HOWARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, HUGH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JACKSON, HUGH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JACKSON, HUGH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JACKSON, IRVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, IRVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, IRVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, IRVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, IRVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, IRVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, J B
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

JACKSON, J B
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

JACKSON, J B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, J B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, J B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, J B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, J B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, J B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, J B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, J B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, JACKIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, JACKIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, JACKIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, JACKIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, JACKIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, JACKIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JACKSON, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JACKSON, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JACKSON, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JACKSON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, JAMES
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

JACKSON, JAMES A
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

JACKSON, JAMES A
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

JACKSON, JAMES E
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

JACKSON, JAMES E
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

JACKSON, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, JAMES H
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JACKSON, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, JAMES R
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

JACKSON, JAMES R
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

JACKSON, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, JEROME I
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, JEROME I
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, JEROME I
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, JEROME I
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, JEROME I
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, JEROME I
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, JEROME I
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, JEROME I
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, JERRY T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, JERRY T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, JERRY T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, JERRY T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, JERRY T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, JERRY T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, JERRY T
SITTON, CLINTON W
3155 ROSWELL ROAD, NE
ATLANTA GA 30305

JACKSON, JERRY T
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JACKSON, JESSE C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JACKSON, JESSE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, JESSE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, JESSE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, JESSE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, JESSE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, JESSE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, JESSE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, JESSE L
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

JACKSON, JESSE L
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

JACKSON, JESSE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, JIM H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACKSON, JIMMY D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JACKSON, JOE D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JACKSON, JOE E
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

JACKSON, JOE E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JACKSON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, JOHN B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JACKSON, JOHN B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JACKSON, JOHN E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JACKSON, JOHN E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JACKSON, JOHN E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JACKSON, JOHN E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JACKSON, JOHN E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JACKSON, JOHN E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JACKSON, JOHN E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JACKSON, JOHN E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JACKSON, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, JOHN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, JOHN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, JOHN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, JOHN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, JOHN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, JOHN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, JOHN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, JOHN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, JOHN R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JACKSON, JOHN R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JACKSON, JOHN W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JACKSON, JOHN W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JACKSON, JOHN W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JACKSON, JOHN W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JACKSON, JOHNNIE B
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

JACKSON, JOHNNIE B
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

JACKSON, JOHNNIE B
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

JACKSON, JOHNNIE B
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

JACKSON, JOHNNIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, JOHNNIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, JOHNNIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, JOHNNIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, JOHNNIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, JOHNNIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, JOHNNIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, JOHNNIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, JOSEPH J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, JOSEPH J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, JOSEPH J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, JOSEPH J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, JOSEPH J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, JOSEPH J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, JOSEPH J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, JOSEPH J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, JOSEPH W
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JACKSON, JUANITA M. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JACKSON, JUDGE C
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

JACKSON, KATIE H
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JACKSON, KATIE H
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

JACKSON, KATIE H
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

JACKSON, KATIE H
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JACKSON, KATIE H
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JACKSON, KATIE H
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JACKSON, KEITH M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JACKSON, KEITH M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JACKSON, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, KENNETH W
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

JACKSON, KENNETH W
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

JACKSON, L D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JACKSON, L D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JACKSON, LARRY D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JACKSON, LARRY D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JACKSON, LARRY D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JACKSON, LARRY D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JACKSON, LARRY D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JACKSON, LARRY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, LARRY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, LARRY D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JACKSON, LARRY D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JACKSON, LARRY D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JACKSON, LARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, LAWRENCE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, LAWRENCE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, LEO
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

JACKSON, LEO
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

JACKSON, LEO
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

JACKSON, LEO
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

JACKSON, LEO
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

JACKSON, LEO
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

JACKSON, LESLIE L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JACKSON, LESSIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JACKSON, LINDA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, LINWOOD N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, LINZY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, LOCKWOOD SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, LOREN W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JACKSON, LOUISE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACKSON, LOVLIEST J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, LUCILLE T
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACKSON, LUCIOUS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JACKSON, LUCIOUS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JACKSON, LUCIOUS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JACKSON, LUCIOUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, LUCIOUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, LUCIOUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, LUCIOUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, LUCIOUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, LUCIOUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, LUCIOUS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JACKSON, LUKE H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JACKSON, MARK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JACKSON, MARLENE O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, MARTHA A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

JACKSON, MARTHA A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

JACKSON, MARTHA A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

JACKSON, MARTHA A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

JACKSON, MARTHA A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

JACKSON, MARVIN
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JACKSON, MARVIN
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JACKSON, MARVIN
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JACKSON, MARVIN
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JACKSON, MARY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, MARY E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JACKSON, MARY E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JACKSON, MARY E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JACKSON, MARY E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, MARY E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JACKSON, MARY P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, MARY P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, MARY P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, MARY P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, MARY P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, MARY P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, MARY P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, MARY P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, MELVIN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, MELVIN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, MELVIN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, MELVIN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, MELVIN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, MELVIN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, MELVIN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, MELVIN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, MICHAEL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, MICHAEL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, MICHAEL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, MICHAEL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, MICHAEL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, MICHAEL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, MICHAEL E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JACKSON, MICHAEL E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JACKSON, MICHAEL E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, MICHAEL E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, MICHAEL E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, MICHAEL L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, MILTON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JACKSON, MILTON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JACKSON, MILTON D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, MOSES J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, MOSES J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, MOSES J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, MUNSEY P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, MUNSEY P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, MUNSEY P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, MUNSEY P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, MUNSEY P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, MUNSEY P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, NATHA L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, NATHA L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, NATHA L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, NATHA L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, NATHA L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, NATHA L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, NATHA L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, NATHA L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, NATHANIEL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JACKSON, NATHANIEL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JACKSON, NATHANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, NATHANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, NATHANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, NATHANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, NATHANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, NATHANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, NATHANIEL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JACKSON, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, NATHANIEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, NATHANIEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, NATHANIEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, NEAL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACKSON, NORMAN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, NORMAN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, ODELL JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JACKSON, ODELL JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JACKSON, OTIS G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JACKSON, PATRICIA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACKSON, PAUL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JACKSON, PAUL L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JACKSON, RACHEL S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, RACHEL S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, RALPH W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JACKSON, RAYFORD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

JACKSON, RAYMOND
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JACKSON, RAYMOND
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JACKSON, RAYMOND
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JACKSON, RAYMOND
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JACKSON, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JACKSON, RAYMOND
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JACKSON, RAYMOND
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JACKSON, RAYMOND
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, RAYMOND
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JACKSON, RAYMOND
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JACKSON, RAYMOND
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JACKSON, RAYMOND
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JACKSON, RAYMOND
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JACKSON, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JACKSON, RAYMOND E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, RAYMOND J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

JACKSON, RAYMOND J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

JACKSON, RAYMOND S
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JACKSON, RAYMOND S
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JACKSON, RAYMOND S
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JACKSON, RAYMOND S
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JACKSON, RAYMOND T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACKSON, RAYMOND T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACKSON, RAYMOND T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, READDY B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JACKSON, READDY B
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JACKSON, REMBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, RICHARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, RICHARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, ROBERT
LAW OFFICE OF ROGER G.
WORTHINGTON, P.C.
273 WEST 7TH STREET
SAN PEDRO CA 90731-3321

JACKSON, ROBERT
LAW OFFICE OF WORTHINGTON &
CARON, P.C.
273 WEST 7TH STREET
SAN PEDRO CA 90731

JACKSON, ROBERT
ROGER G WORTHINGTON, PC
273 W. 7TH STREET
SAN PEDRO CA 90731

JACKSON, ROBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, ROBERT A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, ROBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACKSON, ROBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACKSON, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, ROBERT D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JACKSON, ROBERT E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JACKSON, ROBERT E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JACKSON, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, ROBERT E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JACKSON, ROBERT E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JACKSON, ROBERT E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JACKSON, ROBERT E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, ROBERT E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, ROBERT E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, ROBERT E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, ROBERT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, ROBERT E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, ROBERT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, ROBERT E
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

JACKSON, ROBERT E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JACKSON, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, ROBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JACKSON, ROBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JACKSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, ROBERT L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JACKSON, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, ROBERT L
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

JACKSON, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, ROBERT W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JACKSON, ROBERT W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JACKSON, ROBERT W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JACKSON, ROBERT W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JACKSON, ROBERT W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JACKSON, ROBERT W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JACKSON, ROBERT W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JACKSON, ROBERT W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, ROBERT W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JACKSON, ROBERT W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JACKSON, ROBERT W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JACKSON, ROBERT W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JACKSON, ROBERT W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JACKSON, ROBERT W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JACKSON, ROBERT W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, ROBERT W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, ROGERS M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, ROLAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, ROLAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, RONALD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, ROOSEVELT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, RUTH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, SAM
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JACKSON, SAM
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JACKSON, SAMUEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, SARAH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, SCARLEY C. SR
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JACKSON, SCARLEY C. SR
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JACKSON, SCARLEY JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JACKSON, SCARLEY JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JACKSON, SHARYN A
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

JACKSON, SHARYN A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

JACKSON, SHARYN A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JACKSON, SHARYN A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

JACKSON, SHARYN A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

JACKSON, SHARYN A
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

JACKSON, SHARYN A
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JACKSON, SHARYN A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

JACKSON, SHERRION
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACKSON, SMITH W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, SOLOMON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JACKSON, STEPHEN
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

JACKSON, THEODORE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, THEODORE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, THEODORE L
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

JACKSON, THEODORE L
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

JACKSON, THEODORE L
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

JACKSON, THEODORE L
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

JACKSON, THEODORE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, THEODORE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, THEODORE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, THEODORE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, THEODORE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, THEODORE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, THOMAS A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, THOMAS G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JACKSON, THOMAS G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JACKSON, THOMAS G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JACKSON, TIMOTHY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

JACKSON, TIMOTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, TIMOTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, TIMOTHY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

JACKSON, TIMOTHY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, TIMOTHY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, TIMOTHY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, TIMOTHY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, TIMOTHY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, TIMOTHY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, TOMMIE
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

JACKSON, TOMMIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

JACKSON, TOMMIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JACKSON, TOMMIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

JACKSON, TOMMIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

JACKSON, TOMMIE
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

JACKSON, TOMMIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JACKSON, TOMMIE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JACKSON, TOMMIE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JACKSON, TOMMIE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

JACKSON, TOMMIE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JACKSON, TOMMIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

JACKSON, TOMMIE L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JACKSON, TOMMY A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, TOMMY A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, TOMMY A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, TOMMY A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, TOMMY A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, TOMMY A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, TOMMY A
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JACKSON, TRAVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, TRAVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, UNA P.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, UNA P.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, VERGIL L
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

JACKSON, VERGIL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, VERGIL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, VERGIL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, VERGIL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, VERGIL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, VERGIL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, VERGIL L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, VERGIL L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, VERGIL L
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

JACKSON, VERNON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, VERNON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACKSON, VERNON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACKSON, VIVIAN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JACKSON, VIVIAN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JACKSON, VIVIAN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JACKSON, WALTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, WALTER H
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

JACKSON, WALTER H
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

JACKSON, WARREN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, WILBUR D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JACKSON, WILBUR D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JACKSON, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACKSON, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACKSON, WILLIAM A
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

JACKSON, WILLIAM A
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

JACKSON, WILLIAM A
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

JACKSON, WILLIAM A
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

JACKSON, WILLIAM A
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

JACKSON, WILLIAM A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JACKSON, WILLIAM A
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

JACKSON, WILLIAM A
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

JACKSON, WILLIAM D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JACKSON, WILLIAM D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JACKSON, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACKSON, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACKSON, WILLIAM E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACKSON, WILLIAM E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACKSON, WILLIAM E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACKSON, WILLIAM E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACKSON, WILLIAM E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACKSON, WILLIAM E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACKSON, WILLIAM E
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

JACKSON, WILLIAM F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACKSON, WILLIAM F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACKSON, WILLIAM G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, WILLIAM G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, WILLIAM G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, WILLIAM G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, WILLIAM G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, WILLIAM G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, WILLIAM G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, WILLIAM G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACKSON, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACKSON, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACKSON, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACKSON, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACKSON, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACKSON, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACKSON, WILLIAM P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACKSON, WILLIAM P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACKSON, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACKSON, WILLIE A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, WILLIE A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, WILLIE A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, WILLIE A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, WILLIE A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, WILLIE A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, WILLIE A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, WILLIE A
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

JACKSON, WILLIE A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, WILLIE F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACKSON, WILLIE J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JACKSON, WILLIE J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JACKSON, WILLIE J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JACKSON, WILLIE J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JACKSON, WILLIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACKSON, WILLIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACKSON, WILLIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACKSON, WILLIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACKSON, WILLIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACKSON, WILLIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACKSON, WILLIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACKSON, WILLIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACKSON, WOODIE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

JACKSON, WOODIE
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

JACKSON, YATES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACOB, ARON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JACOB, CARMMON SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACOB, CARMMON SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACOB, PHILIP
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JACOB, RALPH R
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

JACOB, RALPH R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACOB, RALPH R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACOB, RALPH R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACOB, RALPH R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACOB, RALPH R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACOB, RALPH R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACOB, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACOB, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACOB, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACOB, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACOB, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACOB, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACOB, TIMOTHY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACOB, TIMOTHY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACOB, TIMOTHY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JACOBS, CALVESTER
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JACOBS, CALVESTER
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JACOBS, CALVESTER
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JACOBS, CALVESTER
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JACOBS, CALVESTER
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JACOBS, CALVESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACOBS, CALVESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACOBS, CALVESTER
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JACOBS, CALVESTER
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JACOBS, CALVESTER
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JACOBS, CARL B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACOBS, CARL B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JACOBS, CARL B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JACOBS, CARL B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JACOBS, CARL B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JACOBS, CARL B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JACOBS, CARL B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JACOBS, CARL B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JACOBS, CARROLL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACOBS, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACOBS, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACOBS, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACOBS, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACOBS, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACOBS, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACOBS, EDWARD L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACOBS, EDWINA E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACOBS, EDWINA E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACOBS, EDWINA E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACOBS, EDWINA E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACOBS, EDWINA E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACOBS, EDWINA E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACOBS, ESTELLE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACOBS, EUGENE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACOBS, EUGENE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACOBS, FLOYD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACOBS, FLOYD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACOBS, FLOYD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACOBS, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACOBS, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACOBS, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACOBS, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACOBS, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACOBS, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACOBS, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACOBS, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACOBS, GEORGE H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JACOBS, GEORGE H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JACOBS, GEORGE H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JACOBS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACOBS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACOBS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACOBS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACOBS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACOBS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACOBS, GEORGE H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JACOBS, GLENDA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACOBS, GREGORY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACOBS, HENRY E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JACOBS, HENRY E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

JACOBS, HENRY E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

JACOBS, HENRY E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JACOBS, HENRY E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

JACOBS, HENRY E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

JACOBS, HENRY E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

JACOBS, HENRY E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

JACOBS, HENRY J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JACOBS, HERBERT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JACOBS, HERBERT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JACOBS, HERBERT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JACOBS, HERMAN V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JACOBS, HOWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACOBS, HOWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACOBS, HOWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACOBS, HOWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACOBS, HOWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACOBS, HOWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACOBS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACOBS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACOBS, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACOBS, JAMES C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JACOBS, JAMES C
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

JACOBS, JOHN
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

JACOBS, JOHN
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

JACOBS, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACOBS, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACOBS, JOHN
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACOBS, JOHN
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACOBS, JOHN
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACOBS, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACOBS, JOHN
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACOBS, JOHN
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACOBS, JOHN
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

JACOBS, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACOBS, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACOBS, JOHN
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JACOBS, JOHN L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACOBS, JOHNNIE B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JACOBS, KIM L
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACOBS, KIM L
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACOBS, KIM L
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACOBS, KIM L
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACOBS, KIM L
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACOBS, KIM L
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACOBS, LEON J.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JACOBS, LEON J.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JACOBS, LEON J.
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACOBS, LEON J.
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACOBS, LEON J.
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACOBS, LEON J.
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACOBS, LEON J.
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACOBS, LEON J.
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACOBS, LEON J.
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JACOBS, LOICE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL EXPRESSWAY
DALLAS TX 75231

JACOBS, MAMIE L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACOBS, MAMIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JACOBS, MAMIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JACOBS, MAMIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JACOBS, MAMIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JACOBS, MELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JACOBS, MELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JACOBS, MYRON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JACOBS, MYRON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JACOBS, PAUL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JACOBS, PAUL A
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

JACOBS, PAUL A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JACOBS, PAUL A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JACOBS, PAUL A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JACOBS, PAUL A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JACOBS, PAUL A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JACOBS, RAYFIELD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JACOBS, RAYFIELD
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JACOBS, RAYFIELD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACOBS, RAYFIELD
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

JACOBS, RAYFIELD
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JACOBS, ROBERT A
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

JACOBS, ROBERT A
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

JACOBS, ROBERT A
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

JACOBS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACOBS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACOBS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACOBS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACOBS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACOBS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACOBS, SYLVESTER C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACOBS, SYLVESTER C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JACOBS, SYLVESTER C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JACOBS, TERRY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JACOBS, THOMAS P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JACOBS, THOMAS W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JACOBS, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACOBS, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACOBS, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACOBS, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACOBS, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACOBS, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACOBS, VELMA R
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

JACOBS, VELMA R
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

JACOBS, VELMA R
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

JACOBS, WESLEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACOBS, WESLEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACOBS, WILBERT J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JACOBS, WILLARD
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

JACOBS, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JACOBS, WILLIE J
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JACOBSEN, MARTIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JACOBSEN, MARTIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JACOBSEN, MARTIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JACOBSEN, ROY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JACOBSEN, ROY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JACOBSEN, ROY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JACOBSON, DAVID B
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

JACOBSON, DAVID B
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

JACOBSON, FRANK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACOBSON, FRANK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACOBSON, LUDWIG H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACOBSON, LUDWIG H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACOBSON, LUDWIG H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACOBSON, LUDWIG H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACOBSON, LUDWIG H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACOBSON, LUDWIG H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACOBSON, REBECCA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JACOBSON, ROGER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACOBSON, ROGER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACOBSON, ROGER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACOBSON, ROGER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACOBSON, ROGER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACOBSON, ROGER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACOBSON, THEODORE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACOBSON, THEODORE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACOBSON, THEODORE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACOBSON, THEODORE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACOBSON, THEODORE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACOBSON, THEODORE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACOBSON, THEODORE R
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

JACOBSON, THEODORE R
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

JACOBSON, THEODORE R
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

JACOBY, ALFRED M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JACOBY, ALFRED M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JACOBY, ALFRED M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JACOBY, ALFRED M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JACOBY, ALFRED M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JACOBY, ALFRED M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JACOBY, ALFRED M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JACOBY, ALFRED M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JACOBY, ALFRED M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JACOBY, ALFRED M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JACOBY, ALFRED M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JACOBY, ALFRED M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JACOBY, ALFRED M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JACOBY, ALFRED M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JACQUE, GERALD F.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JACQUE, GERALD F.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JACQUE, GERALD F.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACQUE, GERALD F.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACQUE, GERALD F.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACQUE, GERALD F.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACQUE, GERALD F.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACQUE, GERALD F.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACQUE, GERALD F.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JACQUE, PHILLIP E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JACQUES, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JACQUES, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JACQUES, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JACQUES, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JACQUES, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JACQUES, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JACQUES, LEO
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

JACQUES, WELLS G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACQUES, WELLS G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACQUES, WELLS G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACQUES, WELLS G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACQUES, WELLS G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACQUES, WELLS G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACQUES, WELLS G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACQUES, WELLS G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACYNSKI, CHESTER J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JACYNSKI, CHESTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JACYNSKI, CHESTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JACYNSKI, CHESTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JACYNSKI, CHESTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JACYNSKI, CHESTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JACYNSKI, CHESTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JACYNSKI, CHESTER J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JACYNSKI, CHESTER J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JACYNSKI, GERALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JADCZAK, ANTHONY J.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JADCZAK, ANTHONY J.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JADCZAK, ANTHONY J.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JAECKS, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JAEGER LUMBER
GENERAL COUNSEL
2322 MORRIS AVE
UNION NJ 07083

JAEGER, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAEGER, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAEGER, WILLIAM A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JAEGGI, JEFFREY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

JAEGLI, HERMAN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

JAESCHKE, PATSY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JAESCHKE, PATSY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JAFFEE, ARTHUR
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

JAGDHUBER, MARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAGDHUBER, REGIS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JAGDHUBER, REGIS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JAGDHUBER, REGIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAGER, ARTHUR
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

JAGERHOFER, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JAGERHOFER, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JAGERHOFER, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JAGERHOFER, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JAGERHOFER, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JAGERHOFER, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JAGGIE, BERNARD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JAGODZINSKI, JOSEPH N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAGOSH, STEPHEN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JAGOSH, STEPHEN
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JAGOSH, STEPHEN
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

JAGOSH, STEPHEN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JAHN, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JAHN, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JAHN, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JAHN, ARTHUR
FEENEY, CENTI & MACKEY
116 GREAT OAKS BLVD
ALBANY NY 12203

JAHNIGEN, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAHNIGEN, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAHODA, JOSEPH
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

JAHR, EARL C
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

JAHR, EARL C
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

JAIME, JOEL P
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

JAIME, JOEL P
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

JAIME, JOEL P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JAIME, JOEL P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JAJTNER, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JAJTNER, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JAKAITIS, WILLIAM C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JAKAITIS, WILLIAM C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JAKAITIS, WILLIAM C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JAKIMCZUK, JENNIFER K
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

JAKIMCZUK, JENNIFER K
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

JAKIMCZUK, JENNIFER K
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

JAKINS, ERNEST A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JAKOVEC, JAMES J
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

JAKOVEC, JAMES J
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

JAKUBOWSKI, FRANK
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

JAKUBOWSKI, THEODORE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JAKUBOWSKI, THEODORE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JAMBOR, MICHAEL G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JAMBOR, MICHAEL G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JAMELL, OLLIE S
MASON, MASON, WALKER &
HEDRICK
11742 JEFFERSON AVE SUITE 260
NEWPORT NEWS VA 23606

JAMEN, GEORGE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JAMERSON, HAROLD J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JAMERSON, HAROLD J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JAMERSON, JOSEPH
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

JAMERSON, LORENZO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JAMERSON, LORENZO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JAMERSON, LORENZO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JAMERSON, LORENZO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JAMES, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JAMES, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JAMES, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JAMES, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JAMES, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JAMES, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JAMES, ANTHONY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JAMES, ARTHUR L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JAMES, ARTHUR L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JAMES, ARTHUR L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JAMES, ARTHUR L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JAMES, ARTHUR L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JAMES, ARTHUR L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JAMES, BEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JAMES, BEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JAMES, BEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JAMES, BEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JAMES, BEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JAMES, BEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JAMES, BEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JAMES, BEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JAMES, BERNARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMES, BERNARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMES, BERNARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JAMES, BOBBY R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JAMES, BOBBY R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JAMES, BRAD
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JAMES, BRAD
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

JAMES, CALVIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JAMES, CAROLYN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMES, CAROLYN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMES, CAROLYN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JAMES, CARROLL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, CHARLES
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

JAMES, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JAMES, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JAMES, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JAMES, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JAMES, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JAMES, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JAMES, CLARENCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, CLARENCE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JAMES, CLARENCE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JAMES, CLARENCE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JAMES, CLARENCE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JAMES, CLARENCE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JAMES, CLARENCE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JAMES, CLARENCE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JAMES, CLARENCE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JAMES, CLEVELAND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, CLYDE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JAMES, CORDY B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JAMES, CORDY B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JAMES, CORDY B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JAMES, CORDY B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JAMES, CORDY B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JAMES, CORDY B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JAMES, CORDY B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JAMES, CORDY B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JAMES, CORNELL
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JAMES, DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, DAVID E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

JAMES, DAVID E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

JAMES, DAVID E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

JAMES, DAVID E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JAMES, DAVID E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JAMES, DAVID E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JAMES, DAVID E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JAMES, DAVID E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JAMES, DAVID E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JAMES, DERFY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JAMES, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JAMES, DORIS C
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

JAMES, DORIS C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JAMES, EDDIE B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JAMES, EDDIE B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JAMES, EDDIE B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JAMES, EDDIE B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JAMES, EDDIE B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JAMES, EDDIE B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JAMES, EDDIE B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JAMES, ELMER
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JAMES, ELMER
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JAMES, ELMER
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JAMES, ELMER
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JAMES, ELMER L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JAMES, ELMER L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JAMES, ELMER L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JAMES, ELMER L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JAMES, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JAMES, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JAMES, FREDDIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, FREDDIE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JAMES, FREDDIE
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

JAMES, FREDDIE
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

JAMES, FREDERICK T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JAMES, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JAMES, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JAMES, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JAMES, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JAMES, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JAMES, GARY P
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

JAMES, GARY P
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

JAMES, GARY P
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

JAMES, GARY P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JAMES, GARY P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JAMES, GARY P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JAMES, GENERAL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JAMES, GENERAL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JAMES, GENERAL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JAMES, GENERAL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JAMES, GENERAL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JAMES, GENERAL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JAMES, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JAMES, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JAMES, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JAMES, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JAMES, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JAMES, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JAMES, GLEN D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JAMES, GLEN D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JAMES, GLEN D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JAMES, GLEN D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JAMES, GLEN D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JAMES, GLEN D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JAMES, GLEN D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JAMES, GLEN D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JAMES, HAROLD D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMES, HAROLD D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMES, HAROLD D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JAMES, HERBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, HERBERT M
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JAMES, HERSHEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JAMES, HORACE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, HOWARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JAMES, HOWARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JAMES, HOWARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JAMES, HOWARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JAMES, HOWARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JAMES, HOWARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JAMES, HOWARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JAMES, HOWARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JAMES, ISIAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JAMES, ISIAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JAMES, JACK M
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

JAMES, JACK M
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

JAMES, JESSIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JAMES, JIMMIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JAMES, JIMMIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JAMES, JIMMIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JAMES, JOHN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JAMES, JOHN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JAMES, JOHN E
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

JAMES, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, JOHN H
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

JAMES, JOHN H
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

JAMES, JOHN H
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

JAMES, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMES, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMES, JOHN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JAMES, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JAMES, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JAMES, JOSEPH
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

JAMES, JOSEPH W
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JAMES, LAURA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JAMES, LEE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JAMES, LEO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JAMES, LEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, LEROY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, LESLIE S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JAMES, LESLIE S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JAMES, LESLIE S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JAMES, LESLIE S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JAMES, LESLIE S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JAMES, LESLIE S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JAMES, LEVESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, LEVONZIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, LLOYD R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

JAMES, LLOYD R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

JAMES, LLOYD R
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

JAMES, LLOYD R
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

JAMES, LOUIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JAMES, MAGDALENE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JAMES, MAGDALENE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JAMES, MAGDALENE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JAMES, MAGDALENE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

JAMES, MAGDALENE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JAMES, MELVIN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, MILDRED M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMES, MILDRED M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMES, MILDRED M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JAMES, MOSES S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JAMES, MURRAY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JAMES, MURRAY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JAMES, NORMAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JAMES, ODIS D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JAMES, ODIS D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JAMES, OTIS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JAMES, OTIS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JAMES, OTIS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JAMES, OTIS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JAMES, PALMER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JAMES, PALMER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JAMES, PATRICIA A. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JAMES, PATRICK
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

JAMES, PATRICK
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

JAMES, PATRICK
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

JAMES, RAY V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JAMES, RAY V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JAMES, RAY V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JAMES, RAY V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JAMES, RAY V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JAMES, RAY V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JAMES, RAY V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JAMES, RAY V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JAMES, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, RAYMOND L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, REYNOLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JAMES, REYNOLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JAMES, REYNOLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JAMES, ROBERT E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JAMES, ROBERT E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JAMES, ROBERT H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMES, ROBERT H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMES, ROBERT H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JAMES, ROBERT L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JAMES, ROBERT L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JAMES, ROBERT L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JAMES, ROBERT L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JAMES, ROBERT L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JAMES, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JAMES, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, ROOSEVELT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JAMES, RUBY A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JAMES, RUBY A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JAMES, RUBY A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JAMES, RUBY A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JAMES, SAMUEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JAMES, SAMUEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JAMES, SAMUEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JAMES, SAMUEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JAMES, SAMUEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JAMES, SAMUEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JAMES, SAMUEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JAMES, SAMUEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JAMES, SAMUEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JAMES, SAMUEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JAMES, SAMUEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JAMES, SAMUEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JAMES, SAMUEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JAMES, SAMUEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JAMES, SHIRLEY B. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JAMES, SMITH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JAMES, SMITH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JAMES, SYLVESTER SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, TOBY
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JAMES, TOBY
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

JAMES, TOBY
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

JAMES, TOBY
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JAMES, TOBY
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JAMES, TOBY
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JAMES, VASKINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JAMES, VASKINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JAMES, VASKINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JAMES, VERNAL KENNETH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JAMES, VERNAL KENNETH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JAMES, VERNAL KENNETH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JAMES, VERNAL KENNETH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JAMES, VERNDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JAMES, VERNDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JAMES, WALTER S
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JAMES, WALTER S
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JAMES, WALTER S
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JAMES, WALTER S
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JAMES, WALTER S
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

JAMES, WILLIAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JAMES, WILLIAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JAMES, WILLIAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JAMES, WILLIAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JAMES, WILLIAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JAMES, WILLIAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JAMES, WILLIAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JAMES, WILLIAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

JAMES, WILLIAM F
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, WILLIAM H
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMES, WILLIE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JAMES, WILLIE
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JAMESON, JACK
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JAMESON, JAMES S
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JAMESON, JAMES S
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JAMESON, JAMES S
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JAMESON, JAMES S
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JAMESON, JAMES S
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JAMESON, JAMES S
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JAMESON, JOHN K
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JAMESON, JOHN K
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JAMESON, JOHN K
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JAMESON, JOHN K
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JAMESON, JOHN K
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JAMESON, JOHN K
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JAMESON, JOHN K
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JAMESON, JOHN K
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JAMESON, JOHN K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JAMESON, JOHN K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JAMESON, JOHN K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JAMESON, JOHN K
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JAMESON, JOHN K
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JAMESON, RUSSELL
BROOKMAN, ROSENBERG, BROWN & SANDLER
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

JAMESON, RUSSELL
BROOKMAN, ROSENBERG, BROWN & SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

JAMIESON, CLYDE B
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

JAMISON, DAVID A
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMISON, DAVID A
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JAMISON, DAVID A
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JAMISON, DOROTHY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMISON, J C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAMISON, JAMES J.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JAMISON, JAMES J.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JAMISON, JAMES J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JAMISON, JAMES J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JAMISON, JAMES J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JAMISON, JAMES J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JAMISON, JAMES J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JAMISON, JAMES J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JAMISON, JAMES J.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JAMISON, JEFFERSON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JAMISON, JOSEPH E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JAMISON, JOSEPH E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JAMISON, JOSEPH E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JAMISON, JOSEPH E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JAMISON, JOSEPH E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JAMISON, JOSEPH E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JAMISON, JOSEPH E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JAMISON, JOSEPH E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JAMISON, THEODORE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JAMISON, THEODORE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JAMISON, THEODORE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JAMISON, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JAMISON, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JAMISON, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JAMISON, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JAMISON, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JAMISON, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JANASIK, PAUL A
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

JANCEWSKI, HENRY F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JANCEWSKI, HENRY F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JANCEWSKI, HENRY F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JANCEWSKI, HENRY F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JANCEWSKI, HENRY F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JANCEWSKI, HENRY F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JANDREAU, HARVEY
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

JANECZEK, EUGENE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JANECZEK, EUGENE F
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

JANEDA, JAMES
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

JANEDA, JAMES
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

JANEDA, JAMES
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

JANEDA, JAMES
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

JANEDA, JAMES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

JANES, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JANES, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JANES, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JANES, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JANES, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JANES, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JANES, JOHN
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

JANES, JOHN
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

JANES, WOODROW W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JANES, WOODROW W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JANEY, JOHN H. JR. & C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JANEY, JOHN H. JR. & C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JANEY, JOHN H. JR. & C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JANEY, JOHN H. JR. & C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JANEY, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JANEZIC, JAMES J
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

JANEZIC, JAMES J
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

JANEZIC, JAMES J
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

JANICKI, STANLEY J
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JANICKI, STANLEY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JANICKI, STANLEY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JANICKI, STANLEY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JANICKI, STANLEY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JANICKI, STANLEY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JANICKI, STANLEY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JANIK, EUGENE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JANIK, EUGENE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JANIK, EUGENE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JANIK, EUGENE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JANIK, EUGENE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JANIS, EARL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JANIS, EARL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JANIS, EARL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JANIS, EARL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JANIS, EARL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JANIS, EARL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JANIS, EARL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JANIS, EARL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JANISHEFSKI, BERNARD F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JANISHEFSKI, BERNARD F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JANISHEFSKI, BERNARD F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JANISZEWSKI, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JANISZEWSKI, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JANISZEWSKI, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JANISZEWSKI, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JANITS, KATHLEEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JANITS, KATHLEEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JANITS, KATHLEEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JANKIEWICZ, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JANKIEWICZ, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JANKIEWICZ, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JANKIEWICZ, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JANKIEWICZ, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JANKIEWICZ, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JANKIEWICZ, WILLIAM J.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JANKIEWICZ, WILLIAM J.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JANKIEWICZ, WILLIAM J.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JANKIEWICZ, WILLIAM J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JANKIEWICZ, WILLIAM J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JANKIEWICZ, WILLIAM J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JANKIEWICZ, WILLIAM J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JANKIEWICZ, WILLIAM J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JANKIEWICZ, WILLIAM J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JANKOWIAK, FRANCIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JANKOWITZ, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

JANKOWITZ, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JANKOWITZ, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JANKOWSKI, FRANK
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

JANKOWSKI, FRANK
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

JANKOWSKI, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JANKOWSKI, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JANKOWSKI, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JANNELLE, DAVID
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

JANNEY, MILLARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JANNEY, MILLARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JANNEY, MILLARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JANNEY, MILLARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JANNEY, MILLARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JANNEY, MILLARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JANNEY, WALKER R. V EAG
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JANNEY, WALKER R. V EAG
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JANNEY, WALKER R. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JANNEY, WALKER R. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JANNEY, WALKER R. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JANNEY, WALKER R. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JANNEY, WALKER R. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JANNEY, WALKER R. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JANNEY, WALKER R. V EAG
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JANNISE, JOSEPH
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JANNISE, JOSEPH
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JANNISE, JOSEPH
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JANNISE, JOSEPH
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JANOSKA, PHILLIP A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JANOSKA, PHILLIP A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JANOWIAK, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JANOWIAK, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JANOWIAK, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JANOWIAK, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JANOWIAK, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JANOWIAK, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JANOWICH, STEVE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JANOWICH, STEVE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JANOWSKI, JOSEPH L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JANOWSKI, JOSEPH L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JANOWSKI, JOSEPH L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JANOWSKI, JOSEPH L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JANOWSKI, JOSEPH L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JANOWSKI, JOSEPH L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JANOWSKI, JOSEPH L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JANOWSKI, JOSEPH L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

JANOWSKI, JOSEPH L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JANSEN, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JANSEN, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JANSEN, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JANSEN, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JANSEN, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JANSEN, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JANSEN, KENNETH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JANSEN, KENNETH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JANSEN, KENNETH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JANSEN, KENNETH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JANSEN, KENNETH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JANSEN, KENNETH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JANSEN, KENNETH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JANSEN, KENNETH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JANSEN, KENNETH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JANSEN, KENNETH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JANSEN, KENNETH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JANSEN, KENNETH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JANSEN, KENNETH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JANSEN, KENNETH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JANSSEN, FREDERICK E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JANSSEN, HUGH D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JANSSEN, LESLIE W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JANUARY, BEN D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JANUARY, BEN D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JANUARY, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JANUARY, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JANUARY, WILLIAM J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JANZ, CARL A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JANZEN, HENRY & KAY V A
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JANZEN, HENRY & KAY V A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JANZEN, HENRY & KAY V A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JANZEN, HENRY & KAY V A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JANZEN, HENRY & KAY V A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JANZEN, HENRY & KAY V A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JANZEN, HENRY & KAY V A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JANZEN, HENRY & KAY V A
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JANZEN, JOHN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

JAQUEZ, ARMANDO A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JAQUEZ, ARMANDO A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JAQUEZ, ARMANDO A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JAQUEZ, ARMANDO A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JAQUEZ, ISABEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JAQUEZ, SALVADOR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JAQUITH, KENNETH H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JAQUITH, KENNETH H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JARA, MAXIMO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JARANKO, HARRY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JARDIN, WILLIAM J
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

JARDIN, WILLIAM J
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

JARKOWIEC, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JARKOWIEC, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JARKOWIEC, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JARKOWIEC, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JARKOWIEC, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JARKOWIEC, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JARMAN, KATHERINE
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

JARMAN, KATHERINE
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

JARMAN, KATHERINE
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

JARMAN, KATHERINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JARMAN, KATHERINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JARMAN, KATHERINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JARMAN, RUBEN C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JARMAN, WARREN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JARMAN, WARREN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JARMAN, WARREN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JARMAN, WARREN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JARMAN, WARREN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JARMAN, WARREN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JARMON, ARCHIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JARMON, ARCHIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JARMON, DORIS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JARMON, DORIS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JARMON, HUBERT T
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JARMON, HUBERT T
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JARMON, HUBERT T
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JARMON, HUBERT T
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JARRAH, RIAD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JARRAH, RIAD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JARRAH, RIAD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JARRAH, RIAD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JARRAH, RIAD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JARRAH, RIAD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JARRARD, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JARRARD, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JARRARD, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JARRARD, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JARRARD, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JARRARD, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JARRARD, WILLIAM P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JARREAU, JAMES R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JARREAU, JAMES R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JARREAU, JAMES R
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

JARREAU, JAMES R
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

JARREAU, JAMES R
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

JARREAU, JOSEPH C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JARREAU, JOSEPH C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JARREAU, JOSEPH C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JARREAU, JOSEPH C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JARREAU, JOSEPH C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JARREAU, JOSEPH C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JARREAU, JOSEPH C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JARREAU, JOSEPH C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JARREAU, LEROY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JARREAU, LEROY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JARREAU, LEROY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JARREAU, LEROY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JARREAU, LEROY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JARREAU, LEROY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JARREAU, LEROY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JARREAU, LEROY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JARREAU, LEROY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JARREAU, LLOYD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JARREAU, LLOYD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JARREAU, LLOYD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JARREAU, LLOYD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JARREAU, LLOYD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JARREAU, LLOYD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JARREAU, LLOYD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JARREAU, LLOYD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JARREAU, LLOYD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JARREAU, NORMAN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JARREAU, NORMAN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JARREAU, NORMAN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JARREAU, NORMAN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JARREAU, NORMAN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JARREAU, NORMAN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JARREAU, NORMAN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JARREAU, NORMAN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JARREAU, NORMAN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JARRELL, ARTHUR L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JARRELL, BETTY S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JARRELL, BETTY S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JARRELL, C J
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

JARRELL, EARNEST WAYNE &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JARRELL, EARNEST WAYNE &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JARRELL, EARNEST WAYNE &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JARRELL, EARNEST WAYNE &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JARRELL, PAUL EVERETT &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JARRELL, PAUL EVERETT &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JARRELL, PAUL EVERETT &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JARRELL, PAUL EVERETT &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JARRELL, RAY
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JARRELL, RAY
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

JARRELL, RAY
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JARRELL, RAY
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JARRELL, ROGER
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JARRELL, ROGER
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JARRELL, ROGER
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JARRELL, ROGER
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JARRELL, VERNON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JARRELL, VERNON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JARRELLS, CLARENCE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

JARRELLS, JOHN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JARRELLS, SEYMORE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JARRELS, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JARRELS, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JARRETT, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JARRETT, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JARRETT, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JARRETT, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JARRETT, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JARRETT, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JARRETT, FRENCH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JARRETT, FRENCH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JARRETT, FRENCH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JARRETT, FRENCH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JARRETT, FRENCH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JARRETT, FRENCH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JARRETT, HARDIN W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

JARRETT, HARDIN W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

JARRETT, HARDIN W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

JARRETT, LLOYD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JARRETT, PHILIP E.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

JARRETT, PHILIP E.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

JARRETT, RICHARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JARRETT, RICHARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JARRETT, RICHARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JARRETT, RICHARD
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

JARRETT, RICHARD
VITOLD & REEY
5681 BRDWAY
MERRILLVILLE IN 46410

JARRETT, ROBERT M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JARRETT, ROBERT M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JARRETT, ROBERT M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JARVIE, JAMES G
WARE, JACKSON, LEE &
CHAMBERS, LLP
SCOTT A. HOOPER
2929 ALLEN PARKWAY, 42ND
FLOOR
HOUSTON TX 77019

JARVIS, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JARVIS, DONALD
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JARVIS, DONALD
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JARVIS, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JARVIS, DONALD
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JARVIS, DONALD
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JARVIS, EDWARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JARVIS, EDWARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

JARVIS, EDWARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JARVIS, EDWARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JARVIS, FRANK
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JARVIS, GAYLON S.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JARVIS, GAYLON S.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JARVIS, GEORGE R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JARVIS, MAURICE
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JARVIS, MAURICE
R.G. TAYLOR II, P.C. & ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

JARVIS, MAURICE
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

JARVIS, MAURICE
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JARVIS, MAURICE
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JARVIS, MAURICE
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JARVIS, RICHARD J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JARVIS, ROGER W
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JARVIS, ROGER W
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JARVIS, THOMAS E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JARVIS, WILLIAM G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JARVIS, WILLIAM G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JARVIS, WILLIAM G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JARVIS, WILLIAM G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JARVIS, WILLIAM G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JARVIS, WILLIAM G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JARVIS, WILLIAM G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JARVIS, WILLIAM G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

JARZYNKA, SHARON A
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

JARZYNKA, SHARON A
LAW OFFICES OF MATTHEW BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

JARZYNKA, SHARON A
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

JARZYNSKI, ANTHONY J. & RO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JARZYNSKI, ANTHONY J. & RO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JARZYNSKI, ANTHONY J. & RO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JARZYNSKI, ANTHONY J. & RO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JARZYNSKI, ANTHONY J. & RO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JARZYNSKI, ANTHONY J. & RO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JARZYNSKI, EDWARD F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JARZYNSKI, EDWARD F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JARZYNSKI, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JARZYNSKI, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JARZYNSKI, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JARZYNSKI, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JARZYNSKI, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JARZYNSKI, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JARZYNSKI, EDWARD F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JARZYNSKI, EDWARD F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JASIE, WALTER J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

JASIE, WALTER J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

JASKO, EDWARD A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JASKO, EDWARD A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JASKO, EDWARD A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JASMIN, WHITNEY P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JASON, ELWOOD F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JASON, ELWOOD F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JASPER, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JASPERS, SIBBELE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JASPERS, SIBBELE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JASPERS, SIBBELE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JASPERS, SIBBELE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JASPERS, SIBBELE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JASPERS, SIBBELE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JASSMANN, REINHOLD M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

JASSMANN, REINHOLD M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

JASSMANN, REINHOLD M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

JASSMANN, REINHOLD M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

JASSMANN, REINHOLD M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

JASSO, ALFRED E. V OWE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JASSO, JUAN L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JASSO, JUAN L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JASSO, JUAN L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JASSO, JUAN L
KIENTZ, ROBERT E LAW OFFICES OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JAUDON, RICKEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JAURIQUE-THORNE, EVA
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

JAVETT, DONALD
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

JAVINS, ROSCOE
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

JAVINS, ROSCOE
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JAVINS, ROSCOE
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JAVORSKI, FRANK L
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JAVORSKI, FRANK L
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JAVORSKI, FRANK L
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JAVORSKI, FRANK L
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JAVORSKI, FRANK L
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JAVORSKI, FRANK L
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JAVORSKI, JAMES B
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAWOR, GERALD E
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JAWOR, GERALD E
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JAWORSKI, RAYMOND
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

JAWORSKI, RAYMOND
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

JAWORSKI, RAYMOND
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

JAWORSKI, RAYMOND
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

JAWORSKI, RAYMOND
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

JAWORSKI, ROBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JAWORSKI, ROBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JAWORSKY, RUTH S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JAWORSKY, RUTH S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JAWORSKY, RUTH S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JAWORSKY, RUTH S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAY, IVEY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAY, LEE O. SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JAYJOHN, HOMER
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JAYMAN, JOHN C.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JAYMAN, JOHN C.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JAYMAN, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JAYMAN, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JAYMAN, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JAYMAN, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JAYMAN, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JAYMAN, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JAYMAN, JOHN C.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JAYNES, CLAUDE B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JAYNES, JOHN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JAYNES, RUSSELL W
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

JAYNES, RUSSELL W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

JAYNES, RUSSELL W
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

JEANDRON, WILLIE J
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

JEANDRON, WILLIE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JEANDRON, WILLIE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JEANDRON, WILLIE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JEANDRON, WILLIE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JEANDRON, WILLIE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JEANDRON, WILLIE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JEANNETE, JOSEPH E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEANNETE, JOSEPH E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEANNETE, JOSEPH E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JEANOTT, GARY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JEANOTT, GARY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JEANOTT, GARY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JEANS, STEVE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JEARS, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JEBSON, LAVAILLE H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEBSON, LAVAILLE H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEBSON, LAVAILLE H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JEDERLINIC, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JEDERLINIC, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JEDERLINIC, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JEDLANEK, CHARLES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEETER, REVELL C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JEETER, REVELL C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JEETER, REVELL C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JEETER, REVELL C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JEETER, REVELL C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JEETER, REVELL C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JEFFCOAT, GLOVER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JEFFCOAT, GLOVER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JEFFCOAT, VANCE O
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

JEFFCOAT, VANCE O
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

JEFFCOAT, VANCE O
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JEFFCOAT, VANCE O
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

JEFFCOAT, VANCE O
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

JEFFCOAT, VANCE O
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

JEFFCOAT, VANCE O
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

JEFFERIES, CURTIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JEFFERS, CALLIOT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JEFFERS, CALLIOT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JEFFERS, JAMES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

JEFFERS, JAMES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

JEFFERS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JEFFERS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JEFFERS, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JEFFERS, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JEFFERS, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JEFFERS, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JEFFERS, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JEFFERS, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JEFFERS, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JEFFERS, JAMES S.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERS, LESSIE M.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERS, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERS, VENIX K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERS-EL, LLOYD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERSON, ALMETA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JEFFERSON, ALMETA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JEFFERSON, ALMETA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERSON, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JEFFERSON, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JEFFERSON, BEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JEFFERSON, BEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JEFFERSON, BEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JEFFERSON, BEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JEFFERSON, BEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JEFFERSON, BEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JEFFERSON, BEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JEFFERSON, BEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

JEFFERSON, BOBBY J
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JEFFERSON, BOBBY J
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JEFFERSON, CHARLES E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERSON, CHARLES E
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, CHARLES E
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, CHARLES E
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JEFFERSON, CLARENCE
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERSON, DANIEL
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERSON, DEBRA R
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

JEFFERSON, DEBRA R
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

JEFFERSON, DEBRA R
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

JEFFERSON, DWIGHT D
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, DWIGHT D
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, DWIGHT D
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JEFFERSON, EARL W
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, EARL W
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, EARL W
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JEFFERSON, GLENN
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JEFFERSON, GUSSIE F.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JEFFERSON, GUSSIE F.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JEFFERSON, HATTIE M
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JEFFERSON, HATTIE M
LAW OFFICES OF SHEPARD A. HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

JEFFERSON, HATTIE M
LAW OFFICES OF SHEPARD A. HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

JEFFERSON, HATTIE M
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

JEFFERSON, HATTIE M
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

JEFFERSON, HATTIE M
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

JEFFERSON, HATTIE M
LAW OFFICES OF SHEPARD A. HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

JEFFERSON, HERBERT W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE, MIAMI FL 33131

JEFFERSON, HERBERT W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JEFFERSON, ISAIAH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERSON, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERSON, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERSON, JOSEPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERSON, JOSEPH E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JEFFERSON, LARRY C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JEFFERSON, LEROY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JEFFERSON, LEROY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JEFFERSON, LEROY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JEFFERSON, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JEFFERSON, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JEFFERSON, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JEFFERSON, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JEFFERSON, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JEFFERSON, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JEFFERSON, MCKINLEY T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, MCKINLEY T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, MCKINLEY T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JEFFERSON, NATHANIEL
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JEFFERSON, NATHANIEL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JEFFERSON, NATHANIEL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JEFFERSON, NATHANIEL
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

JEFFERSON, NATHANIEL
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JEFFERSON, OLLIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JEFFERSON, OLLIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JEFFERSON, OLLIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JEFFERSON, OLLIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JEFFERSON, OLLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JEFFERSON, OLLIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JEFFERSON, OLLIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JEFFERSON, OLLIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JEFFERSON, OLLIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JEFFERSON, OLLIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JEFFERSON, OLLIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JEFFERSON, OLLIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JEFFERSON, OLLIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JEFFERSON, OLLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JEFFERSON, SHIRLEY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, SHIRLEY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, SHIRLEY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JEFFERSON, THOMAS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, THOMAS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, THOMAS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JEFFERSON, TRESSEA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, TRESSEA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEFFERSON, TRESSEA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JEFFERSON, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JEFFERSON, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JEFFERSON, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JEFFERSON, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JEFFERSON, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JEFFERSON, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JEFFERSON, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JEFFERSON, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JEFFERSON, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFERY, LEROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JEFFERY, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JEFFERY, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JEFFERY, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JEFFERY, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JEFFERY, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JEFFERY, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JEFFERY, RICHARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JEFFERY, SAMUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JEFFERY, SAMUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JEFFERY, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JEFFERY, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JEFFERY, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JEFFERY, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JEFFERY, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JEFFERY, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JEFFERY, STANLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JEFFERY, STANLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JEFFERY, STANLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JEFFERY, STANLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JEFFERY, STANLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JEFFERY, STANLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JEFFORDS, LESLIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JEFFORDS, LESLIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JEFFORDS, LESLIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JEFFORDS, MELVIN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JEFFORDS, MELVIN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JEFFORDS, MELVIN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JEFFRAY, GORDON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JEFFRAY, GORDON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JEFFRAY, GORDON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JEFFRAY, GORDON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JEFFRAY, GORDON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JEFFRAY, GORDON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JEFFRESS, FRANK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFREY, PERRY R
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

JEFFREY, PERRY R
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

JEFFREY, PERRY R
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

JEFFREYS, EMMETT H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JEFFREYS, EMMETT H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JEFFREYS, EMMETT H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JEFFREYS, EMMETT H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JEFFREYS, EMMETT H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JEFFREYS, EMMETT H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JEFFREYS, EMMETT H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JEFFREYS, EMMETT H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JEFFREYS, ERNEST M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFREYS, GARY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JEFFREYS, GARY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JEFFREYS, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFREYS, ROBERT W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JEFFREYS, ROBERT W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JEFFRIES, ALCIDE M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JEFFRIES, ANNA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFRIES, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFRIES, ETHELIA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JEFFRIES, ETHELIA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JEFFRIES, ETHELIA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JEFFRIES, ETHELIA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JEFFRIES, ETHELIA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JEFFRIES, ETHELIA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JEFFRIES, JAMES
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

JEFFRIES, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JEFFRIES, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JEFFRIES, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JEFFRIES, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JEFFRIES, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JEFFRIES, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JEFFRIES, KENNETH C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JEFFRIES, MICHAEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JEFFRIES, MICHAEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JEFFRIES, MICHAEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JEFFRIES, MICHAEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JEFFRIES, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JEFFRIES, MICHAEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JEFFRIES, MICHAEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JEFFRIES, MICHAEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JEFFRIES, MICHAEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JEFFRIES, MICHAEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JEFFRIES, MICHAEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JEFFRIES, MICHAEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JEFFRIES, MICHAEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JEFFRIES, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JEFFRIES, PAUL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JEFFRIES, PAUL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JEFFRIES, REX D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JEFFRIES, REX D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JEFFRIES, REX D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JEFFRIES, ROBERT L
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

JEFFRIES, ROBERT L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

JEFFRIES, RODERICK H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JEFFRIES, RODERICK H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JEFFRIES, RODERICK H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JEFFRIES, RODERICK H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JEFFRIES, RODERICK H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JEFFRIES, RODERICK H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JEFFRIES, RODERICK H
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JEFFRIES, RONNIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEFFRIES, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JEFFRIES, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JEFFRIES, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JEFFRIES, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JEFFRYES, DONALD
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

JEFFRYES, DONALD
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

JEFFRYES, WILLIAM
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

JEFFRYES, WILLIAM
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

JEFFUS, ELSIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JEFFUS, ELSIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JEFFUS, ELSIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JEFFUS, ELSIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JEFFUS, ELSIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JEFFUS, ELSIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JEFFUS, ELSIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JEFFUS, ELSIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JELEN, JOZEF
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JELEN, JOZEF
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JELEN, JOZEF
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JELICH, JOHN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JELICH, JOHN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JELICH, JOHN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JELICH, JOHN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JELICH, JOHN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JELICH, JOHN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JELICH, JOHN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JELICH, JOHN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JELKS, ALBERT
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JELKS, ALBERT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JELKS, ALBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JELKS, ALBERT
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

JELKS, ALBERT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JELLO, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

JELLO, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JELLO, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JEMENTE, CARLOS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JEMISON, WILLIAM L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JEMISON, WILLIAM L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JEMISON, WILLIAM L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JEMISON, WILLIAM L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JEMISON, WILLIAM L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JEMISON, WILLIAM L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JENDRASAK, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENDRZEY, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JENDRZEY, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JENDRZEY, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JENDRZEY, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JENDRZEY, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JENDRZEY, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JENDRZEY, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JENDRZEY, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JENKINS, ALTON L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENKINS, ALTON L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENKINS, ALVA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JENKINS, AMOS B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, ARCHIE L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JENKINS, ARCHIE L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JENKINS, ARCHIE L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JENKINS, ARCHIE L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JENKINS, ARCHIE L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JENKINS, ARCHIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENKINS, ARCHIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENKINS, ARCHIE L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JENKINS, ARCHIE L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JENKINS, ARCHIE L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JENKINS, ARTHUR
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

JENKINS, ARTHUR
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

JENKINS, ARTHUR
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JENKINS, ARTHUR
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JENKINS, ARTHUR
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

JENKINS, ARTHUR L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JENKINS, ARTHUR L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JENKINS, AUDREY U
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, BASIL F
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

JENKINS, BEN
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JENKINS, BILLY
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

JENKINS, BILLY
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

JENKINS, BILLY R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JENKINS, BILLY R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JENKINS, BOBBY R
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

JENKINS, BOBBY R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

JENKINS, BOBBY R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

JENKINS, BURLEIGH J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, BURLEIGH J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, BURLEIGH J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENKINS, CATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENKINS, CATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENKINS, CATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENKINS, CATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENKINS, CATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENKINS, CATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENKINS, CECIL L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENKINS, CECIL L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENKINS, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JENKINS, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JENKINS, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JENKINS, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JENKINS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENKINS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENKINS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENKINS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENKINS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENKINS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENKINS, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, COIT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENKINS, COIT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENKINS, COIT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENKINS, COIT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENKINS, COIT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENKINS, COIT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENKINS, DALE
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

JENKINS, DANIEL S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENKINS, DANIEL S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENKINS, DONN C
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

JENKINS, EARL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JENKINS, EARL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JENKINS, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JENKINS, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JENKINS, ELAINE A
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

JENKINS, ELIZABETH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JENKINS, ELIZABETH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JENKINS, ELIZABETH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JENKINS, ELIZABETH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JENKINS, ELLIS C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JENKINS, ELMER O
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JENKINS, ELMER O
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JENKINS, ELMER O
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JENKINS, ELMER O
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

JENKINS, ELMER O
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JENKINS, ELOUISE D.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JENKINS, ELOUISE D.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JENKINS, ELOUISE D.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JENKINS, ELOUISE D.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JENKINS, ELOUISE D.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JENKINS, ELOUISE D.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JENKINS, ELOUISE D.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JENKINS, ELOUISE D.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JENKINS, ERNEST W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JENKINS, ERNEST W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JENKINS, ERNEST W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JENKINS, ERNEST W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JENKINS, EVELYN P
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

JENKINS, EVELYN P
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

JENKINS, EVELYN P
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

JENKINS, FRED C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JENKINS, FRED C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JENKINS, FRED C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JENKINS, FRED C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JENKINS, FRED C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JENKINS, FRED C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JENKINS, FRED C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JENKINS, FRED C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JENKINS, GARY
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

JENKINS, GEORGE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JENKINS, GEORGE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JENKINS, GEORGE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JENKINS, GEORGE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JENKINS, GEORGE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JENKINS, GEORGE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JENKINS, GEORGE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JENKINS, GEORGE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JENKINS, GLENWIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENKINS, GLENWIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENKINS, GROVER E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JENKINS, GROVER E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JENKINS, GROVER E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JENKINS, GROVER E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENKINS, GROVER E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENKINS, GROVER E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENKINS, GROVER E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENKINS, GROVER E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENKINS, GROVER E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENKINS, GROVER E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JENKINS, HENRY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JENKINS, HENRY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JENKINS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENKINS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENKINS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENKINS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENKINS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENKINS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENKINS, HENRY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JENKINS, HERBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JENKINS, HERBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JENKINS, HERBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JENKINS, HERMAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, HERMAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, HERMAN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENKINS, ISAAC
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

JENKINS, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JENKINS, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JENKINS, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JENKINS, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENKINS, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENKINS, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENKINS, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENKINS, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENKINS, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENKINS, JAMES L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JENKINS, JAMES L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JENKINS, JAMES L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JENKINS, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENKINS, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENKINS, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENKINS, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENKINS, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENKINS, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENKINS, JAMES L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JENKINS, JAMES L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JENKINS, JAMES L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JENKINS, JAMES L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JENKINS, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, JEREMIAH R. & H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JENKINS, JEREMIAH R. & H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JENKINS, JEREMIAH R. & H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JENKINS, JEREMIAH R. & H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JENKINS, JEREMIAH R. & H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JENKINS, JEREMIAH R. & H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JENKINS, JEREMIAH R. & H
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JENKINS, JEREMIAH R. & H
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JENKINS, JETHRO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JENKINS, JETHRO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JENKINS, JETHRO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENKINS, JETHRO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENKINS, JETHRO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENKINS, JETHRO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENKINS, JETHRO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENKINS, JETHRO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENKINS, JETHRO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JENKINS, JOE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, JOE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, JOHN C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JENKINS, JOHN C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JENKINS, JOHN C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JENKINS, JOHN C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JENKINS, JOHN K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, JOHN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, JOHN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, JOHN L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JENKINS, JOHN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENKINS, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, LAWRENCE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, LENON E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, LENON E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, LENON E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENKINS, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENKINS, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENKINS, LESLIE T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, LESLIE T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, LESLIE T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENKINS, LINVER B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, LLOYD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, LOUIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JENKINS, LOUIS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, LOUIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JENKINS, LOUIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JENKINS, LOYD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JENKINS, LOYD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JENKINS, LOYD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JENKINS, LOYD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JENKINS, MACK A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENKINS, MACK A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENKINS, MADELINE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENKINS, MADELINE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENKINS, MADELINE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENKINS, MADELINE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENKINS, MADELINE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENKINS, MADELINE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENKINS, MARK
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JENKINS, MARVIN
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

JENKINS, MARY I
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JENKINS, MATTHEW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, MICHAEL B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, MICHAEL B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, MICHAEL B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENKINS, MILDRED A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JENKINS, MILDRED A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, MINNIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JENKINS, NORMA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, NORMA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, NORMA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENKINS, OTIS
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JENKINS, OTIS
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

JENKINS, OTIS
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

JENKINS, OTIS
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JENKINS, OTIS
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JENKINS, OTIS
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JENKINS, OVIDA M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENKINS, OVIDA M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENKINS, PATRICIA A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JENKINS, PATRICIA A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JENKINS, PATRICIA A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JENKINS, PATRICIA A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JENKINS, PAUL F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JENKINS, PAUL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, PHILLIP W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, PHILLIP W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, PHILLIP W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENKINS, RALPH B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JENKINS, RALPH B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JENKINS, RALPH B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JENKINS, RALPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENKINS, RALPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENKINS, RALPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENKINS, RALPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENKINS, RALPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENKINS, RALPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENKINS, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JENKINS, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JENKINS, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENKINS, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENKINS, REUBEN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, REUBEN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, REUBEN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENKINS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENKINS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENKINS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENKINS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENKINS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENKINS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENKINS, RISEMAN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JENKINS, RITA W. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JENKINS, ROBERT
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

JENKINS, ROBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JENKINS, ROBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JENKINS, ROBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JENKINS, ROBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JENKINS, ROBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JENKINS, ROBERT L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JENKINS, ROBERT L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JENKINS, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JENKINS, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JENKINS, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JENKINS, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JENKINS, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JENKINS, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JENKINS, ROBERT L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JENKINS, ROBERT L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JENKINS, ROBERTA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JENKINS, ROBERTA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JENKINS, ROBERTA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JENKINS, ROBERTA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JENKINS, RONALD B.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

JENKINS, RONALD B.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JENKINS, RONALD B.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JENKINS, RONALD B.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JENKINS, RONALD B.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JENKINS, RONALD B.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JENKINS, RONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, ROY C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

JENKINS, ROY C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

JENKINS, ROY C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

JENKINS, RUTH T
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JENKINS, SHELBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENKINS, SHELBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENKINS, SIMUEL
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

JENKINS, SYLVESTER
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

JENKINS, T F
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JENKINS, TED M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, TED M
MANN, CHANEY, JOHNSON,
GOODWIN
33 SOUTH SIXTH STREET
TERRE HAUTE IN 47808-1643

JENKINS, THOMAS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JENKINS, THOMAS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JENKINS, THOMAS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JENKINS, THOMAS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JENKINS, TOMMIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JENKINS, V J
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

JENKINS, V J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JENKINS, V J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JENKINS, V J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JENKINS, V J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JENKINS, V J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JENKINS, V J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JENKINS, V J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JENKINS, V J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JENKINS, V J
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

JENKINS, VERA M
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JENKINS, VERNON L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JENKINS, VERNON L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JENKINS, VICTOR E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, VICTOR E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENKINS, VICTOR E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENKINS, VIRGINIA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, WALTER B
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

JENKINS, WAYNE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JENKINS, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JENKINS, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JENKINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENKINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENKINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENKINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENKINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENKINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENKINS, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKINS, WILLIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENKS, DONALD P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENKS, DONALD P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENKS, HARRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JENKS, HARRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JENKS, HARRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JENKS, HARRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JENKS, HARRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JENKS, HARRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JENKS, HARRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JENKS, HARRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JENKS, WILLIAM H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JENKS, WILLIAM H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JENKS, WILLIAM H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JENNELLE, DAVID W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JENNETT, BENJAMIN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

JENNEY, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JENNIFER, HOWARD O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENNIFER, HOWARD O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENNIFER, HOWARD O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENNIFER, HOWARD O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENNIFER, HOWARD O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENNIFER, HOWARD O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENNINGS, ANDREW
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JENNINGS, ANDREW
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JENNINGS, ANDREW
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JENNINGS, ANNIE I
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENNINGS, ANNIE I
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENNINGS, ANNIE I
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENNINGS, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

JENNINGS, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JENNINGS, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JENNINGS, AUGUST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENNINGS, BREECE A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JENNINGS, BREECE A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JENNINGS, BREECE A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JENNINGS, BREECE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENNINGS, BREECE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENNINGS, BREECE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENNINGS, BREECE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENNINGS, BREECE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENNINGS, BREECE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENNINGS, BREECE A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JENNINGS, CHAUNCY R
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

JENNINGS, CHAUNCY R
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

JENNINGS, CHAUNCY R
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

JENNINGS, CHAUNCY R
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

JENNINGS, DORIS B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JENNINGS, DORIS B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JENNINGS, DORIS B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JENNINGS, DORIS B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JENNINGS, ERVIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JENNINGS, ERVIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JENNINGS, ERVIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JENNINGS, GEORGE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENNINGS, GEORGE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENNINGS, GEORGE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENNINGS, GLADNEY D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

JENNINGS, GLADNEY D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

JENNINGS, GLADNEY D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

JENNINGS, HAROLD B
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

JENNINGS, HAROLD B
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

JENNINGS, HAROLD O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENNINGS, HARRY E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JENNINGS, HARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENNINGS, IRVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENNINGS, IRVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENNINGS, IRVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENNINGS, IRVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENNINGS, IRVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENNINGS, IRVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENNINGS, IRVIN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JENNINGS, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENNINGS, JARVIS L
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

JENNINGS, JARVIS L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

JENNINGS, JARVIS L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

JENNINGS, JARVIS L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

JENNINGS, JARVIS L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JENNINGS, JARVIS L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JENNINGS, JARVIS L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JENNINGS, JARVIS L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JENNINGS, JARVIS L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JENNINGS, JARVIS L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JENNINGS, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENNINGS, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENNINGS, LARRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENNINGS, LENIA M
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

JENNINGS, LINIA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENNINGS, MADISON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JENNINGS, MADISON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JENNINGS, MADISON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JENNINGS, MARK L
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

JENNINGS, MARK L
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

JENNINGS, MARK L
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

JENNINGS, MARK L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JENNINGS, MARK L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JENNINGS, MARK L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JENNINGS, MARK L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JENNINGS, MARK L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JENNINGS, MARK L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JENNINGS, MARK L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JENNINGS, MARK L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JENNINGS, MARK L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JENNINGS, MARK L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JENNINGS, MARK L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JENNINGS, MARK L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JENNINGS, MARK L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JENNINGS, MARK L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JENNINGS, ODELL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENNINGS, ODELL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENNINGS, ODELL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENNINGS, OSCAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENNINGS, OSCAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENNINGS, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENNINGS, ROBERT D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JENNINGS, ROBERT D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JENNINGS, ROBERT D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JENNINGS, ROBERT D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JENNINGS, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENNINGS, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENNINGS, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENNINGS, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENNINGS, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENNINGS, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JENNINGS, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JENNINGS, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JENNINGS, ROBERT E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JENNINGS, SIDNEY J
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

JENNINGS, STERLING D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENNINGS, STEVE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENNINGS, STEVE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENNINGS, VIRGIL
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

JENNINGS, VIRGIL
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

JENNINGS, VIRGIL
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JENNINGS, VIRGIL
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JENNINGS, VIRGIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JENNINGS, VIRGIL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JENNINGS, VIRGIL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JENNINGS, WAVERLY C
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JENNINGS, WILLIAM
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JENNINGS, WILLIAM
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

JENNINGS, WILLIAM
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JENNINGS, WILLIAM
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JENNINGS, WILLIAM
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

JENNINGS, WILLIAM C
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENNINGS, WILLIAM C
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JENNINGS, WILLIAM C
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JENNINGS, WILLIE
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

JENNINGS, WILLIS
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

JENNINGS, WILLIS
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

JENNINGS, WILLIS
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JENNINGS, WILLIS
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JENNINGS, WILLIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JENNINGS, WILLIS
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JENNINGS, WILLIS
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JENSCHKE, CLIFTON L.
LAW OFFICES OF ROGER WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

JENSCHKE, CLIFTON L.
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

JENSEN, ALBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JENSEN, ALBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JENSEN, ALBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA BOULEVARD
EL SEGUNDO CA 90245

JENSEN, ALBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JENSEN, ANKER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JENSEN, ARNOLD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

JENSEN, ARNOLD
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

JENSEN, ARNOLD
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

JENSEN, DONALD C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JENSEN, DONALD C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JENSEN, DONALD C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JENSEN, DONALD C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JENSEN, DONALD C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JENSEN, DONALD C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JENSEN, DONALD C
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

JENSEN, EDWARD L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JENSEN, EDWARD L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JENSEN, ERVIN H
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

JENSEN, ERVIN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JENSEN, ERVIN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JENSEN, ERVIN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JENSEN, ERVIN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JENSEN, ERVIN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JENSEN, ERVIN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JENSEN, ERVIN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JENSEN, ERVIN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JENSEN, ERVIN H
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

JENSEN, EUGENE C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JENSEN, EUGENE C
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

JENSEN, EUGENE C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JENSEN, HOWARD
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

JENSEN, JOSEPH M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JENSEN, JOSEPH M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JENSEN, KARL
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

JENSEN, KARL
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

JENSEN, NORMAN A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JENSEN, NORMAN A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JENSEN, NORMAN A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JENSEN, NORMAN A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JENSEN, PAUL
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

JENSEN, SHARON
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

JENSEN, WILLIAM & DIANE
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

JENSEN, WILLIAM H
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

JENSEN, WILLIAM H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

JENSEN, WILLIAM H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

JENSEN, WILLIAM H
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

JENSEN, WILLIAM H
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

JENSON, MEYER W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JENSON, MEYER W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JENSON, MEYER W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JENSON, MEYER W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JENSON, MEYER W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JENSON, MEYER W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JEPP, HEINRICH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JEPSON, CHRISTIAN N
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JERALD, MITCHELL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JERALD, MITCHELL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JERALD, MITCHELL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JERALD, MITCHELL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JERALD, MITCHELL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JERGENSEN, JULIUS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JERGENSEN, JULIUS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JERGENSEN, JULIUS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JERGENSEN, JULIUS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JERGENSEN, JULIUS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JERGENSEN, JULIUS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JERGENSEN, JULIUS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JERGENSEN, JULIUS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JERGENSEN, JULIUS W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JERKINS, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JERKINS, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JERKINS, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JERKINS, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JERKINS, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JERKINS, JOSEPH F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JERLA, MATTHEW B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JERLA, MATTHEW B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JERLA, MATTHEW B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JERMYN, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JERMYN, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JERMYN, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JERNBERG, DAVID L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JERNIGAN, DONALD R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JERNIGAN, GEORGE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JERNIGAN, GEORGE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JERNIGAN, ISAAC P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JERNIGAN, ISAAC P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JERNIGAN, ISAAC P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JERNIGAN, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JERNIGAN, JAMES W
BARON & BUDD (NY)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JERNIGAN, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JERNIGAN, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JERNIGAN, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JERNIGAN, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JERNIGAN, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JERNIGAN, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JERNIGAN, JERRY W.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JERNIGAN, LEWIS
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

JEROLEMON, FRED G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

JEROLEMON, FRED G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JEROLEMON, FRED G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JEROME, MARTHA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JEROME, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JERRY, JOHN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JERVIS, THOMAS
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

JERVIS, THOMAS
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

JERVIS, THOMAS
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

JERVIS, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JERVIS, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JERVIS, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JESENSKI, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JESENSKI, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JESENSKI, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JESKE, KENNETH A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JESKE, KENNETH A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JESONOWSKI, GERARD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JESONOWSKI, GERARD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JESONOWSKI, GERARD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JESSIE, JACK A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JESSIE, JACK A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JESSIE, JACK A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JESSIE, JACK A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JESSIE, JACK A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JESSIE, JACK A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JESSIE, JACK A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JESSIE, JACK A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JESSIE, JACK A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JESSIE, JACK A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JESSIE, JACK A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JESSIE, JACK A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JESSIE, JACK A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JESSIE, JACK A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JESTER, BURGIS J
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

JESTER, BURGIS J
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

JESTER, BURGIS J
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

JESTER, THEODORE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JETER, ARTHUREE S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JETER, CHARLES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JETER, CHARLES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JETER, CHARLES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JETER, ELBERT P
MINOR & ASSOCIATES
160 MAIN ST
BILOXI MS 39533

JETER, HARRY C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JETER, JOE H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JETER, SYLVIA J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JETER, SYLVIA J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JETER, SYLVIA J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JETER, SYLVIA J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JETHROE, EUNICE J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JETHROE, EUNICE J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JETLAND, THOMAS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

JETT, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JETT, DENNIS D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JETT, DENNIS D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JETT, DENNIS D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JETT, DENNIS D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JETT, DENNIS D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JETT, DENNIS D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JETT, DENNIS D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JETT, EMMA F
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

JETT, RONNIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JETT, RONNIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JETT, WILLIEVENE G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JETT, WILLIEVENE G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JETT, WILLIEVENE G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JETT, WILLIEVENE G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JETT, WILLIEVENE G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JETT, WILLIEVENE G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JETT, WILLIEVENE G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JETT, WILLIEVENE G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JETT, WILLIEVENE G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JETT, WILLIEVENE G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JETTON, EDDIE L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JETTON, EDDIE L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JEWELL, ALTON R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEWELL, ALTON R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEWELL, ALTON R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JEWELL, CLARENCE A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JEWELL, CLARENCE A. SR.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JEWELL, CLARENCE A. SR.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JEWELL, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JEWELL, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JEWELL, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JEWELL, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JEWELL, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JEWELL, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JEWELL, DONNA K
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JEWELL, DONNA K
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JEWELL, DONNA K
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JEWELL, DONNA K
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JEWELL, DONNA K
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JEWELL, DONNA K
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JEWELL, DONNA K
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JEWELL, DONNA K
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JEWELL, DORIS
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

JEWELL, HUGH M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JEWELL, HUGH M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JEWELL, HUGH M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JEWELL, HUGH M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JEWELL, HUGH M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JEWELL, HUGH M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JEWELL, HUGH M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JEWELL, HUGH M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JEWER, CLINTON O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JEWER, CLINTON O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JEWETT, BENNIE K
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JEWETT, BENNIE K
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JEWETT, BENNIE K
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JEWETT, BENNIE K
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JEWETT, BENNIE K
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JEWETT, BENNIE K
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JEWETT, BENNIE K
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JEWETT, BENNIE K
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JEWETT, CHARLES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JEWETT, CHARLES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JEWETT, CHARLES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JEWETT, CHARLES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JEWETT, CHARLES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JEWETT, CHARLES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JEWETT, CHARLES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JEWETT, CHARLES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JEWETT, DARNELL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEWETT, DARNELL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEWETT, DARNELL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JEWETT, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JEWETT, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JEWETT, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JEWETT, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JEWETT, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JEWETT, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JEWETT, VIRGINIA G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEWETT, VIRGINIA G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JEWETT, VIRGINIA G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JILES, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JILES, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JILES, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JILES, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JILES, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JILES, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JILES, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JILES, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JILES, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JILES, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JILES, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JILES, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JILES, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JILES, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JILLSON, CALVIN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JILLSON, CALVIN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JILLSON, CALVIN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JILLSON, CALVIN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JILLSON, CALVIN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JILLSON, CALVIN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JILLSON, CALVIN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JILLSON, CALVIN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JIMENEZ, EDILBERTO M
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

JIMENEZ, ELVA
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JIMENEZ, ELVA
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JIMENEZ, ELVA
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JIMENEZ, ELVA
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JIMENEZ, EMILIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JIMENEZ, EMILIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JIMENEZ, EMILIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JIMENEZ, FRED P
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

JIMENEZ, HORACE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JIMENEZ, HORACE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JIMENEZ, JOHNNIE M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JIMENEZ, JOHNNIE M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JIMENEZ, JOHNNIE M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JIMENEZ, JOHNNIE M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JIMENEZ, JOSE P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JIMENEZ, MIKE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JIMENEZ, MIKE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JIMENEZ, MIKE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JIMENEZ, MIKE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JIMENEZ, MIKE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JIMENEZ, MIKE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JIMENEZ, MIKE A
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JIMENEZ, MIKE A
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JIMENEZ, MIKE A
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JIMENEZ, MIKE A
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JIMENEZ, PEDRO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JIMENEZ, PEDRO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JIMENEZ, PEDRO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JIMENEZ, RODOLFO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JIMENEZ, RUBEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JIMENEZ, RUBEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JIMENEZ, RUBEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JIMENEZ, RUBEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JIMENEZ, RUBEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JIMENEZ, RUBEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JIMENEZ, RUBEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JIMENEZ, RUBEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JIMERSON, HENRY W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JIMERSON, LEE
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

JIMERSON, RODERICK W
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

JIMICK, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JIMICK, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JIMICK, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JIMICK, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JIMICK, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JIMICK, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JIMINEZ, ABEL
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

JIMINEZ, ABEL
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

JIMINEZ, ABEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JIMINEZ, ABEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JIMINEZ, MODESTO F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JIMINEZ, MODESTO F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JIMINEZ, MODESTO F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JINKS, L E
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

JINKS, L E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

JINKS, L E
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

JINKS, L E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

JINKS, L E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

JINKS, L E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

JINKS, L E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

JINKS, L E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

JINKS, L E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JINKS, L E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JINKS, L E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JINKS, L E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JINKS, L E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JINKS, L E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JINKS, WILLIE D
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

JIRKOVSKY, LAWRENCE L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

JIRKOVSKY, LAWRENCE L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JIRKOVSKY, LAWRENCE L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JIRSA, JOSEPH E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JIRSA, JOSEPH E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JIRSA, JOSEPH E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JIRSA, JOSEPH E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JIRSA, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JIRSA, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JIRSA, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JIRSA, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JIRSA, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JIRSA, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JIRSA, ROBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JIRSA, ROBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOACHIM, MICHAEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOBE, BARRY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JOBE, BARRY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JOBE, BARRY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JOBE, BARRY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JOBE, BARRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JOBE, BARRY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JOBE, BARRY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JOBE, BARRY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JOBE, BARRY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JOBE, BARRY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JOBE, BARRY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JOBE, BARRY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JOBE, BARRY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JOBE, BARRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOBE, DAVID W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOBE, LARRY D. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOBE, WALTER T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JOBS, GEORGE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

JOCHUM, EDGAR C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOCHUM, MARK J. V OWENS
ROBERT E. SWEENEY CO., L.P.A
ILLUMINATING BUILDING, SUITE
1500
CLEVELAND OH 44113

JOCHUM, MARK J. V OWENS
ROBERT PEIRCE & ASSOCIATES,
P.C. (PA)
2500 GULF TOWER
PITTSBURGH PA 15219-1912

JOCHUM, MARK J. V OWENS
ROBERT PEIRCE & ASSOCIATES,
P.C. (WV)
UNITED NATIONAL BANK
BUILDING
WHEELING WV 26003

JOCK, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOCK, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOCK, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOCK, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOCK, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOCK, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOCK, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOCK, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOCZ, PETER P.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JOCZ, PETER P.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOCZ, PETER P.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOCZ, PETER P.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOCZ, PETER P.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOCZ, PETER P.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOCZ, PETER P.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOCZ, PETER P.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JODISH, GERALD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

JODISH, GERALD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JODISH, GERALD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JODISH, GERALD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JODISH, GERALD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JODOUIN, JOSEPH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JODOUIN, LIONEL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JOE, JAMES JR.
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JOE, JAMES JR.
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

JOE, JAMES JR.
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

JOE, JAMES JR.
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JOE, JAMES JR.
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JOE, JAMES JR.
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JOE, LILLIAN A. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOE, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOE, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOE, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOERIGHT, JAMES D
THE MISMAS LAW FIRM, LLC
38118 SECOND STREET
WILLOUGHBY OH 44094

JOHANNESSEN, DOUGLAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHANNESSEN, DOUGLAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHANNESSEN, DOUGLAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHANNESSEN, DOUGLAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHANNESSEN, DOUGLAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHANNESSEN, DOUGLAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHANNESSEN, DOUGLAS
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

JOHANSEN, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHANSEN, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHANSEN, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHANSEN, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHANSEN, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHANSEN, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHANSEN, RODGER K
POURCIAU LAW FIRM
2200 VETERANS MEMORIAL
BLVD., STE 210
KENNER LA 70062

JOHANSEN, STEVEN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHANSEN, STEVEN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHANSEN, STEVEN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHANSON, OSCAR
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

JOHANSON, OSCAR
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

JOHANSON, OSCAR
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

JOHANSSON, ALVAR A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHANSSON, HAROLD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHANSSON, HAROLD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHANSSON, HAROLD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHN, HALIT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHN, HUGH P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHN, HUGH P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHN, HUGH P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHN, HUGH P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHN, HUGH P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHN, HUGH P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHN, HUGH P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHN, HUGH P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHN, MARTIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

JOHN, MARTIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JOHN, MARTIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JOHN, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHN, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHN, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHN, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHN, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHN, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNICAN, RILEY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOHNIGAN, JO ANNE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNIGAN, JO ANNE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNLOUIS, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNLOUIS, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNS, ALFRED J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

JOHNS, BILLIE
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

JOHNS, BILLIE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

JOHNS, BILLIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNS, BILLIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNS, BILLIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNS, BILLIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNS, BILLIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNS, BILLIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNS, HAROLD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNS, JAMES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JOHNS, JERRY
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

JOHNS, JONATHAN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNS, JONATHAN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNS, JONATHAN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNS, MARGARET M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JOHNS, MARGARET M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNS, MARGARET M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNS, MARGARET M
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

JOHNS, MARVIN
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JOHNS, MARVIN
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JOHNS, MARVIN
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JOHNS, MARVIN
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JOHNS, MAXINE K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNS, MAXINE K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNS, MAXINE K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNS, MAXINE K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNS, MAXINE K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNS, MAXINE K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNS, RALPH V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNS, RALPH V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNS, RALPH V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNS, RALPH V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNS, RALPH V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNS, RALPH V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNS, RALPH V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNS, RALPH V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNS, RICHARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNS, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNS, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNS, THEODORE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNS, THOMAS P
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNS, THOMAS P
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JOHNS, THOMAS P
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JOHNS, THOMAS P
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNS, TOMMY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNS, TOMMY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNS, TOMMY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNS, TOMMY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNS, TOMMY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNS, TOMMY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNS, TOMMY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNS, TOMMY L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

JOHNS, TOMMY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNS, TOMMY L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

JOHNS, VAL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JOHNS, VAL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JOHNS, VAL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JOHNS, VAL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JOHNSEN, GEORGE O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSEN, GEORGE O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSEN, GEORGE O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSEN, GEORGE O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSEN, GEORGE O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSEN, GEORGE O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSEN, GEORGE O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSEN, GEORGE O
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JOHNSEN, GEORGE O
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JOHNSEN, GEORGE O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSEN, VIOLA J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JOHNSON, A B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, A B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, A B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, A B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, A B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, A B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, A B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, A B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, ADAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, ADAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, ALBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, ALBERT
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

JOHNSON, ALBERT
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

JOHNSON, ALBERT
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

JOHNSON, ALBERT
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

JOHNSON, ALBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ALBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, ALBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, ALBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, ALBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, ALBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, ALBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, ALBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, ALBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, ALBERT E
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

JOHNSON, ALBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, ALBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, ALBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, ALBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, ALBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, ALBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, ALEXANDER
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

JOHNSON, ALEXANDER
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

JOHNSON, ALEXANDER
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

JOHNSON, ALEXANDER W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ALFRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, ALFRED P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, ALFRED P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, ALFRED P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, ALICE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, ALLEN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JOHNSON, ALLEN
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

JOHNSON, ALLEN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ALPHONSO F
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JOHNSON, ALPHONSO F
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JOHNSON, ALVIN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JOHNSON, ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, ANDREW
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

JOHNSON, ANDREW
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

JOHNSON, ANDREW J
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JOHNSON, ANDREW J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, ANDREW J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, ANDREW J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, ANDREW J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, ANDREW J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, ANDREW J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, ANDREW J
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JOHNSON, ANDY J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JOHNSON, ANNIE L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNSON, ANNIE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, ANNIE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, ANTHONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ARCHIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JOHNSON, ARCHIE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

JOHNSON, ARCHIE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

JOHNSON, ARCHIE
BURNS, SCHNEIDERMAN &
DEWARS, PS
220 FOURTH AVE
SEATTLE WA 98121-2087

JOHNSON, ARCHIE
LAW OFFICES OF JAMES D. BURNS,
PS
2200 4TH AVENUE
SEATTLE WA 98121

JOHNSON, ARCHIE
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

JOHNSON, ARMY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, ARNOLD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, ARTHUR B
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

JOHNSON, ARTHUR B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ARTIS
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JOHNSON, ASBURN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JOHNSON, AUBREY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, BARBARA E
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

JOHNSON, BARBARA E
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

JOHNSON, BARBARA E
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

JOHNSON, BELINDA G. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOHNSON, BENNIE A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JOHNSON, BENNIE A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JOHNSON, BENNIE A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JOHNSON, BENNIE A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JOHNSON, BENNIE A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JOHNSON, BENNIE A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JOHNSON, BENNIE A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JOHNSON, BENNIE A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JOHNSON, BETTY J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, BETTY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, BETTY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, BILLIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, BILLIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, BILLIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, BILLIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, BILLIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, BILLIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, BILLY J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOHNSON, BILLY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, BILLY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, BILLY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, BILLY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, BILLY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, BILLY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, BILLY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, BILLY R
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

JOHNSON, BILLY R
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

JOHNSON, BILLY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, BOB
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JOHNSON, BOB
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

JOHNSON, BOB
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JOHNSON, BOB
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JOHNSON, BOBBIE V
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, BOBBY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, BOBBY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, BOBBY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, BOBBY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, BOBBY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, BOBBY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, BOBBY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, BOBBY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, BOBBY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, BOBBY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, BOBBY J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JOHNSON, BOBBY J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JOHNSON, BOBBY J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JOHNSON, BOBBY J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JOHNSON, BOBBY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, BOBBY J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JOHNSON, BOBBY J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JOHNSON, BOBBY J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, BOBBY J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JOHNSON, BOBBY J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JOHNSON, BOBBY J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JOHNSON, BOBBY J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JOHNSON, BOBBY J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JOHNSON, BOBBY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, BOBBY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, BOBBY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, BOBBY P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, BRENDA E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, BRENDA E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, BRENDA E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, BRENDA E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, BRENDA E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, BRENDA E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, BRENDA P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, BRUCE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, BURTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, BURTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, BURTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, BURTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, BURTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, BURTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, BURTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, BURTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, BYRON D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOHNSON, BYRON D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOHNSON, C H
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

JOHNSON, C H
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JOHNSON, C H
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JOHNSON, CALVIN
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JOHNSON, CALVIN
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JOHNSON, CALVIN
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JOHNSON, CALVIN
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JOHNSON, CALVIN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, CALVIN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, CARL
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

JOHNSON, CARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, CARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, CARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, CARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, CARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, CARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, CARL E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

JOHNSON, CARL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, CARLETON
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

JOHNSON, CECIL C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, CECIL C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, CECIL C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNSON, CECIL C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, CECIL C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, CECIL C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, CECIL C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, CECIL C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, CECIL C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, CECIL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, CECIL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, CECIL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, CECIL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, CECIL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, CECIL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, CECIL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, CECIL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, CHARLES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNSON, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, CHARLES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

JOHNSON, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, CHARLES A
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, CHARLES A
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

JOHNSON, CHARLES A
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

JOHNSON, CHARLES A
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

JOHNSON, CHARLES C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, CHARLES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, CHARLES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, CHARLES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, CHARLES J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JOHNSON, CHARLES J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JOHNSON, CHARLES L
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

JOHNSON, CHARLES L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, CHARLIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, CHARLIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, CHARLIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, CHARLIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, CHARLIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, CHARLIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, CHARLIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, CHARLIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, CHARLIE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, CHARLOTTE C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, CHARLOTTE C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, CHESTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, CHESTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, CHESTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, CHINOSKEY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, CHRISTIAN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, CHRISTIAN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, CHRISTIAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, CHRISTIAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, CHRISTIAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, CHRISTIAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, CHRISTIAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, CHRISTIAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, CHRISTIAN E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNSON, CHRISTOPHER C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, CLARENCE
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

JOHNSON, CLARENCE D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, CLARENCE D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, CLARENCE D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, CLAUDE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

JOHNSON, CLAYBORN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, CLEO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, CLEO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, CLEO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, CLEO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, CLEO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, CLEO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, CLEO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, CLEO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, CLIFFORD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, CLIFFORD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, CLIFFORD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, CLIFFORD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, CLIFFORD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, CLIFFORD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, CLIFTON C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOHNSON, CONNIE B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, CONNIE B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, CONNIE B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, CURTIS
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

JOHNSON, CURTIS
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

JOHNSON, CURTIS L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, CURTIS L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, CURTIS L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, CURTIS L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, CURTIS L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, CURTIS L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, CURTIS L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, CURTIS L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, CURTIS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, CURTIS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, CYRIL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, DALE
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

JOHNSON, DALE
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

JOHNSON, DALE
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

JOHNSON, DALE
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

JOHNSON, DALE T
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JOHNSON, DALE T
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JOHNSON, DALE T
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

JOHNSON, DALE T
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JOHNSON, DALLAS C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, DANIEL K
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JOHNSON, DANIEL K
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JOHNSON, DANNY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JOHNSON, DANNY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JOHNSON, DANNY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JOHNSON, DANNY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JOHNSON, DANNY
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

JOHNSON, DANNY
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

JOHNSON, DANNY J
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

JOHNSON, DANNY J
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

JOHNSON, DANNY J
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

JOHNSON, DANNY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, DANNY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, DANNY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, DANNY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, DANNY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, DANNY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, DANNY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, DANNY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, DARRIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, DARRIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, DAVID E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, DAVID L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, DAVID L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, DAVID L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, DAVID L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, DAVID L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, DAVID L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, DAVID L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

JOHNSON, DELOIS T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, DELOIS T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, DELOIS T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, DENNIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, DOLORES O
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

JOHNSON, DOLORES O
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

JOHNSON, DOLORES O
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

JOHNSON, DOLORES O
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

JOHNSON, DOLORES O
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

JOHNSON, DONALD
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

JOHNSON, DONALD
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

JOHNSON, DONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOHNSON, DONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOHNSON, DONALD
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

JOHNSON, DONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, DONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, DONALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, DONALD E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, DONALD E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JOHNSON, DONALD E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JOHNSON, DONALD E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, DONALD L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNSON, DONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, DONALD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, DONALD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, DONALD R
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

JOHNSON, DONALD R
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

JOHNSON, DOROTHY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOHNSON, DOYLE
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

JOHNSON, DOYLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, DOYLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, DOYLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, DOYLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, DOYLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, DOYLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, DOYLE
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

JOHNSON, DUWAYNE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, DUWAYNE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, DUWAYNE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, DUWAYNE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, DUWAYNE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, DUWAYNE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, DUWAYNE
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

JOHNSON, EARL D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, EARL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, EARNEST
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

JOHNSON, EDITH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, EDWARD A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOHNSON, EDWARD A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOHNSON, EDWARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, EDWARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, EDWARD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, EDWARDS S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, EDWARDS S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, EDWARDS S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, EDWIN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOHNSON, EDWIN T
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JOHNSON, ELBERT A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, ELBERT A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, ELBERT A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, ELBERT A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, ELBERT A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, ELBERT A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, ELBERT A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, ELBERT A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, ELDER S
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOHNSON, ELDER S
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOHNSON, ELDER S
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, ELDER S
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOHNSON, ELDER S
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, ELDER S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, ELDER S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, ELDER S
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JOHNSON, ELDER S
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JOHNSON, ELDER S
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JOHNSON, ELIJAH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ELIJAH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ELIZABETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ELLIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, EMMA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ERIC S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, ERIC S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, ERNEST
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JOHNSON, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ERNEST
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

JOHNSON, ERNEST
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

JOHNSON, ERNESTINE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ERVIN V ALLIED
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JOHNSON, ERVIN V ALLIED
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

JOHNSON, ERVIN V ALLIED
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

JOHNSON, ERVIN V ALLIED
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JOHNSON, ERVIN V ALLIED
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JOHNSON, ERVIN V ALLIED
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JOHNSON, ESSIE
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

JOHNSON, ESSIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JOHNSON, ESTELLA B. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOHNSON, EUGENE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOHNSON, EVA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JOHNSON, EVA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JOHNSON, EVA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JOHNSON, EVA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JOHNSON, FANNIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JOHNSON, FELTON S
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JOHNSON, FELTON S
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JOHNSON, FELTON S
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JOHNSON, FELTON S
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JOHNSON, FELTON S
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, FELTON S
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JOHNSON, FELTON S
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JOHNSON, FELTON S
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, FELTON S
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JOHNSON, FELTON S
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JOHNSON, FELTON S
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JOHNSON, FELTON S
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JOHNSON, FELTON S
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JOHNSON, FELTON S
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, FLORENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, FLORENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, FLORENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, FLORENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, FLORENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, FLORENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, FLOYD
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

JOHNSON, FLOYD
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

JOHNSON, FLOYD
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

JOHNSON, FLOYD
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

JOHNSON, FLOYD
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

JOHNSON, FLOYD
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

JOHNSON, FLOYD
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

JOHNSON, FLOYD
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

JOHNSON, FLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, FLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, FLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, FLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, FLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, FLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, FLOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, FLOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, FLOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, FLOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, FLOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, FLOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, FLOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, FLOYD
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

JOHNSON, FLOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, FLOYD G
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

JOHNSON, FLOYD G
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

JOHNSON, FOREST
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, FRANK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

JOHNSON, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, FRANK
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

JOHNSON, FRANK A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, FRANK A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, FRANK E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, FRANK E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, FRANK E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, FRANK T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, FRANK W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, FRANK W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, FRANKLIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, FRANKLIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, FRANKLIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, FRANKLIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOHNSON, FRANKLIN D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JOHNSON, FRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, FRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, FRED
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JOHNSON, FRED P
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, FRED P
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOHNSON, FRED P
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, FRED P
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOHNSON, FRED P
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOHNSON, FRED P
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JOHNSON, FREDDY R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JOHNSON, FREDERICK W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JOHNSON, FREDERICK W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JOHNSON, GARY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, GARY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, GARY W
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

JOHNSON, GARY W
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

JOHNSON, GENE
BRYAN, REED A
1 EAST BROWARD BLVD
FT LAUDERDALE FL 33301

JOHNSON, GENE
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

JOHNSON, GENE
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

JOHNSON, GENE
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

JOHNSON, GENE
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

JOHNSON, GENE
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

JOHNSON, GENE
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

JOHNSON, GENE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, GENE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, GENE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, GENE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, GENE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, GENE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, GENE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, GENE C
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

JOHNSON, GENE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, GENE E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JOHNSON, GENE E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JOHNSON, GENE E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JOHNSON, GENERAL
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

JOHNSON, GENEVA O
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, GENEVA O
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, GENEVA O
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, GEORGE
PETRINE, ALAN K
2400 SOUTH DIXIE HWY
MIAMI FL 33133

JOHNSON, GEORGE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, GEORGE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JOHNSON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, GEORGE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JOHNSON, GEORGE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JOHNSON, GEORGE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JOHNSON, GEORGE A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNSON, GEORGE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, GEORGE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, GEORGE E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JOHNSON, GEORGE E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JOHNSON, GEORGE E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

JOHNSON, GEORGE E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JOHNSON, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, GEORGE R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JOHNSON, GEORGE W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOHNSON, GEORGE W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOHNSON, GEORGE W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, GEORGE W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOHNSON, GEORGE W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, GEORGE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, GEORGE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, GEORGE W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JOHNSON, GEORGE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, GEORGE W
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

JOHNSON, GEORGE W
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JOHNSON, GEORGE W
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JOHNSON, GEORGE W
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JOHNSON, GEORGE W
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JOHNSON, GEORGE W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JOHNSON, GEORGE W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JOHNSON, GERALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, GERALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, GERALD A
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

JOHNSON, GERALD D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JOHNSON, GERALD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, GERALD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, GERALD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, GERALD T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, GERALD T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, GERALD T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, GLEN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOHNSON, GLOSSIE M
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

JOHNSON, GORDON N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, GORDON P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, GORDON P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, GORDON P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, GREEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, GREENBERRY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, GREGG A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOHNSON, GREGG A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOHNSON, GREGORY D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JOHNSON, GREGORY D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JOHNSON, GREGORY D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JOHNSON, GREGORY D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JOHNSON, GREGORY D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, GREGORY D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JOHNSON, GREGORY D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JOHNSON, GREGORY D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, GREGORY D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JOHNSON, GREGORY D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JOHNSON, GREGORY D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JOHNSON, GREGORY D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JOHNSON, GREGORY D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JOHNSON, GREGORY D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, GUSSIE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, GWENDEL
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

JOHNSON, H K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, H K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, H P
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

JOHNSON, H P
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

JOHNSON, H P
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

JOHNSON, HALDINE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, HARLAND
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JOHNSON, HAROLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, HAROLD
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

JOHNSON, HAROLD
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

JOHNSON, HAROLD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOHNSON, HAROLD E
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

JOHNSON, HAROLD E
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

JOHNSON, HARRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, HARRY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JOHNSON, HARRY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JOHNSON, HARRY C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNSON, HARRY J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNSON, HARRY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, HARRY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, HARVEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, HARVEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, HARVIE
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

JOHNSON, HARVIE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

JOHNSON, HARVIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, HARVIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, HARVIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, HARVIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, HARVIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, HARVIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, HAVELL
ENVIRONMENTAL ATTORNEYS
GROUP, PC
2232 CAHABA VALLEY DRIVE
BIRMINGHAM AL 35242

JOHNSON, HEARVEY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, HENDERSON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOHNSON, HENRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

JOHNSON, HENRY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, HENRY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, HENRY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, HENRY T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, HENRY T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, HENRY T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, HERMAN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOHNSON, HERMAN G
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

JOHNSON, HERMAN G
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

JOHNSON, HERMAN G
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

JOHNSON, HERMAN G
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

JOHNSON, HERSCHELL
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

JOHNSON, HILLARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, HILLARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, HILTON
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JOHNSON, HILTON
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JOHNSON, HILTON
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JOHNSON, HILTON
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JOHNSON, HILTON
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JOHNSON, HIRAM B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, HIRAM B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, HOMER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, HOMER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, HOMER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, HORACE E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JOHNSON, HORACE E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JOHNSON, HORACE E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JOHNSON, HORACE E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JOHNSON, HOSEA L
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

JOHNSON, HOSIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, HOSIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, HOSIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, HOSIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, HOSIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, HOSIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, HOSIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, HOSIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, HOSIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, HOWARD B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, HOWARD B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, HOWARD B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, HOWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, HOWARD C
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

JOHNSON, HOWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, HOWARD L
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

JOHNSON, HOWARD L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JOHNSON, HOY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, HOY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, HUMPHREY B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, HUMPHREY B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, HUMPHREY B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, HUMPHREY B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, HUMPHREY B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, HUMPHREY B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, ISAAC I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, IVAN R
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

JOHNSON, J D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, J D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, J W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JOHNSON, JACK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JACK
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JOHNSON, JACK
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JOHNSON, JACK
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JOHNSON, JACK
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JOHNSON, JACK
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, JACK
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JOHNSON, JACK
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JOHNSON, JACK
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, JACK
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JOHNSON, JACK
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JOHNSON, JACK
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JOHNSON, JACK
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JOHNSON, JACK
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JOHNSON, JACK
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, JACK
HENDLER LYONS FLORES, PLLC
1301 W 25TH STREET, STE 400
AUSTIN TX 78705

JOHNSON, JACK
HENDLERLAW
1301 W 25TH STREET, STE 400
AUSTIN TX 78705

JOHNSON, JACKIE
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

JOHNSON, JACKIE
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

JOHNSON, JACKIE
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

JOHNSON, JACKIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, JACKIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, JACKIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, JACKIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JACKIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JACKIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, JAMES
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

JOHNSON, JAMES
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

JOHNSON, JAMES
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

JOHNSON, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JOHNSON, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JOHNSON, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JOHNSON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOHNSON, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOHNSON, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOHNSON, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, JAMES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JOHNSON, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, JAMES
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

JOHNSON, JAMES
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

JOHNSON, JAMES
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

JOHNSON, JAMES
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

JOHNSON, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JAMES A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JOHNSON, JAMES B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, JAMES B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, JAMES B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JAMES B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOHNSON, JAMES B
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOHNSON, JAMES C
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JOHNSON, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, JAMES D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JOHNSON, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JAMES E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOHNSON, JAMES H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JOHNSON, JAMES H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JOHNSON, JAMES H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JOHNSON, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JAMES P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JAMES P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JAMES R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOHNSON, JAMES R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOHNSON, JAMES R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, JAMES R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOHNSON, JAMES R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JAMES R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JOHNSON, JAMES R
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JOHNSON, JAMES R
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JOHNSON, JAMES R
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JOHNSON, JAMES R
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JOHNSON, JAMES R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JOHNSON, JAMES R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JOHNSON, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, JAMES W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, JAMES W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JOHNSON, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, JANIE M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOHNSON, JANIE M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOHNSON, JANIE M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, JANIE M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOHNSON, JANIE M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, JANIE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JANIE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JANIE M
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JOHNSON, JANIE M
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JOHNSON, JANIE M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JOHNSON, JASPER D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, JASPER D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, JAY
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

JOHNSON, JAY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, JAY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, JAY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, JAY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, JAY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, JAY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, JEANETTE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JOHNSON, JEANETTE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JOHNSON, JEANETTE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JOHNSON, JEANETTE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JOHNSON, JEANNETTE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JENNINGS
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

JOHNSON, JERE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, JERE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, JERE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, JERE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, JERE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, JERE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, JERE
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

JOHNSON, JERED
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, JEROME
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, JEROME
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, JEROME
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, JEROME A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JERRY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JOHNSON, JERRY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, JERRY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, JERRY L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOHNSON, JERRY R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JOHNSON, JERRY W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOHNSON, JESSE
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

JOHNSON, JESSE A
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

JOHNSON, JESSE A
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

JOHNSON, JESSE A
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

JOHNSON, JESSE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, JESSE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, JESSE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, JESSE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, JESSE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, JESSE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, JESSE D
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

JOHNSON, JESSE D
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

JOHNSON, JESSE D
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

JOHNSON, JESSE F
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

JOHNSON, JESSE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, JESSE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, JESSE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, JESSE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, JESSE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, JESSE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, JESSIE T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JOHNSON, JEWELL O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, JEWELL O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, JEWELL O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, JEWELL O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, JEWELL O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, JEWELL O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, JEWELL O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, JEWELL O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, JIMMIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JIMMY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JIMMY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, JIMMY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, JIMMY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOHNSON, JIMMY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOHNSON, JIMMY L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOHNSON, JIMMY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JIMMY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JOE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOHNSON, JOE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, JOE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JOHNSON, JOE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JOHNSON, JOE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, JOE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, JOE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, JOE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, JOE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, JOE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, JOE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, JOE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, JOE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, JOE L
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

JOHNSON, JOHN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOHNSON, JOHN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOHNSON, JOHN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, JOHN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOHNSON, JOHN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JOHN A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, JOHN A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JOHNSON, JOHN A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JOHNSON, JOHN A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JOHN D
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

JOHNSON, JOHN D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, JOHN D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, JOHN D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, JOHN D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, JOHN D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, JOHN D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, JOHN E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, JOHN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JOHN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, JOHN H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, JOHN H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, JOHN H
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JOHNSON, JOHN H
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JOHNSON, JOHN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, JOHN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, JOHN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, JOHN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, JOHN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, JOHN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, JOHN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, JOHN L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JOHNSON, JOHN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, JOHN M
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

JOHNSON, JOHN M
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

JOHNSON, JOHN M
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

JOHNSON, JOHN M
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

JOHNSON, JOHN O
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

JOHNSON, JOHN O
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

JOHNSON, JOHN O
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

JOHNSON, JOHN O
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

JOHNSON, JOHN O
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

JOHNSON, JOHN O
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

JOHNSON, JOHN O
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

JOHNSON, JOHN O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, JOHN O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, JOHN O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, JOHN O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, JOHN O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, JOHN O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, JOHN P
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

JOHNSON, JOHN P
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

JOHNSON, JOHN P
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

JOHNSON, JOHN P
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

JOHNSON, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JOHN S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOHNSON, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JOHNNIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, JOHNNIE C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, JOHNNIE C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JOHNSON, JOHNNIE C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JOHNSON, JOHNNIE C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, JOHNNY
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

JOHNSON, JOHNNY N
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

JOHNSON, JONATHON G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JONATHON G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, JONES
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

JOHNSON, JONES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, JONES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, JONES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, JONES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, JONES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, JONES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, JOSEPH B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JOHNSON, JOSEPH C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, JOSEPH C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, JOSEPH E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

JOHNSON, JOSEPH E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JOHNSON, JOSEPH E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JOHNSON, JOSEPH F
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

JOHNSON, JOSEPH F
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

JOHNSON, JOSEPH F
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

JOHNSON, JOSEPH W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, JOSEPH W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, JOSEPH W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, JOSEPH W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, JOSEPH W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, JOSEPH W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, JOSEPH W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, JOSEPH W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, JUNIOR E
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

JOHNSON, KARL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, KATHY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, KATHY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, KATHY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOHNSON, KENNETH H
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

JOHNSON, KENNETH H
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

JOHNSON, KENNETH H
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

JOHNSON, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, KIRK
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JOHNSON, KIRK
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

JOHNSON, KIRK
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

JOHNSON, KIRK
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JOHNSON, LAMONT U
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, LARRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, LARRY C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JOHNSON, LARRY C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JOHNSON, LARRY C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JOHNSON, LARRY C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JOHNSON, LARRY D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, LARRY W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JOHNSON, LARRY W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JOHNSON, LARRY W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JOHNSON, LARRY W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JOHNSON, LAVANE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, LAVANE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, LAVANE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, LAVERN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOHNSON, LAWRENCE
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

JOHNSON, LAWRENCE
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

JOHNSON, LAWRENCE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOHNSON, LAWRENCE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOHNSON, LAWRENCE
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

JOHNSON, LEE V AC&S & G-
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, LEE V AC&S & G-
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JOHNSON, LEE V AC&S & G-
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JOHNSON, LEE V AC&S & G-
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, LEFFORD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JOHNSON, LEMUEL C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, LEMUEL C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, LENY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JOHNSON, LENY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, LENY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, LENY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, LENY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, LENY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, LENY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, LENY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JOHNSON, LEON
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

JOHNSON, LEON
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

JOHNSON, LEON
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

JOHNSON, LEON
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

JOHNSON, LEON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, LEON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, LEON J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, LEON J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, LEON J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, LEON M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, LEONARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JOHNSON, LEROY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, LEROY
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOHNSON, LEROY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, LEROY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, LEROY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, LEWIS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, LEWIS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, LINDA H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JOHNSON, LINWOOD W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JOHNSON, LLOYD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JOHNSON, LLOYD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JOHNSON, LLOYD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JOHNSON, LLOYD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JOHNSON, LLOYD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, LLOYD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JOHNSON, LLOYD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JOHNSON, LLOYD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, LLOYD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JOHNSON, LLOYD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JOHNSON, LLOYD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JOHNSON, LLOYD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JOHNSON, LLOYD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JOHNSON, LLOYD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, LLOYD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JOHNSON, LLOYD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, LLOYD A
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JOHNSON, LLOYD D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JOHNSON, LONNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, LORETTA C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, LORETTA C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, LORETTA C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, LOUIE D. V ARMS
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

JOHNSON, LOUIS
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

JOHNSON, LOUIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, LOUIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, LOUISE
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

JOHNSON, LOVELL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOHNSON, LOVELL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOHNSON, LOVELL
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

JOHNSON, LOVELL
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

JOHNSON, LOVELL
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

JOHNSON, LUTHER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JOHNSON, LUTHER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JOHNSON, LUTHER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JOHNSON, LUTHER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JOHNSON, LYNWOOD
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

JOHNSON, MACK
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JOHNSON, MACK
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JOHNSON, MACK
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JOHNSON, MACK
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JOHNSON, MACK F. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JOHNSON, MACK F. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JOHNSON, MARGARET F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JOHNSON, MARION
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JOHNSON, MARION
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JOHNSON, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, MARSHALL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOHNSON, MARSHALL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOHNSON, MARSHALL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOHNSON, MARSHALL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOHNSON, MARSHALL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, MARSHALL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOHNSON, MARSHALL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, MARSHALL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, MARSHALL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, MARSHALL
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JOHNSON, MARSHALL
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JOHNSON, MARSHALL
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JOHNSON, MARTIN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JOHNSON, MARTIN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JOHNSON, MARTIN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JOHNSON, MARTIN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JOHNSON, MARTIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, MARTIN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JOHNSON, MARTIN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JOHNSON, MARTIN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, MARTIN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JOHNSON, MARTIN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JOHNSON, MARTIN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JOHNSON, MARTIN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JOHNSON, MARTIN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JOHNSON, MARTIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, MARVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, MARVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, MARVIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, MARY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, MARY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, MARY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, MARY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, MARY S
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOHNSON, MAURICE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, MAX K
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, MAXIE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOHNSON, MAYNARD JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, MAYNARD JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, MAYNARD JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, MAYNARD JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, MAYNARD JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, MAYNARD JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, MAYNARD JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, MAYNARD JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, MAYREAN S
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JOHNSON, MAYREAN S
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JOHNSON, MAYREAN S
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JOHNSON, MAYREAN S
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JOHNSON, MAYREAN S
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, MAYREAN S
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JOHNSON, MAYREAN S
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JOHNSON, MAYREAN S
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, MAYREAN S
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JOHNSON, MAYREAN S
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JOHNSON, MAYREAN S
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JOHNSON, MAYREAN S
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JOHNSON, MAYREAN S
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JOHNSON, MAYREAN S
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, MCKINLEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, MCKINLEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, MCKINLEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, MCKINLEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, MCKINLEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, MCKINLEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, MCKINLEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, MCKINLEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, MELVIN F
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JOHNSON, MELVIN F
CADE, GREGORY A
2120 16TH AVENUE SOUTH
BIRMINGHAM AL 35205

JOHNSON, MELVIN F
ENVIRONMENTAL LITIGATION
GROUP, PC
3529 SEVENTH AVENUE SOUTH
BIRMINGHAM AL 35222

JOHNSON, MELVIN F
PALMER, ROBERT LESLIE
3529 SEVENTH AVENUE SOUTH
BIRMINGHAM AL 35222

JOHNSON, MELVIN F
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

JOHNSON, MELVIN F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

JOHNSON, MELVIN F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JOHNSON, MELVIN F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

JOHNSON, MELVIN F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

JOHNSON, MELVIN F
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

JOHNSON, MELVIN F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

JOHNSON, MELVIN W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, MEMPHIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, MEMPHIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, MEMPHIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, MEMPHIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, MEMPHIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, MEMPHIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, MEMPHIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, MEMPHIS
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

JOHNSON, MEMPHIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

JOHNSON, MERLE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, MERLE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, MERLE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, MICHAEL
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, MICHAEL A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, MICHAEL L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, MIKE E
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, MIKE E
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, MILDRED
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOHNSON, MILDRED G
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

JOHNSON, MILFORD G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, MILTON
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

JOHNSON, MILTON
BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

JOHNSON, MILTON
BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

JOHNSON, MILTON D
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS HIGHWAY NORTH
AUSTIN TX 78759

JOHNSON, MILTON D
HISSEY, KIENTZ & HERRON, PLLC (AUSTIN, TX)
9442 CAPITAL OF TEXAS HIGHWAY N, SUITE 420
AUSTIN TX 78759

JOHNSON, MILTON D
HISSEY, KIENTZ & HERRON, PLLC (HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JOHNSON, MILTON D
KIENTZ, ROBERT E LAW OFFICES OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JOHNSON, MILTON E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, MILTON H
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, MORRIS H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, MORRIS H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, MORRIS H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, MORRIS H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, MORRIS H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, MORRIS H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, MORRIS H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, MORRIS H
DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC
1355 PEACHTREE ST
ATLANTA GA 30309

JOHNSON, MORRIS H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

JOHNSON, MORRIS L
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JOHNSON, MORRIS L
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JOHNSON, MYRLE K
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, MYRLE K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, MYRON J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JOHNSON, MYRON J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JOHNSON, MYRON J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JOHNSON, MYRON J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JOHNSON, MYRTIS H
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOHNSON, MYRTLE L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JOHNSON, MYRTLE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, MYRTLE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, MYRTLE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, MYRTLE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, MYRTLE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, MYRTLE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, NANCY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, NANCY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, NANCY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, NANCY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, NANCY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, NANCY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, NANCY L
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

JOHNSON, NATHAN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, NETTIE B
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOHNSON, NITA S
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

JOHNSON, NITA S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, NOBLE
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

JOHNSON, NOBLE
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

JOHNSON, NOBLE
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

JOHNSON, NORMAN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

JOHNSON, NORMAN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JOHNSON, NORMAN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JOHNSON, NORMAN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JOHNSON, NORMAN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JOHNSON, NORMAN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, NORRIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, OLLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, OLLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, OLLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, OLLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, OLLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, OLLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, ORIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, ORIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, ORIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, ORIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, ORIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, ORIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, OSCAR
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNSON, OSCAR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, OSCAR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, OSCAR
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

JOHNSON, OSCAR B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOHNSON, OSCAR D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JOHNSON, OTIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, PASKEL P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, PATRICIA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, PATRICIA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, PATRICIA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, PAUL H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, PAUL H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, PAUL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, PEGGY
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

JOHNSON, PERCY D
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

JOHNSON, PERCY D
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

JOHNSON, PERRY C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JOHNSON, PERRY C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JOHNSON, PERRY C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JOHNSON, PERRY C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

JOHNSON, PERRY C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JOHNSON, PERRY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, PRESHING J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, PRESHING J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, PRESTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, PRESTON S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, RALPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, RALPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, RALPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, RALPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, RALPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, RALPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, RALPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, RALPH
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

JOHNSON, RALPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, RALPH O
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, RALPH O
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, RALPH O
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, RANDOLPH W
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOHNSON, RAPHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, RAPHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, RAPHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, RAPHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, RAPHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, RAPHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, RAYMOND
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

JOHNSON, RAYMOND
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

JOHNSON, RAYMOND
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

JOHNSON, RAYMOND
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

JOHNSON, RAYMOND
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

JOHNSON, RAYMOND D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, RAYMOND J
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

JOHNSON, RAYMOND J
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

JOHNSON, RAYMOND L
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JOHNSON, RAYMOND L
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JOHNSON, REBECCA A
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

JOHNSON, REBECCA A
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

JOHNSON, REBECCA A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, REBECCA A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, REBECCA A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, REBECCA A
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

JOHNSON, REBECCA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JOHNSON, REGINA Y
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JOHNSON, RICHARD
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

JOHNSON, RICHARD
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

JOHNSON, RICHARD
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

JOHNSON, RICHARD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

JOHNSON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, RICHARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOHNSON, RICHARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOHNSON, RICHARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, RICHARD C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, RICHARD C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, RICHARD C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, RICHARD G
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOHNSON, RICHARD G
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOHNSON, RICHARD H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, RICHARD H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, RICHARD H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, RICHARD L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

JOHNSON, RICHARD N
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JOHNSON, RICHARD S
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

JOHNSON, RICHARD S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, RICHARD S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, RICHARD S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, RICHARD S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, RICHARD S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, RICHARD S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, RICHARD S
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

JOHNSON, ROBBYE L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JOHNSON, ROBBYE L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JOHNSON, ROBBYE L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JOHNSON, ROBBYE L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JOHNSON, ROBERT
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

JOHNSON, ROBERT
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

JOHNSON, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOHNSON, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, ROBERT A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, ROBERT B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, ROBERT B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, ROBERT B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, ROBERT B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, ROBERT B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, ROBERT B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, ROBERT B
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

JOHNSON, ROBERT E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JOHNSON, ROBERT E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JOHNSON, ROBERT E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JOHNSON, ROBERT E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JOHNSON, ROBERT H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JOHNSON, ROBERT H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JOHNSON, ROBERT H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JOHNSON, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, ROBERT H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JOHNSON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, ROBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JOHNSON, ROBERT L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JOHNSON, ROBERT L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JOHNSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, ROBERT L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JOHNSON, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ROBERT L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, ROBERT R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, ROBERT R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JOHNSON, ROBERT R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JOHNSON, ROBERT R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, ROBERT T
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

JOHNSON, ROBERT T
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JOHNSON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ROGER
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOHNSON, ROGER
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOHNSON, ROGER
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

JOHNSON, ROGER L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, ROGER L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, ROGER L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, ROGER L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, ROGER L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, ROGER L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, ROGER L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, ROGER L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, ROGER W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ROLAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, ROLAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, RONALD D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, RONALD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, RONALD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, RONALD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, RONALD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, RONALD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, RONALD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, RONALD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, RONALD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, RONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, RONNIE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, RONNIE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, RONNIE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, RONNIE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, RONNIE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, RONNIE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, RONNIE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, RONNIE E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

JOHNSON, RONNIE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, RONNIE L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, ROOSEVELT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, ROOSEVELT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, ROOSEVELT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, ROOSEVELT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, ROY L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

JOHNSON, ROY L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

JOHNSON, ROY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, ROY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, ROY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, ROY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, ROY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, ROY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, ROY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, ROY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, ROY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, ROY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, ROY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, ROYAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, ROYAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, RUBEN C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JOHNSON, RUBEN C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JOHNSON, RUBEN C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JOHNSON, RUBEN C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JOHNSON, RUBEN Y
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOHNSON, RUFUS
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

JOHNSON, RUSSELL A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, RUSSELL A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JOHNSON, RUSSELL A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JOHNSON, RUSSELL A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JOHNSON, RUTH T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, RUTH T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, RUTH T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, SALLIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, SAM W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, SAM W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, SAMMIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, SAMMIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, SAMUEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JOHNSON, SAMUEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JOHNSON, SAMUEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JOHNSON, SAMUEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JOHNSON, SAMUEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JOHNSON, SAMUEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JOHNSON, SAMUEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, SAMUEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JOHNSON, SAMUEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JOHNSON, SAMUEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, SAMUEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JOHNSON, SAMUEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JOHNSON, SAMUEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JOHNSON, SAMUEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JOHNSON, SAMUEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JOHNSON, SAMUEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, SAMUEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JOHNSON, SAMUEL L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JOHNSON, SAMUEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, SHARON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JOHNSON, SHARON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JOHNSON, SHARON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JOHNSON, SHARON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JOHNSON, SHERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, SHERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, SHIRLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, SHIRLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, SHIRLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, SHIRLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, SHIRLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, SHIRLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, SHIRLEY M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JOHNSON, SHIRLEY M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JOHNSON, SHIRLEY M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JOHNSON, SHIRLEY M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JOHNSON, STANLEY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, STEVEN B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, SYLVESTER
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JOHNSON, SYLVESTER
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

JOHNSON, SYLVESTER
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JOHNSON, SYLVESTER
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JOHNSON, TED L
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

JOHNSON, TED L
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

JOHNSON, TED L
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

JOHNSON, TERRY G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, THELMA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOHNSON, THEODORE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JOHNSON, THOMAS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JOHNSON, THOMAS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JOHNSON, THOMAS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JOHNSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, THOMAS
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

JOHNSON, THOMAS E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, THOMAS E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSON, THOMAS E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSON, THOMAS E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSON, THOMAS E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSON, THOMAS E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSON, THOMAS E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSON, THOMAS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, THOMAS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, THOMAS E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSON, THOMAS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, THOMAS J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNSON, THOMAS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, THOMAS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, THOMAS J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, TIMOTHY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, TOM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, TOM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, TOM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, TOM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, TOM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, TOM
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JOHNSON, TOM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, TOM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOHNSON, TOM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, TOM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOHNSON, TOM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOHNSON, TOM
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOHNSON, TOM
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JOHNSON, TOM
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JOHNSON, TOM
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JOHNSON, TOMMY J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JOHNSON, TROY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

JOHNSON, TROY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, TROY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, TROY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, TROY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, TROY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, TROY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, TROY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JOHNSON, VELPO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, VELPO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, VELPO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, VERA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, VERA V METROPOL
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOHNSON, VERNELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, VERNELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, VERNELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, VERNELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, VERNELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, VERNELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, VERNELL
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

JOHNSON, VERNELL
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

JOHNSON, VERNELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, VERNELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, VICTOR
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

JOHNSON, VICTOR
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

JOHNSON, VICTOR
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

JOHNSON, WADE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, WALLACE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JOHNSON, WALLACE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JOHNSON, WALLACE C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JOHNSON, WALLACE C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JOHNSON, WALTER
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

JOHNSON, WALTER
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOHNSON, WALTER
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOHNSON, WALTER
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, WALTER
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOHNSON, WALTER
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSON, WALTER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOHNSON, WALTER B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSON, WALTER C
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

JOHNSON, WALTER E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

JOHNSON, WALTER E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JOHNSON, WALTER E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JOHNSON, WALTER E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSON, WALTER E
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSON, WALTER E
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, WALTER E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSON, WALTER E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSON, WALTER E
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSON, WALTER E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, WALTER L
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOHNSON, WALTER L
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOHNSON, WALTER L
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

JOHNSON, WASHINGTON
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

JOHNSON, WAYNE K
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, WAYNE K
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOHNSON, WAYNE K
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOHNSON, WAYNE R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSON, WELDON T
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

JOHNSON, WELDON T
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JOHNSON, WELDON T
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JOHNSON, WELDON T
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JOHNSON, WELDON T
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JOHNSON, WELDON T
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, WELDON T
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JOHNSON, WELDON T
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JOHNSON, WELDON T
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, WELDON T
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JOHNSON, WELDON T
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JOHNSON, WELDON T
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JOHNSON, WELDON T
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JOHNSON, WELDON T
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JOHNSON, WELDON T
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, WILLIAM
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, WILLIAM
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JOHNSON, WILLIAM
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JOHNSON, WILLIAM
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JOHNSON, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, WILLIAM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JOHNSON, WILLIAM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JOHNSON, WILLIAM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JOHNSON, WILLIAM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JOHNSON, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, WILLIAM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JOHNSON, WILLIAM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JOHNSON, WILLIAM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSON, WILLIAM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JOHNSON, WILLIAM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JOHNSON, WILLIAM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JOHNSON, WILLIAM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JOHNSON, WILLIAM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JOHNSON, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSON, WILLIAM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

JOHNSON, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JOHNSON, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JOHNSON, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JOHNSON, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JOHNSON, WILLIAM
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JOHNSON, WILLIAM C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOHNSON, WILLIAM C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOHNSON, WILLIAM C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSON, WILLIAM C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSON, WILLIAM C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSON, WILLIAM G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JOHNSON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, WILLIAM G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, WILLIAM G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, WILLIAM H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JOHNSON, WILLIAM H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JOHNSON, WILLIAM H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JOHNSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSON, WILLIAM J
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JOHNSON, WILLIAM J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, WILLIAM J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOHNSON, WILLIAM J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOHNSON, WILLIAM L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, WILLIAM S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNSON, WILLIAM S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, WILLIAM S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, WILLIAM S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, WILLIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOHNSON, WILLIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOHNSON, WILLIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOHNSON, WILLIE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, WILLIE C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSON, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, WILLIE J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JOHNSON, WILLIE J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JOHNSON, WILLIE J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JOHNSON, WILLIE J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JOHNSON, WILLIE L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JOHNSON, WILLIE L
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

JOHNSON, WILLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JOHNSON, WILLIS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSON, WILLIS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSON, WIRT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSON, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSON, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSON, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSON, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSON, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSON, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSON, ZADIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSTEN, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOHNSTEN, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOHNSTEN, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOHNSTON, BRIAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOHNSTON, DEBORAH
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSTON, DEBORAH
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSTON, DEBORAH
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSTON, DEBORAH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSTON, DEBORAH
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSTON, DEBORAH
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSTON, DEBORAH
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

JOHNSTON, DONNIE L
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

JOHNSTON, DONNIE L
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JOHNSTON, DONNIE L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JOHNSTON, DONNIE L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JOHNSTON, DONNIE L
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSTON, DONNIE L
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSTON, DONNIE L
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSTON, DONNIE L
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSTON, DONNIE L
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSTON, DONNIE L
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSTON, FLOYD A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSTON, FREDERICK
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

JOHNSTON, GLEN
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSTON, GLEN
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSTON, GLEN
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSTON, GLEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSTON, GLEN
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSTON, GLEN
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSTON, GUY R
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

JOHNSTON, GUY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOHNSTON, GUY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOHNSTON, GUY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOHNSTON, GUY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOHNSTON, GUY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOHNSTON, GUY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOHNSTON, HARVEY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JOHNSTON, HARVEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSTON, HARVEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSTON, HARVEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSTON, HARVEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSTON, HARVEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSTON, HARVEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSTON, HARVEY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JOHNSTON, HENRY W
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

JOHNSTON, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JOHNSTON, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JOHNSTON, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOHNSTON, JAMES O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOHNSTON, JAMES O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOHNSTON, JAMES O
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOHNSTON, JAMES O
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JOHNSTON, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOHNSTON, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOHNSTON, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSTON, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOHNSTON, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOHNSTON, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOHNSTON, JOHN F
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOHNSTON, JOHN F
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOHNSTON, JOHN F
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSTON, JOHN F
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOHNSTON, JOHN F
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOHNSTON, JOHN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOHNSTON, JOHN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOHNSTON, JOHN F
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JOHNSTON, JOHN F
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JOHNSTON, JOHN F
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JOHNSTON, JUDY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JOHNSTON, JUDY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JOHNSTON, JUDY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JOHNSTON, JUDY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JOHNSTON, JUDY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSTON, JUDY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JOHNSTON, JUDY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JOHNSTON, JUDY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JOHNSTON, JUDY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JOHNSTON, JUDY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JOHNSTON, JUDY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JOHNSTON, JUDY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JOHNSTON, JUDY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JOHNSTON, JUDY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOHNSTON, LINDA
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

JOHNSTON, LUTHER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOHNSTON, LUTHER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOHNSTON, LUTHER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOHNSTON, LUTHER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOHNSTON, LUTHER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOHNSTON, LUTHER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOHNSTON, LUTHER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOHNSTON, LUTHER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOHNSTON, MAXINE R. V GAF
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

JOHNSTON, RAY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSTON, STEVEN A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOHNSTON, STEVEN A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOHNSTON, THOMAS J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

JOHNSTON, THOMAS J
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

JOHNSTON, THOMAS J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

JOHNSTON, THOMAS W
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JOHNSTON, VINCENT B. & MA
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

JOHNSTON, VINCENT B. & MA
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

JOHNSTON, WILFORD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JOHNSTON, WILFORD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JOHNSTON, WILFORD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JOHNSTON, WILFORD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JOHNSTON, WILLIAM E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOHNSTONE, THOMAS
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

JOINER, ALVIN A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOINER, ATASCA I. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JOINER, COBAN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOINER, COBAN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOINER, COBAN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOINER, COBAN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOINER, COBAN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOINER, COBAN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOINER, COBAN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOINER, COBAN F
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

JOINER, COBAN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOINER, COBAN F
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

JOINER, GUS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOINER, JAMES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOINER, JAMES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOINER, JAMES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOINER, JAMES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOINER, JAMES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOINER, JAMES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOINER, JAMES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOINER, JAMES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOINER, MACIE M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOINER, OSCAR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOINER, SHERMAN A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOINER, VERNON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOINER, VERNON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOINER, WILLIS H
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

JOINES, LEE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JOINES, LEE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

JOLIFF, LEROY
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

JOLIFF, LEROY
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

JOLIN, ALFRED M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

JOLIN, ALFRED M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JOLIN, ALFRED M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JOLIVETTE, ALLEN J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JOLIVETTE, WILFRED
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOLIVETTE, WILFRED
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOLIVETTE, WILFRED
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOLIVETTE, WILFRED
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOLIVETTE, WILFRED
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOLIVETTE, WILFRED
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOLIVETTE, WILFRED
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOLIVETTE, WILFRED
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOLLEY, R D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOLLEY, R D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOLLEY, R D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOLLEY, R D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOLLEY, R D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOLLEY, R D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOLLEY, R D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOLLEY, R D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOLLEY, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOLLY, GEORGE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOLLY, GEORGE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOLLY, GEORGE W
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOLLY, GEORGE W
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOLLY, RALPH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JOLLY, RALPH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JOLLY, WILLIAM H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONAS, CHARLOTTE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONAS, CHARLOTTE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONAS, CHARLOTTE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONAS, FRANK C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JONAS, FRANK C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JONAS, FRANK C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JONAS, FRANK C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JONAS, FRANK C
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JONES, ADDISON Z
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JONES, ADDISON Z
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JONES, ADOLPHUS W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JONES, ADOLPHUS W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JONES, AGNEAST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, AGNEAST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, ALBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, ALBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, ALBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, ALBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, ALBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, ALBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, ALBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, ALBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, ALBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, ALEXANDER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, ALFRED
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JONES, ALFRED
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JONES, ALFRED
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

JONES, ALFRED E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JONES, ALFRED H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, ALFRED H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, ALICE R
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

JONES, ALICE R
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

JONES, ALICE R
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

JONES, ALICE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, ALICE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, ALLEN G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, ALLEN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ALLISON F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, ALLISON F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, ALLISON F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, ALLISON F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, ALLISON F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, ALLISON F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, ALVIN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, AMOS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ANDZELL A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JONES, ANDZELL A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JONES, ANDZELL A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JONES, ANDZELL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, ANDZELL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, ANDZELL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, ANDZELL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, ANDZELL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, ANDZELL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, ANDZELL A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JONES, ANDZELL A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, ANDZELL A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, ANITA G
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

JONES, ANITA G
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

JONES, ARLIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ARLIS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, ARLIS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, ARNOLD D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

JONES, ARNOLD D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

JONES, ARTHUR
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, ARTHUR C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ARTHUR L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, ARTHUR L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, ARTHUR L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, ARTHUR L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, ARTHUR L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, ARTHUR L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, ARTHUR L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, ARTHUR L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, ARTHUR R
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

JONES, ARTIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, ASA L
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

JONES, ASA L
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

JONES, AVERY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JONES, BARBARA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JONES, BARBARA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JONES, BARBARA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, BARBARA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

JONES, BARBARA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JONES, BARBARA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, BAXTER R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, BENJAMIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, BENJAMIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, BENNIE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, BENNIE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, BENNIE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, BENNIE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, BENNIE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, BENNIE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, BENNIE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, BENNIE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, BENNY
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

JONES, BENNY
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

JONES, BENNY
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

JONES, BENNY
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

JONES, BENNY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, BENNY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, BENNY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, BENNY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, BENNY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, BENNY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, BERDICE N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, BERDICE N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, BERNARD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, BERNARD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, BERTHA M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JONES, BERTHA M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JONES, BERTHA M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JONES, BERTHA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, BERTHA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, BERTHA M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JONES, BERTHA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, BERTHA N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, BEVERLY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, BEVERLY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, BEVERLY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, BEVERLY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, BILL R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JONES, BILLY C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JONES, BILLY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, BILLY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, BILLY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, BILLY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, BILLY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, BILLY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, BILLY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, BILLY R
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

JONES, BILLY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, BILLY R
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

JONES, BOB
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JONES, BOB
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JONES, BOBBY E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JONES, BOBBY E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JONES, BRENDA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, BRIAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JONES, BRIAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JONES, BRIAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JONES, BRIAN V
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JONES, BRIAN V
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JONES, BRIAN V
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JONES, BRIAN V
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JONES, BRIAN V
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

JONES, BRIGITTE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JONES, BRIGITTE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JONES, BRIGITTE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JONES, BRIGITTE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JONES, BRIGITTE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JONES, BURDELL C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

JONES, BURDELL C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

JONES, BURDELL C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

JONES, BURDELL C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

JONES, BURDELL C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

JONES, C D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, CALVIN L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JONES, CARL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, CARL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, CARL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, CARL D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JONES, CARL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, CARL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, CARL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, CARLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, CAROLYN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, CARROLL C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, CARROLL C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, CARROLL C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, CASBY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, CASBY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JONES, CASBY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, CASBY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JONES, CASBY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JONES, CASBY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JONES, CECIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, CECIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, CHARLES A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

JONES, CHARLES A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

JONES, CHARLES A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

JONES, CHARLES A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

JONES, CHARLES A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

JONES, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, CHARLES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, CHARLES H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JONES, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, CHARLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, CHARLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, CHARLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, CHARLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, CHARLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, CHARLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, CHARLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, CHARLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, CHARLOTTE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, CHARLOTTE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, CHARLOTTE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, CHARLOTTE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, CHESTER G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JONES, CHESTER G
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

JONES, CHESTER H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JONES, CHESTER H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, CHESTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, CHRISTINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, CLAREN W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, CLARENCE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, CLARENCE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, CLAUDE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JONES, CLAUDE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JONES, CLAUDE
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

JONES, CLAUDE
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

JONES, CLAUDE
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

JONES, CLEAOTIS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, CLEONZA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, CLEONZA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, CLEONZA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, CLEONZA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, CLEONZA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, CLEONZA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, CLEONZA
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JONES, CLEOPHUS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, CLEOPHUS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, CLEOPHUS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, CLEOPHUS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, CLEOPHUS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, CLEOPHUS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, CLEOPHUS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, CLEOPHUS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, CLERRY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

JONES, CLERRY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

JONES, CLERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, CLERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, CLERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, CLERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, CLERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, CLERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, CLERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, CLERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, CLEVE V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JONES, CLIFFORD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JONES, CLIFFORD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JONES, CLIFFORD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JONES, CLIFFORD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JONES, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, CLINTON
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

JONES, CLINTON
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

JONES, CLINTON E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JONES, CLINTON E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JONES, CLYDE
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

JONES, CORINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, CORINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, CORINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, CORINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, CORINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, CORINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, CORNELIUS N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, CURTIS O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, CURTIS O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, DALLAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, DAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, DANIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, DANIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, DANIEL C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, DANIEL C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, DANIEL C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, DANIEL C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, DANIEL C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, DANIEL C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, DANIEL G
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

JONES, DANIEL G
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

JONES, DANIEL G
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

JONES, DANIEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, DANNY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, DARIUS S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JONES, DARIUS S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JONES, DARIUS S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JONES, DARIUS S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JONES, DARLA M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JONES, DARLA M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JONES, DARLA M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JONES, DARLA M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JONES, DARLA M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JONES, DARLA M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JONES, DARLA M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JONES, DARLA M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JONES, DARRELL G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, DAVID
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JONES, DAVID
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

JONES, DAVID
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

JONES, DAVID
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JONES, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONES, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONES, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONES, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONES, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONES, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONES, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONES, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONES, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONES, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONES, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONES, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, DAVID
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

JONES, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, DAVID
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

JONES, DAVID
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, DAVID
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, DAVID
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, DAVID
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, DAVID
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, DAVID
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, DAVID
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, DAVID
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

JONES, DAVID
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

JONES, DAVID
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

JONES, DAVID
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JONES, DAVID
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JONES, DAVID
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

JONES, DAVID
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, DAVID
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JONES, DAVID
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JONES, DAVID A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, DAVID C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, DAVID L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, DAVIS K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, DAVIS K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, DEBRA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, DELBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, DELBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, DON
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

JONES, DON
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

JONES, DONALD B
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JONES, DONALD B
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JONES, DONALD E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JONES, DONALD E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JONES, DONALD E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JONES, DONALD E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JONES, DONALD E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JONES, DONALD L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JONES, DONALD L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JONES, DONALD L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JONES, DONALD L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JONES, DONALD R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JONES, DONALD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, DONALD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, DONALD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, DONALD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, DONALD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, DONALD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, DONALD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, DONALD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, DONNIE R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JONES, DONNIE R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JONES, DONNIE R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JONES, DONNIE R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JONES, DONNIE R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JONES, DONNIE R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JONES, DONNIE R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JONES, DONNIE R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JONES, DOROTHY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONES, DOROTHY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONES, DOROTHY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONES, DOROTHY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONES, DOROTHY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, DOROTHY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONES, DOROTHY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONES, DOROTHY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, DOROTHY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONES, DOROTHY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONES, DOROTHY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONES, DOROTHY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONES, DOROTHY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONES, DOROTHY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, DOROTHY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, DOROTHY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, DOROTHY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, DOROTHY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, DOROTHY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, DOROTHY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, DOROTHY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, DOUGLAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, DOUGLAS L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JONES, DWIGHT E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JONES, DWIGHT E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, DWIGHT E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, DWIGHT E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, DWIGHT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, DWIGHT E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, DWIGHT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, EARL C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JONES, EARL C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, EARL C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, EARL C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, EARL C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, EARL C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, EARL C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, EARL C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, EARL C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, EARTHA
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

JONES, EDDIE W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONES, EDDIE W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONES, EDDIE W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONES, EDDIE W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONES, EDDIE W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, EDDIE W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONES, EDDIE W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONES, EDDIE W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, EDDIE W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONES, EDDIE W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONES, EDDIE W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONES, EDDIE W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONES, EDDIE W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONES, EDDIE W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, EDDIS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONES, EDDIS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONES, EDDIS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONES, EDDIS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONES, EDDIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, EDDIS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONES, EDDIS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONES, EDDIS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, EDDIS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONES, EDDIS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONES, EDDIS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONES, EDDIS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONES, EDDIS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONES, EDDIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, EDGAR L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, EDGAR L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, EDGAR S.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JONES, EDGAR S.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JONES, EDGAR S.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, EDGAR S.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, EDGAR S.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, EDGAR S.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, EDGAR S.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, EDGAR S.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, EDGAR S.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JONES, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, EDWARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, EDWARD F
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

JONES, EDWARD F
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

JONES, EDWARD L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JONES, EDWARD L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JONES, EDWARD L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, EDWARD L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JONES, EDWARD L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, EDWARD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, EDWARD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, EDWARD L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JONES, EDWARD L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JONES, EDWARD L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JONES, ELEANOR K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ELIJAH & HATTIE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JONES, ELIJAH & HATTIE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JONES, ELIJAH & HATTIE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JONES, ELLIS T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, ELLSMORE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ELMER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, ELMER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, ELMER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, ELSIE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, ELSIE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, ELWOOD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JONES, ELWOOD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JONES, ELWOOD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, ELWOOD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JONES, ELWOOD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, EMMANUEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, EMMETT O
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JONES, ERNEST
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JONES, ERNEST K
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JONES, ERNEST K
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JONES, ERNEST K
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JONES, ERNEST K
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JONES, ERNEST L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, ERNEST O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, EUGENE H
MCGARVEY, HEBERLING,
SULLIVAN & MCGARVEY
745 SOUTH MAIN
KALISPELL MT 59901

JONES, EUGENE H
LEWIS, SLOVAK & KOVACICH, PC
725 3RD AVENUE NORTH
GREAT FALLS MT 59401

JONES, EUGENE H
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

JONES, EUGENE H
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

JONES, EUGENE H
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

JONES, EVERETT S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, EVERETT S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, EVERETT S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, FLORENCE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, FRANCIS B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, FRANK L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JONES, FRANK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, FRANK O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, FRANK O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, FRANK O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, FRANK P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, FRANKLIN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, FRANKLIN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, FRANKLIN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, FRANKLIN E
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

JONES, FRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, FRED V GAF & G-
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JONES, FREDDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, FREDDIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, FREDDIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, FREDERICK R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, GARY L
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

JONES, GARY L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JONES, GARY L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JONES, GARY L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JONES, GARY L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JONES, GARY L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JONES, GASTON J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, GASTON J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, GASTON J.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, GEORGE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, GEORGE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, GEORGIA L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JONES, GILBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, GLEN E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONES, GLEN E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONES, GLEN E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONES, GLEN E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONES, GLEN E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, GLEN E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONES, GLEN E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONES, GLEN E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, GLEN E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONES, GLEN E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONES, GLEN E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONES, GLEN E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONES, GLEN E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONES, GLEN E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, GLEN L
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

JONES, GLEN R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JONES, GLENN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, GLENN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JONES, GLENN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JONES, GLENN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JONES, GODFREY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JONES, GODFREY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JONES, GODFREY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, GODFREY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, GODFREY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, GODFREY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, GODFREY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, GODFREY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, GODFREY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JONES, GOLDEN E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, GORDON M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, GWENDOLYN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, HAROLD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONES, HAROLD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONES, HAROLD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONES, HAROLD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONES, HAROLD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, HAROLD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONES, HAROLD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONES, HAROLD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, HAROLD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONES, HAROLD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONES, HAROLD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONES, HAROLD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONES, HAROLD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONES, HAROLD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, HAROLD R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

JONES, HARRISON B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JONES, HARRISON B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JONES, HARRISON B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JONES, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, HARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, HARRY B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, HARRY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, HARRY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, HARRY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JONES, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, HARRY P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, HARRY P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, HARRY P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, HARRY P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, HARRY P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, HARRY P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, HAZEL L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JONES, HAZEL L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JONES, HAZEL L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JONES, HAZEL L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JONES, HENRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, HENRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, HENRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, HENRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, HENRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, HENRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, HENRY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JONES, HENRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, HENRY O
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JONES, HENRY O
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JONES, HENRY O
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, HENRY O
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JONES, HENRY O
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, HENRY O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, HENRY O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, HENRY O
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JONES, HENRY O
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JONES, HENRY O
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JONES, HENRY R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, HENRY R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, HENRY R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, HENRY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, HERBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, HERBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, HERBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, HERMAN A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, HERMAN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, HERMAN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, HERMAN A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JONES, HERSHEL H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, HERSHEL H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, HERSHEL H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, HERSHEL H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, HERSHEL H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, HERSHEL H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, HERSHEL H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, HERSHEL H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, HEYMAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, HILLERY D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JONES, HOLLIS B
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JONES, HOLLIS B
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JONES, HOMER P. & ALFA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JONES, HOMER P. & ALFA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JONES, HOMER P. & ALFA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JONES, HOMER P. & ALFA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JONES, HORACE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, HOWARD E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JONES, HUGH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, HUGH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, HUGH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, HUGH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, HUGH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, HUGH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, HUGH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, HUGH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, HUGH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, HUGH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, HUGH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, HUGH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, IRA F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, IRA F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, IRA N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, IRA N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, IRA N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, IRA N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, IRA N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, IRA N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, IRA N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, IRA N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, IRA N
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JONES, IRVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ISAIAH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, ISAIAH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, ISAIAH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, ISAIAH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, ISAIAH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, ISAIAH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, ISAIAH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, ISAIAH
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

JONES, ISAIAH
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

JONES, ISAIAH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, J Z
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

JONES, JACK
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

JONES, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, JACK
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

JONES, JACK O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, JACK O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, JACK O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, JACK O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, JACK O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, JACK O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, JACK O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, JACK O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JONES, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JONES, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JONES, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JONES, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, JAMES A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JONES, JAMES B
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JONES, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, JAMES D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JAMES F
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

JONES, JAMES F
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

JONES, JAMES F
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

JONES, JAMES F
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, JAMES F
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

JONES, JAMES H
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

JONES, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JAMES H
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

JONES, JAMES M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JONES, JAMES M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JONES, JAMES M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JONES, JAMES M
SITTON, CLINTON W
3155 ROSWELL ROAD, NE
ATLANTA GA 30305

JONES, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JAMES O
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JONES, JAMES O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, JAMES O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, JAMES O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, JAMES O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, JAMES O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, JAMES O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, JAMES P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, JAMES P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JAMES S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, JAMES S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, JAMES T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, JAMES T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, JAMES T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, JAMES T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, JAMES T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, JAMES T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, JAMES T
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

JONES, JAMES V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

JONES, JAMES V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JONES, JAMES V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JONES, JAMES W
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

JONES, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JAMES W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JONES, JANE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JANNIE R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JONES, JANNIE R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JONES, JANNIE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, JANNIE R
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

JONES, JANNIE R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JONES, JERRY A
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

JONES, JERRY A
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

JONES, JERRY A
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

JONES, JERRY M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, JERRY M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, JERRY M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, JERRY M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, JERRY M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, JERRY M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, JERRY M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, JERRY M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, JERRY N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, JERRY N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, JESSE O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, JESSIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, JESSIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, JESSIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, JESSIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, JIMMIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, JIMMIE R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

JONES, JIMMY R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

JONES, JOAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, JOAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, JOAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, JOAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, JOAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, JOAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, JOE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JONES, JOE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JONES, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, JOE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JONES, JOE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JONES, JOE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, JOE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONES, JOE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONES, JOE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONES, JOE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONES, JOE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, JOE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONES, JOE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONES, JOE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, JOE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONES, JOE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONES, JOE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONES, JOE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONES, JOE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONES, JOE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, JOE B
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

JONES, JOE B
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

JONES, JOE B
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

JONES, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JONES, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JONES, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JONES, JOHN A
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JONES, JOHN B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, JOHN B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, JOHN B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, JOHN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, JOHN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, JOHN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, JOHN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, JOHN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, JOHN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, JOHN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, JOHN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, JOHN H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JONES, JOHN H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JOHN H
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

JONES, JOHN H
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

JONES, JOHN H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JONES, JOHN H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JONES, JOHN H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JONES, JOHN H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JONES, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, JOHN N
SHINGLER LAW
3220 LONE TREE WAY SUITE 100
ANTIOCH CA 94509

JONES, JOHN P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JONES, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JOHN S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JONES, JOHN S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JONES, JOHN S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JONES, JOHN S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JONES, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JOHN W
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

JONES, JOHN W
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

JONES, JOHNNIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, JOHNNIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, JOHNNIE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JONES, JOHNNIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JOHNNY W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JONES, JOHNNY W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JONES, JONAH R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, JONAH R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, JOSEPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JOSEPH E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, JOSEPH E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, JOSEPH E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JONES, JOSEPH E
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

JONES, JOSEPH J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JONES, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, JOSEPH L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JONES, JOSEPH L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

JONES, JOSEPH W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JONES, K C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JONES, KARLUS A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, KARLUS A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, KARLUS A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, KEITH ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, KEITH ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, KEITH ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, KEITH ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, KEITH ARTHUR
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, KEITH ARTHUR
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, KELSIE N
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JONES, KENNETH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JONES, KENNETH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JONES, KENNETH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA BOULEVARD
EL SEGUNDO CA 90245

JONES, KENNETH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JONES, KENNETH L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JONES, KENNETH L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

JONES, KENNETH L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JONES, KENNETH L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JONES, KENNETH L
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JONES, KENNETH L
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

JONES, KENNETH R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JONES, KENNETH R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JONES, LANERY
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JONES, LANERY
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, LANERY
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, LANERY
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, LAURA
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

JONES, LAURA
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

JONES, LAVERNE D
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JONES, LAVERNE D
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

JONES, LAWRENCE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JONES, LAWRENCE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JONES, LAWRENCE
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, LAWRENCE
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, LAWRENCE
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, LAWRENCE
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, LAWRENCE
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, LAWRENCE
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, LAWRENCE O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, LAWRENCE O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, LEE E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONES, LEE E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONES, LEE E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONES, LEE E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONES, LEE E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, LEE E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONES, LEE E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONES, LEE E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, LEE E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONES, LEE E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONES, LEE E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONES, LEE E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONES, LEE E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONES, LEE E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, LELA M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JONES, LELA M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JONES, LELA M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JONES, LELA M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JONES, LEONARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, LEOTHUS
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JONES, LEROY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JONES, LEROY
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

JONES, LEROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, LEROY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, LEROY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, LEROY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, LEROY S
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONES, LEROY S
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONES, LEROY S
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONES, LEROY S
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONES, LEROY S
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, LEROY S
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONES, LEROY S
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONES, LEROY S
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, LEROY S
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONES, LEROY S
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONES, LEROY S
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONES, LEROY S
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONES, LEROY S
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONES, LEROY S
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, LESTER L
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

JONES, LESTER L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JONES, LESTER L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JONES, LEVI
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, LINDELL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, LINWOOD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, LINWOOD M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, LINWOOD M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, LINWOOD M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, LINWOOD N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, LINWOOD N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, LINWOOD N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, LLOYD
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

JONES, LLOYD
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

JONES, LLOYD W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, LLOYD W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, LLOYD W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, LLOYD W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, LLOYD W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, LLOYD W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, LLOYD W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JONES, LORENZO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JONES, LOWELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, LOWELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, LUTHER
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONES, LUTHER
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONES, LUTHER
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONES, LUTHER
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONES, LUTHER
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, LUTHER
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONES, LUTHER
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONES, LUTHER
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, LUTHER
BRENT COON & ASSOCIATES
(PHILADELHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONES, LUTHER
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONES, LUTHER
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONES, LUTHER
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONES, LUTHER
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONES, LUTHER
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, LUTHER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, MALCOLM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, MANSFIELD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, MARGARITE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JONES, MARGARITE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JONES, MARIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, MARIE G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, MARION
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, MARION
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, MARION H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, MARION H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, MARION H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, MARION H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, MARION H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, MARION H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, MARION H
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

JONES, MARION H
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

JONES, MARLIAN K
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONES, MARLIAN K
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONES, MARLIAN K
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONES, MARLIAN K
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONES, MARLIAN K
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, MARLIAN K
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONES, MARLIAN K
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONES, MARLIAN K
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, MARLIAN K
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONES, MARLIAN K
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONES, MARLIAN K
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONES, MARLIAN K
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONES, MARLIAN K
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONES, MARLIAN K
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, MARSHALL G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, MARSHALL G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, MARSHALL G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, MARSHALL G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, MARSHALL G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, MARSHALL G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, MARTIN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JONES, MARTIN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JONES, MARTIN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JONES, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, MARTIN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, MARVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, MARVIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, MARY B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JONES, MARY F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, MARY J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JONES, MARY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, MARY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, MARY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, MARY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, MATTHEW
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, MATTHEW
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, MATTHEW
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, MAURICE
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

JONES, MAURICE
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

JONES, MELVIN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JONES, MELVIN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JONES, MELVIN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JONES, MELVIN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JONES, MELVIN J
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

JONES, MELVIN J
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

JONES, MELVIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, MICHAEL E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JONES, MICHAEL E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JONES, MICHAEL E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JONES, MICHAEL E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JONES, MICHAEL E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JONES, MICHAEL E
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

JONES, MICHEAL G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JONES, MICHEAL G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JONES, MILTON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, MILTON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, MILTON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, MILTON J
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

JONES, MORGAN E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JONES, MORRIS H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, MORRIS H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, MOSES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, MOSES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, NANCY A
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

JONES, NANCY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, NANCY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, NANCY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, NATHANIEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JONES, NATHANIEL M
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

JONES, NETTIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, NETTIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, NETTIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, NETTIE MAE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, NETTIE MAE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, NORMAN
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

JONES, NORMAN
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

JONES, NORMAN
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

JONES, NORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, NORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, NORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, NORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, NORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, NORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, NORRIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, NORRIS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, NORVIN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, O C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JONES, O C
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

JONES, O C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JONES, O C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JONES, ODELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, ODELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, ODELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, ODELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, ODELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, ODELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, OPAL S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, OPAL S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, OPAL S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, OPAL S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, OPAL S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, OPAL S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, OPAL S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, OPAL S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, ORA M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JONES, ORA M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JONES, ORA M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JONES, ORA M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JONES, OSWALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, OVIDE E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JONES, PATRICK O
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

JONES, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, PAUL L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JONES, PEARLEAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, PEARLEAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, PEARLEAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, PEARLEAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, PEARLEAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, PEARLEAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, PEARLEAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, PEARLEAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, PERCY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, PERCY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, PERRY R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JONES, PERRY R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JONES, PERRY R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, PERRY R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JONES, PERRY R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, PERRY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, PERRY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, PERRY R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JONES, PERRY R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JONES, PERRY R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JONES, PETER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, PETER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, PETER S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, PETER S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, PETER S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JONES, PHILLIP A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, PHILLIP A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, PHILLIP D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, PRINCE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, RACHEL P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JONES, RACHEL P
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JONES, RACHEL P
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JONES, RACHEL P
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JONES, RACHEL S
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

JONES, RACHEL S
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JONES, RAE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, RALPH
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

JONES, RALPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JONES, RALPH
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

JONES, RANDOLPH V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, RANDY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

JONES, RANDY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

JONES, RANDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, RANDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, RANDY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, RANDY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, RANDY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, RANDY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, RANDY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, RANDY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, RAYMOND G
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

JONES, RAYMOND G
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

JONES, RAYMOND G
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

JONES, RAYMOND L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, RAYMOND L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, RAYMOND L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, RAYMOND M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, REGINALD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, RENA D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JONES, REX
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JONES, REX
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JONES, REX
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JONES, REX
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JONES, REX L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, REX L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, REX L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, REX L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, REX L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, REX L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, REX L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, REX L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, RICE A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JONES, RICE A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JONES, RICE A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JONES, RICE A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JONES, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, RICHARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, RICHARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, RICHARD A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JONES, RICHARD A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JONES, RICHARD D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, RICHARD K
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, RICHARD N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, RICHARD N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, RICHARD N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, RICHARD N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, RICHARD N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, RICHARD N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, RICHARD N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, RICHARD N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ROBERT
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

JONES, ROBERT
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

JONES, ROBERT
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

JONES, ROBERT
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

JONES, ROBERT
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

JONES, ROBERT
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

JONES, ROBERT
KEEFE BARTELS & CLARK LLC
(NEWARK, NJ)
56 FERRY STREET
NEWARK NJ 07105

JONES, ROBERT
KEEFE BARTELS & CLARK LLC
(RED BANK, NJ)
170 MONMOUTH STREET
RED BANK NJ 07701

JONES, ROBERT
KEEFE BARTELS & CLARK LLC
(SHREWSBURY, NJ)
830 BROAD STREET
SHREWSBURY NJ 07702

JONES, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JONES, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JONES, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JONES, ROBERT
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

JONES, ROBERT
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

JONES, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JONES, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JONES, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JONES, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JONES, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, ROBERT C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JONES, ROBERT C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JONES, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ROBERT F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, ROBERT F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, ROBERT F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, ROBERT F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, ROBERT F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, ROBERT F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, ROBERT F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, ROBERT F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, ROBERT H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, ROBERT H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, ROBERT H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, ROBERT H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, ROBERT H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, ROBERT H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, ROBERT H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JONES, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, ROBERT L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JONES, ROBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ROBERT W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, ROBERT W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, ROBERT W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, ROBERT W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, ROBERT W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, ROBERT W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, ROBERT W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, ROBERT W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, RODERICK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, RODNEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, RODNEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, RODNEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, RODNEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, RODNEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, RODNEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, RODNEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, RODNEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, RODNEY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ROGER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ROGER L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

JONES, ROGER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, ROGER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, ROLAND T
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JONES, ROLAND T
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JONES, ROLAND T
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JONES, ROLAND T
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JONES, ROLAND T
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JONES, ROLAND T
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

JONES, ROMIE K
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JONES, RONALD F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

JONES, RONALD F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

JONES, RONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, RONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, RONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, RONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, RONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, RONALD K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, RONALD R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JONES, RONALD R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JONES, RONALD R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JONES, RONALD R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JONES, ROOSEVELT
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JONES, ROOSEVELT
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JONES, ROOSEVELT
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JONES, ROOSEVELT
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JONES, ROYCE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JONES, RUDOLPH L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, RUFUS A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JONES, RUSSELL V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, RUSSELL V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, RUSSELL V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, SAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, SAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, SAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, SAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, SAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, SAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, SAM
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

JONES, SAM
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

JONES, SAMMIE B
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

JONES, SAMPSON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, SAMPSON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, SAMPSON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, SAMPSON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, SAMPSON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, SAMPSON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, SAMUEL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JONES, SAMUEL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JONES, SAMUEL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JONES, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, SAMUEL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JONES, SAMUEL C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, SAMUEL C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, SAMUEL C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, SETH A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, SETH A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, SETH A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, SHARRON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, SHARRON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, SHARRON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, SHELDON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, SHELTON W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, SHELY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JONES, SHELY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JONES, SHELY
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

JONES, SHELY
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

JONES, SHELY
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

JONES, SOLOMON
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JONES, SOLOMON
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

JONES, SOLOMON
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JONES, SOLOMON
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JONES, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, STANLEY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, STANLEY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, STANLEY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, STANLEY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, STANLEY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, STANLEY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, STANLEY E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

JONES, STANLEY E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

JONES, STANLEY E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

JONES, STANLEY E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

JONES, STANLEY E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

JONES, STANTLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, STANTLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, STANTLEY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, STEVE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JONES, STONEY L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JONES, STUART
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

JONES, SYLVESTER C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, TERRELL W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, TERRELL W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JONES, TERRELL W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JONES, TERRELL W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JONES, TERRELL W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JONES, TERRELL W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JONES, TERRELL W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JONES, TERRELL W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JONES, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, THOMAS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JONES, THOMAS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JONES, THOMAS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, THOMAS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JONES, THOMAS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, THOMAS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JONES, THOMAS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JONES, THOMAS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, THOMAS C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, THOMAS W
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

JONES, THOMAS W
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

JONES, TOMMIE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JONES, TOMMIE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JONES, TOMMY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, TOMMY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, TRAVIS A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JONES, TRAVIS A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JONES, TYRONE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ULYSSES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, ULYSSES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, URSULA C
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

JONES, URSULA C
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

JONES, URSULA C
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

JONES, VALERIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, VANNIE L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JONES, VAUGHN O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, VAUGHN O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, VAUGHN O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, VERNON
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JONES, VERNON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JONES, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, VERNON
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JONES, VERNON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JONES, VERNON H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, VERNON H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, VERNON H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, VERNON H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, VERNON H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, VERNON H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, VERNON J
SWARTZFAGER, JON A
PO BOX 131
LAUREL MS 39441

JONES, VERNON S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, VERNON S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, VERTINE M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JONES, VICTOR R
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

JONES, VINCENT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, VIOLA A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, VIOLA A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, VIRGIL
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

JONES, VIRGIL
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

JONES, VIRGINIA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES, WALLACE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JONES, WALLACE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JONES, WALTER
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

JONES, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, WALTER C
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

JONES, WALTER E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JONES, WALTER E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JONES, WALTER L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, WALTER L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, WALTER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, WALTER T
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

JONES, WALTER T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, WALTER T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, WALTER T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, WALTER T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, WALTER T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, WALTER T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, WALTER T
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JONES, WARREN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WARREN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WARREN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, WAYNE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, WAYNE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, WAYNE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, WAYNE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, WAYNE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, WAYNE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, WAYNE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, WEBSTER C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JONES, WEBSTER C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JONES, WEBSTER C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JONES, WESLEY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WESLEY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WESLEY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, WESLEY T
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONES, WESLEY T
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONES, WESLEY T
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONES, WESLEY T
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONES, WESLEY T
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, WESLEY T
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONES, WESLEY T
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONES, WESLEY T
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, WESLEY T
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONES, WESLEY T
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONES, WESLEY T
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONES, WESLEY T
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONES, WESLEY T
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONES, WESLEY T
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JONES, WESLEY T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, WESLEY T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, WILBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JONES, WILBERT
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JONES, WILBERT
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

JONES, WILBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

JONES, WILBUR
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JONES, WILBUR
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JONES, WILBUR
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, WILBUR
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JONES, WILBUR
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JONES, WILBUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, WILBUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, WILBUR
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JONES, WILBUR
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JONES, WILBUR
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JONES, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, WILLIAM
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

JONES, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JONES, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JONES, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JONES, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JONES, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, WILLIAM A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JONES, WILLIAM A
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

JONES, WILLIAM A
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

JONES, WILLIAM A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JONES, WILLIAM A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JONES, WILLIAM A
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

JONES, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WILLIAM A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, WILLIAM D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, WILLIAM E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WILLIAM E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WILLIAM E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, WILLIAM F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, WILLIAM F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, WILLIAM J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JONES, WILLIAM J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JONES, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JONES, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JONES, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JONES, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JONES, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JONES, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JONES, WILLIAM J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JONES, WILLIAM J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JONES, WILLIAM J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, WILLIAM J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, WILLIAM J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, WILLIAM J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, WILLIAM J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, WILLIAM J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, WILLIAM J
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

JONES, WILLIAM K
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

JONES, WILLIAM L
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

JONES, WILLIAM L
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

JONES, WILLIAM L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JONES, WILLIAM L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JONES, WILLIAM L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WILLIAM L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WILLIAM L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, WILLIAM O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JONES, WILLIAM O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JONES, WILLIAM O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JONES, WILLIAM O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JONES, WILLIAM R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, WILLIAM R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, WILLIAM R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, WILLIAM R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, WILLIAM R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, WILLIAM R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, WILLIAM R
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

JONES, WILLIAM R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

JONES, WILLIAM T
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JONES, WILLIAM T
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

JONES, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WILLIAM T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, WILLIAM W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, WILLIAM W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, WILLIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JONES, WILLIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JONES, WILLIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JONES, WILLIE
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

JONES, WILLIE
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

JONES, WILLIE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, WILLIE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WILLIE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JONES, WILLIE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JONES, WILLIE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JONES, WILLIE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JONES, WILLIE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JONES, WILLIE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JONES, WILLIE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JONES, WILLIE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JONES, WILLIE J
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JONES, WILLIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JONES, WILLIS
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

JONES, WILSON P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JONES, WILSON P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JONES, WINFRED L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JONES, WYNICE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JONES-BRINEY, ROSEMARY
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

JONIER, WARDIEN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JONIER, WARDIEN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JONIER, WARDIEN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JONIER, WARDIEN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JONIER, WARDIEN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JONIER, WARDIEN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JONIER, WARDIEN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JONIER, WARDIEN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JONIER, WARDIEN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JONIER, WARDIEN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JONIER, WARDIEN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JONIER, WARDIEN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JONIER, WARDIEN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JONIER, WARDIEN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JOPLIN, MARION
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JORAN, JOSEPH & CATHER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JORAN, JOSEPH & CATHER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JORAN, JOSEPH & CATHER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JORAN, JOSEPH & CATHER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JORAN, JOSEPH & CATHER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JORAN, JOSEPH & CATHER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JORAN, JOSEPH & CATHER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JORAN, JOSEPH & CATHER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JORDAN, ALEXANDER F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, ALTON W
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

JORDAN, ARTHUR M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JORDAN, ARTHUR M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JORDAN, ARTHUR M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JORDAN, ARTHUR M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JORDAN, ARTHUR M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JORDAN, ARTHUR M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JORDAN, ARTHUR M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JORDAN, ARTHUR M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JORDAN, ARTHUR M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JORDAN, ARTHUR M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JORDAN, ARTHUR M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JORDAN, ARTHUR M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JORDAN, ARTHUR M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JORDAN, ARTHUR M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JORDAN, ARTHUR M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JORDAN, ARTHUR M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JORDAN, BENNIE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JORDAN, BENNIE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JORDAN, BENNIE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JORDAN, BENNIE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JORDAN, BENNIE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JORDAN, BENNIE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JORDAN, BERNARD K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JORDAN, BERNARD K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JORDAN, BERNARD K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JORDAN, BETTY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, BILLY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JORDAN, BILLY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JORDAN, CHARLES B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JORDAN, CHARLES B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JORDAN, CHARLES B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JORDAN, CHARLES B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JORDAN, CHARLES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JORDAN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JORDAN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JORDAN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JORDAN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JORDAN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JORDAN, CHARLES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JORDAN, CHARLES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JORDAN, CHARLES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JORDAN, CHARLES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JORDAN, CHARLES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JORDAN, CHARLES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JORDAN, CHARLES M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JORDAN, CHARLES M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JORDAN, CHARLES M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JORDAN, CHARLES M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JORDAN, CHARLES M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JORDAN, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, CHESTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, DANIEL C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JORDAN, DANIEL C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JORDAN, DANIEL C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JORDAN, DAVID J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, DIANE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, DIANE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, DIANE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JORDAN, DONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JORDAN, DOROTHY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, DOROTHY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, DOROTHY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JORDAN, DOUGLAS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, EARL P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JORDAN, EARL P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JORDAN, EARL P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JORDAN, EARL P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JORDAN, EARL P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JORDAN, EARL P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JORDAN, EARL P
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

JORDAN, EARL P
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

JORDAN, EDGAR C.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JORDAN, EDGAR C.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JORDAN, EDGAR C.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JORDAN, EDGAR C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JORDAN, EDGAR C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JORDAN, EDGAR C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JORDAN, EDGAR C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JORDAN, EDGAR C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JORDAN, EDGAR C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JORDAN, EARL P
MICHIE HAMLETT

JORDAN, EDWARD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

JORDAN, EDWARD K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JORDAN, EDWARD K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JORDAN, EZEKIAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JORDAN, EZEKIAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JORDAN, FLORENCE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JORDAN, FLORENCE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JORDAN, FLORENCE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JORDAN, FLORENCE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JORDAN, FLOYD R.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

JORDAN, FLOYD R.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

JORDAN, FRANKIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JORDAN, FRANKIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JORDAN, FRANKIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JORDAN, FRANKIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JORDAN, FRANKIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JORDAN, FRANKIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JORDAN, FRANKIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JORDAN, FRANKIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JORDAN, FRANKIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JORDAN, FRANKIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JORDAN, FRANKIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JORDAN, FRANKIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JORDAN, FRANKIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JORDAN, FRANKIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JORDAN, FRANKIE
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

JORDAN, FRANKIE
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

JORDAN, GEORGE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JORDAN, GLENN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, GLENN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, GLENN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JORDAN, GLORIA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, GLORIA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, GLORIA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JORDAN, HELEN K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JORDAN, HELEN K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JORDAN, HENRY J. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

JORDAN, HENRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, HENRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, HENRY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JORDAN, HERMAN
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

JORDAN, HERMAN
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

JORDAN, HUGH E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JORDAN, HUGH E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JORDAN, HUGH E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JORDAN, HUGH E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JORDAN, HUGH E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JORDAN, HUGH E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JORDAN, HUGH E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JORDAN, HUGH E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JORDAN, IDA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, IDA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, IDA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JORDAN, ISACC D
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

JORDAN, ISACC D
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

JORDAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JORDAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JORDAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JORDAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JORDAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JORDAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JORDAN, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JORDAN, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JORDAN, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JORDAN, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JORDAN, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JORDAN, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JORDAN, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JORDAN, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JORDAN, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JORDAN, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JORDAN, JARVIS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, JARVIS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, JARVIS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JORDAN, JOHN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JORDAN, JOHN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JORDAN, JOHN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JORDAN, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JORDAN, JOHN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JORDAN, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, JOHN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, JOHN T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JORDAN, JULIA B
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

JORDAN, JULIA B
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

JORDAN, JULIA B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JORDAN, JULIA B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JORDAN, JULIA B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JORDAN, JULIA B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JORDAN, JULIA B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JORDAN, JULIA B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JORDAN, LARRY C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, LARRY C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, LARRY C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JORDAN, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JORDAN, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JORDAN, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JORDAN, LESTER N
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

JORDAN, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JORDAN, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JORDAN, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JORDAN, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JORDAN, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JORDAN, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JORDAN, LUCKY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JORDAN, LUCKY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JORDAN, LUTHER H
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JORDAN, LUTHER H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JORDAN, LUTHER H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JORDAN, LUTHER H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JORDAN, LUTHER H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JORDAN, LUTHER H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JORDAN, LUTHER H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JORDAN, LUTHER H
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JORDAN, MANCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JORDAN, MARK A
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

JORDAN, MARY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JORDAN, MARY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

JORDAN, MARY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JORDAN, MARY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

JORDAN, MARY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

JORDAN, MATTHEW SR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JORDAN, MATTHEW SR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JORDAN, MATTHEW SR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JORDAN, MATTHEW SR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JORDAN, MATTHEW SR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JORDAN, MATTHEW SR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JORDAN, MATTHEW SR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JORDAN, MATTHEW SR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JORDAN, MIKE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JORDAN, MIKE
KING & ASSOCIATES
185 BOHN STREET
BILOXI MS 39530

JORDAN, MIKE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JORDAN, PAUL B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, PAUL B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JORDAN, PAUL B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JORDAN, PAUL K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JORDAN, PAUL K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JORDAN, PAUL K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JORDAN, PAUL K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JORDAN, PAUL K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JORDAN, PAUL K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JORDAN, PAUL K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JORDAN, PAUL K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JORDAN, R G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JORDAN, R G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JORDAN, RICHARD M.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JORDAN, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, RONALD F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JORDAN, RONALD F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JORDAN, RONALD F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JORDAN, RONALD F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JORDAN, RONALD F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JORDAN, RONALD F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JORDAN, RONALD F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JORDAN, RONALD F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JORDAN, RONALD K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, RONALD K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDAN, RONALD K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JORDAN, ROOSEVELT
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

JORDAN, ROY D
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

JORDAN, ROY D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

JORDAN, RUBEN
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

JORDAN, RUBEN
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

JORDAN, SHANDY E
CAREY LAW FIRM, LLC
229 SE DOUGLAS ST, SUITE 210
LEES SUMMIT MO 64063

JORDAN, SHANDY E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JORDAN, SHARON J
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

JORDAN, SKIRO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, SPENCER M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JORDAN, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JORDAN, ULYSSES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

JORDAN, ULYSSES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JORDAN, ULYSSES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JORDAN, VERNA L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

JORDAN, VERNON CALVIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JORDAN, VERNON CALVIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JORDAN, VERNON CALVIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JORDAN, VERNON CALVIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JORDAN, VERNON CALVIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JORDAN, VERNON CALVIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JORDAN, VERNON CALVIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JORDAN, VERNON CALVIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JORDAN, VIOLA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, WADE B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JORDAN, WADE B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JORDAN, WADE B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JORDAN, WADE B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JORDAN, WADE B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JORDAN, WADE B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JORDAN, WADE B
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

JORDAN, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDAN, WILLIAM A
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

JORDAN, WILLIAM A
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

JORDAN, WILLIAM D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

JORDAN, WILLIAM F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JORDAN, WILLIE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDANA, FRANK A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALE LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

JORDANA, FRANK A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

JORDANA, FRANK A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

JORDING, ROBERT F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDING, ROBERT F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORDING, ROBERT F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JORDISON, HARRY
CLAPPER, PATTI, SCHWEIZER &
MASON
STEVEN PATTI
2330 MARINSHIP WAY
SAUSALITO CA 94965

JORDON, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JORDON, LILLIE M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JORDON, LILLIE M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JORGENSEN, GLEN W
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

JORGENSEN, GLEN W
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

JORGENSEN, GLEN W
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

JORGENSEN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JORGENSEN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JORGENSEN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JORGENSEN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JORGENSEN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JORGENSEN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JORGENSEN, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JORGENSEN, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JORGENSEN, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JORGENSEN, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JORGENSEN, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JORGENSON, ROGER K
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JORGENSON, WILLIAM
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JORGENSON, WILLIAM
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JORGOVAN, JULIUS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

JORGOVAN, JULIUS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

JORGOVAN, JULIUS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

JORGOVAN, JULIUS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

JORY, HARRELL G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORY, HARRELL G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JORY, HARRELL G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOSE, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOSE, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOSE, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOSE, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOSE, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOSE, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOSE, JOSEPH
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

JOSEFEK, ELENA
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

JOSEPH, ALEX J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOSEPH, ALEX J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOSEPH, CARL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOSEPH, CLIFTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOSEPH, FRANK
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOSEPH, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOSEPH, JAMES
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

JOSEPH, JOHN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOSEPH, JOHN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOSEPH, JOHN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOSEPH, MARTIN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JOSEPH, MARTIN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JOSEPH, MARTIN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JOSEPH, MIELAD J
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

JOSEPH, NORRIS, SR
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JOSEPH, NORRIS, SR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOSEPH, NORRIS, SR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOSEPH, NORRIS, SR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOSEPH, NORRIS, SR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOSEPH, NORRIS, SR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOSEPH, NORRIS, SR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOSEPH, NORRIS, SR
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JOSEPH, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOSEPH, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOSEPH, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOSEPH, ROBERT E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOSEPH, ROBERT E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOSEPH, ROBERTSON L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOSEPH, ROSCOE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOSEPH, ROSCOE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

JOSEPH, RUSSELL
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

JOSEY, AUSTIN LEVY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOSEY, AUSTIN LEVY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JOSEY, AUSTIN LEVY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JOSEY, AUSTIN LEVY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JOSEY, AUSTIN LEVY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JOSEY, AUSTIN LEVY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JOSEY, AUSTIN LEVY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JOSEY, AUSTIN LEVY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JOSEY, CHRISTINE E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JOSEY, CHRISTINE E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JOSEY, CHRISTINE E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JOSEY, CHRISTINE E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JOSEY, LINDA N
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JOSEY, LINDA N
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JOSEY, LINDA N
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JOSEY, LINDA N
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JOSEY, RICHARD H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

JOSEY, ROSA L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JOSEY, ROSA L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JOSEY, ROSA L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JOSEY, ROSA L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JOSKULSKI, EDWARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOSLIN, ENRIUQUE
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

JOSLIN, ENRIUQUE
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

JOSLIN, ENRIUQUE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOSLIN, ENRIUQUE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOSLIN, LEROY E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOSLIN, LEROY E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOSLIN, LEROY E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOSLIN, LEROY E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOSLIN, LEROY E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOSPEH, SHERMAN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOSPEH, SHERMAN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOSSEY, JAMES M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOUBERT, BERNICE B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOUBERT, BERNICE B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOUBERT, PAUL R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOUBERT, PAUL R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOUBERT, PAUL R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOUDREY, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOUDREY, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOUDREY, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOUDREY, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOUDREY, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOUDREY, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOURDAIN, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JOURDAN, CARROLL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOURDAN, CARROLL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOURDAN, CARROLL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOURDAN, CARROLL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOURDAN, CARROLL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOURDAN, CARROLL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOURDAN, CARROLL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JOURDAN, CARROLL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JOURDAN, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

JOURDAN, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

JOURDAN, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

JOURDAN, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

JOURNIGAN, HAROLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JOURNIGAN, HAROLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JOURNIGAN, HAROLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JOURNIGAN, HAROLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JOURNIGAN, HAROLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JOURNIGAN, HAROLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JOWANOWITCH, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOWANOWITCH, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOWANOWITCH, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOWANOWITCH, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOWANOWITCH, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOWANOWITCH, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOWERS, JESSIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOWERS, JEWEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

JOWERS, JOHN H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JOWERS, JOHN H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JOWERS, JOHN H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JOWERS, JOHN H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JOWERS, JOHN H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JOWERS, JOHN H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JOWERS, JOHN H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JOWERS, JOHN H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JOWERS, KENNETH L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JOWERS, ROBERT L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JOWERS, ROBERT L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JOWERS, ROBERT L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JOWERS, ROBERT L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JOWERS, WILLIAM C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

JOWERS, WILLIAM C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

JOWERS, WILLIAM C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOWERS, WILLIAM C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

JOWERS, WILLIAM C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

JOWERS, WILLIAM C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JOWERS, WILLIAM C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JOWERS, WILLIAM C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

JOWERS, WILLIAM C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

JOWERS, WILLIAM C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

JOY, GERALD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JOY, GERALD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JOY, MARCUS C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JOYAL, JOHN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JOYAL, JOHN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JOYAL, JOHN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JOYAL, JOHN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JOYAL, JOHN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JOYAL, JOHN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JOYAL, JOHN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JOYAL, JOHN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JOYCE, BERNARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOYCE, BERNARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOYCE, BERNARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOYCE, BERNARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOYCE, BERNARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOYCE, BERNARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOYCE, BERNARD W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOYCE, BERNARD W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOYCE, DENNIS
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

JOYCE, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOYCE, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOYCE, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOYCE, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOYCE, JOHN B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOYCE, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOYCE, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOYCE, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOYCE, LAWRENCE J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

JOYCE, LAWRENCE J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

JOYCE, MARTIN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JOYCE, MARTIN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JOYCE, MARTIN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JOYCE, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOYCE, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOYCE, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOYCE, ROBERT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JOYCE, ROBERT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JOYCE, ROBERT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JOYCE, ROBERT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JOYCE, ROBERT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JOYCE, ROBERT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JOYCE, ROBERT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JOYCE, ROBERT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JOYNER, BRITTON A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOYNER, BRITTON A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOYNER, BRITTON A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOYNER, CLAUDE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

JOYNER, CLAUDE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

JOYNER, CLAUDE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

JOYNER, CLAYTON L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JOYNER, CLAYTON L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JOYNER, CLAYTON L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JOYNER, CLAYTON L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JOYNER, CLAYTON L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JOYNER, EDDIE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOYNER, EVELYN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOYNER, EVELYN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOYNER, EVELYN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOYNER, EVELYN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOYNER, EVELYN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOYNER, EVELYN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOYNER, GEORGE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JOYNER, GEORGE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JOYNER, JOE T
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

JOYNER, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOYNER, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOYNER, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOYNER, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOYNER, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOYNER, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOYNER, JOSEPH P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOYNER, JOSEPH P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOYNER, JOSEPH P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JOYNER, MICHAEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOYNER, MICHAEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOYNER, MICHAEL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOYNER, RAYMOND H
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

JOYNER, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOYNER, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JOYNER, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JOYNER, VERNETTE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOYNER, WALTER R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOYNER, WALTER R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOYNER, WALTER R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOYNER, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOYNER, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOYNER, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOYNER, WILLIAM L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOYNER, WILLIAM L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOYNER, WILLIAM L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOYNER-BEY, STANLEY N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JOYNES, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOYNES, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOYNES, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOYNES, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOYNES, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOYNES, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOYNES, GEORGE E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JOYNES, ROBERT F. & NAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOYNES, ROBERT F. & NAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOYNES, ROBERT F. & NAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOYNES, ROBERT F. & NAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOYNES, ROBERT F. & NAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOYNES, ROBERT F. & NAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOYNES, WAYNE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOYNES, WAYNE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JOYNES, WAYNE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JOYNES, WILLIAM S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

JOYNES, WILLIAM S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JOYNES, WILLIAM S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JOYNES, WILLIAM S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JOYNES, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOYNES, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOYNES, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOYNES, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOYNES, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOYNES, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOZSA, ALEX
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JOZWIAK, CHARLES S
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

JOZWIAK, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JOZWIAK, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JOZWIAK, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JOZWIAK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JOZWIAK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JOZWIAK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JOZWIAK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JOZWIAK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JOZWIAK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JOZWIAKOWSKI, STANLEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JUAN, REYES J
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

JUAN, REYES J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JUAN, REYES J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JUAREZ, GEORGE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JUAREZ, GEORGE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JUAREZ, GEORGE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JUAREZ, GEORGE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JUAREZ, GUADALUPE
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

JUAREZ, ISIDORO
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

JUAREZ, JESUS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JUAREZ, JESUS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JUBRAY, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JUBRAY, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JUBRAY, EUGENE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JUBY, PHILLIP W
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

JUBY, PHILLIP W
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

JUBY, PHILLIP W
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

JUBY, PHILLIP W
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

JUCKETT, AUSTIN
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

JUCKETT, AUSTIN
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

JUCKETT, AUSTIN
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

JUCKETT, AUSTIN
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

JUCKETT, AUSTIN
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

JUCKETT, AUSTIN
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

JUCKETT, AUSTIN
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

JUDD, BENJAMIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JUDD, BENJAMIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JUDD, BENJAMIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JUDD, BENJAMIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JUDD, BENJAMIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JUDD, BENJAMIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JUDD, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JUDD, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JUDGE, ELINOR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JUDGE, ELINOR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JUDGE, ELINOR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JUDGE, PAUL E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

JUDGEWARE, ROBERT D
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

JUDIE, CECIL
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

JUDIE, CECIL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JUDIE, CECIL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JUDIE, CECIL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JUDIE, CECIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JUDIE, CECIL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JUDIE, CECIL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JUDKINS, CLARENCE DAVID
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JUDKINS, CLARENCE DAVID
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JUDKINS, GARY W
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

JUDY, MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JUDY, MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JUDY, MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JUDY, MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JUDY, MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JUDY, MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JUDY, RICHARD V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JUDY, RICHARD V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JUDY, RICHARD V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JUDY, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

JUENGEL, JON
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

JUENGEL, JON
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

JUKES, TREVOR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JUKES, TREVOR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JUKES, TREVOR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JUKES, TREVOR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JUKES, TREVOR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JUKES, TREVOR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JUKOSKY, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JUKOSKY, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JUKOSKY, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JUKOSKY, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JUKOSKY, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JUKOSKY, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JULES, MANFRED
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JULIANO, ANTHONY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

JULIANO, BRIAN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JULIANO, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JULIANO, JAMES V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JULIEN, CLARENCE L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

JULIEN, CLARENCE L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

JULIEN, CLARENCE L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

JULIEN, CLARENCE L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

JULIEN, CLARENCE L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

JULIEN, CLARENCE L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

JULIEN, CLARENCE L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

JULIEN, CLARENCE L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

JULIEN, RAYMOND H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JULIEN, WESLEY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JULSON, HALDOR J.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

JULSON, HALDOR J.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JULSON, HALDOR J.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JULSON, HALDOR J.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JULSON, HALDOR J.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JULSON, HALDOR J.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JULSON, HALDOR J.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JULSON, HALDOR J.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

JUNE, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JUNEAU, BURTON J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JUNEAU, LOUIS A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

JUNEAU, LOUIS A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

JUNEAU, LOUIS A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

JUNEAU, LOUIS A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

JUNEAU, LOUIS A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

JUNEAU, LOUIS A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

JUNEAU, LOUIS A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

JUNEAU, LOUIS A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

JUNEAU, LOUIS A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

JUNEAU, LOUIS A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

JUNEAU, LOUIS A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

JUNEAU, LOUIS A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

JUNEAU, LOUIS A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

JUNEAU, LOUIS A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

JUNG, TIMOTHY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

JUNIOR, SPENCER
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JUNIOR, SPENCER
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

JUNIOR, SPENCER
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JUNIOR, SPENCER
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

JUNIPER, JACK E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JUNIPER, JACK E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JUNIPER, JACK E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JUNIPER, JACK E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JUNKIN, JAMES A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JUNKIN, JAMES A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JUNKIN, ROBERTA M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JUNKIN, SARA F.
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

JUNKIN, SARA F.
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

JUNKIN, WILLIAM R. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

JUNKIN, WILLIAM R. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

JUNKINS, CLINT E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

JUNOT, GLENN LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JUNOT, GLENN LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JUNTA, LOUIS R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JUNTA, LOUIS R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JUNTA, LOUIS R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JURAK, PAUL G. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JURAK, PAUL G. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JURAK, PAUL G. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JURAK, PAUL G. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JURAK, PAUL G. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JURAK, PAUL G. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JURGILANIS, DOUGLAS A
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

JURIK, THOMAS J
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

JURKOVIC, KRUNO
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

JURNEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JURNEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JURNEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JURNEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JURNEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JURNEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JURNIGAN, MICHAEL S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JURNIGAN, MICHAEL S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JURNIGAN, MICHAEL S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JUROSZEK, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JUROSZEK, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JUROSZEK, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JUROSZEK, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JUROSZEK, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JUROSZEK, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JURS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JURS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JURS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JURS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JURS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JURS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JURZYSTA, HEINRICH J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

JUST, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JUST, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JUST, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JUST, ROBERT
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

JUST, ROBERT
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

JUST, ROBERT W
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

JUST, ROBERT W
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

JUSTI, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

JUSTI, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

JUSTI, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

JUSTICE, BETTY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

JUSTICE, BETTY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

JUSTICE, BETTY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

JUSTICE, BETTY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

JUSTICE, CARL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JUSTICE, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JUSTICE, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

JUSTICE, CHARLIE DEAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JUSTICE, CHARLIE DEAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JUSTICE, CHARLIE DEAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JUSTICE, CHARLIE DEAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JUSTICE, CHARLIE DEAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JUSTICE, CHARLIE DEAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JUSTICE, CHARLIE DEAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JUSTICE, CHARLIE DEAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JUSTICE, ERNEST & DELORE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JUSTICE, ERNEST & DELORE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JUSTICE, ERNEST & DELORE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JUSTICE, ERNEST & DELORE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JUSTICE, GLEN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JUSTICE, GLEN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JUSTICE, GLEN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JUSTICE, GLEN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JUSTICE, GREG L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

JUSTICE, HERBERT R
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

JUSTICE, HERBERT R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JUSTICE, HERBERT R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JUSTICE, HERBERT R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JUSTICE, HERBERT R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JUSTICE, HERBERT R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JUSTICE, HERBERT R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JUSTICE, JIMMY L
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

JUSTICE, KENNETH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

JUSTICE, KENNETH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

JUSTICE, LARRY M
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

JUSTICE, LARRY M
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

JUSTICE, PATRICK V
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

JUSTICE, PAUL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

JUSTICE, PAUL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

JUSTICE, PAUL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

JUSTICE, PAUL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

JUSTICE, POWELL A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

JUSTICE, POWELL A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

JUSTICE, POWELL A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

JUSTICE, POWELL A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

JUSTICE, POWELL A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

JUSTICE, POWELL A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

JUSTICE, POWELL A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

JUSTICE, POWELL A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

JUSTICE, PRICY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JUSTICE, PRICY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JUSTICE, PRICY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JUSTICE, PRICY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JUSTICE, PRICY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JUSTICE, PRICY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JUSTICE, PRICY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

JUSTICE, PRICY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

JUSTICE, PRICY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

JUSTICE, PRISCILLA O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JUSTICE, PRISCILLA O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

JUSTICE, PRISCILLA O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

JUSTICE, STEVE A
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JUSTICE, STEVE A
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

JUSTICE, STEVE A
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

JUSTICE, STEVE A
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

JUSTICE, STEVE A
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JUSTICE, STEVE A
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

JUSTICE, VAUGHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JUSTICE, VAUGHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JUSTICE, VAUGHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JUSTICE, VAUGHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JUSTICE, VAUGHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JUSTICE, VAUGHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JUSTICE, WILLIAM
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

JUSTICE, WILLIAM M
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

JUSTICE, WILLIAM M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

JUSTICE, WILLIAM M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

JUSTICE, WILLIAM M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

JUSTICE, WILLIAM M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

JUSTICE, WILLIAM M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

JUSTICE, WILLIAM M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

JUSTIS, KIRKWOOD L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

JUSTIS, KIRKWOOD L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

JUSTIS, KIRKWOOD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

JUSTIS, KIRKWOOD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

JUSTIS, KIRKWOOD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

JUSTIS, KIRKWOOD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

JUSTIS, KIRKWOOD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

JUSTIS, KIRKWOOD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

JUSTIS, KIRKWOOD L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

JUSTISS, CLIFFORD C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

JUSTISS, CLIFFORD C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

JUSTISS, CLIFFORD C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

JUSTISS, CLIFFORD C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

JUSTISS, CLIFFORD C
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

JUSZKIEWICZ, EDWARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

JUSZKIEWICZ, EDWARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

JUTROWSKI, KLEM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

JUTROWSKI, KLEM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

JUTROWSKI, KLEM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

JUTZ, EUGENE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

JUVENOIS, JOSEPH A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

JUVENOIS, JOSEPH A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KABERNAGEL, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KABERNAGEL, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KABERNAGEL, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KABERNAGEL, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KABERNAGEL, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KABERNAGEL, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KACAVICH, BENEDICT J
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

KACAVICH, BENEDICT J
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

KACAVICH, BENEDICT J
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

KACHEL, GLENN J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KACHEL, GLENN J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KACHELMYER, JOSEPH T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KACHELMYER, JOSEPH T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KACHELMYER, JOSEPH T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KACHELMYER, JOSEPH T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KACHELMYER, JOSEPH T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KACHELMYER, JOSEPH T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KACHELMYER, JOSEPH T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KACHELMYER, JOSEPH T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KACHELMYER, JOSEPH T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KACHOCKI, EDWARD B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KACHOCKI, EDWARD B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KACHOCKI, EDWARD B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KACKLEY, CHARLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KACKLEY, CHARLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KACKLEY, JOHNNY M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KACSUR, FRANK F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KACZMARCZYK, STEPHEN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KACZMARCZYK, STEPHEN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KACZMAREK, HARRY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KACZMAREK, HARRY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KACZOR, BENNY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KACZOR, BENNY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KACZOR, BENNY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KACZOR, WALTER
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

KACZYNSKI, STANLEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KACZYNSKI, STANLEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KADEN, ARTHUR D
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

KADEN, ARTHUR D
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

KADERA, EMIL E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KADERKA, EUGENE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KADERKA, EUGENE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KADERKA, EUGENE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KADERKA, EUGENE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KADIEN, FRANCIS X
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KADIEN, FRANCIS X
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KADIEN, FRANCIS X
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KADORA, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KADORA, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KADORA, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KADORA, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KADORA, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KADORA, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KADOW, R R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KADOW, R R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KAEBERLEIN, ROGER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KAFER, AUGUST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAFER, LENA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAFKA, JOSEPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KAGENAAR, JOHN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

KAGLE, DONALD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAGLE, ROBERT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAGLER, FRANCES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAGLER, FRANCES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAGLER, FRANCES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAGLER, FRANCES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAGLER, FRANCES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAGLER, FRANCES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAHAN, CONNELL C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KAHAN, CONNELL C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KAHAN, CONNELL C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KAHL, CLARENCE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KAHL, CLARENCE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KAHL, CLARENCE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KAHL, GLENN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAHL, HERMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAHL, HERMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAHL, HERMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAHL, HERMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAHL, HERMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAHL, HERMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAHL, RANDALL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAHL, RANDALL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAHL, RANDALL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAHL, RANDALL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAHL, RANDALL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAHL, RANDALL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAHL, WILEY H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KAHL, WILEY H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KAHL, WILEY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAHL, WILEY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAHL, WILEY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAHL, WILEY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAHL, WILEY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAHL, WILEY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAHL, WILEY H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KAHLER, ALBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAHLER, CHARLES H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KAHLER, CHARLES H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KAHLER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAHLER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAHLER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAHLER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAHLER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAHLER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAHLER, CHARLES H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KAHLER, JAMES E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KAHLER, JAMES E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KAHLER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAHLER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAHLER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAHLER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAHLER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAHLER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAHLER, JAMES E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KAHLER, JAMES E
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

KAHLER, RAYMOND M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAHLER, RAYMOND M
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

KAHLER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAHLER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAHLER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAHLER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAHLER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAHLER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAHN, JANEED
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

KAHN, MELVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KAHN, MELVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KAHN, MELVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KAHN, MELVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KAHN, MELVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KAHN, MELVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KAHO, CHARLES E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KAHO, CHARLES E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KAHO, CHARLES E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KAHO, CHARLES E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KAHO, CHARLES E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KAHO, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KAHO, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KAHO, CHARLES E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

KAHO, CHARLES E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

KAHO, CHARLES E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

KAIDAS, VICTOR D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAIDAS, VICTOR D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAIDAS, VICTOR D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAIN, ALLEN N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAIN, JAMES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KAIN, LAWRENCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KAIN, LAWRENCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KAIN, LAWRENCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KAIN, LAWRENCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KAIN, LAWRENCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KAIN, LAWRENCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KAIN, LAWRENCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KAIN, LAWRENCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KAIN, MICHAEL C
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

KAISER, CARL A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAISER, CARL A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAISER, CARL A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAISER, CLARA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KAISER, DONNA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KAISER, JAMES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KAISER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAISER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAISER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAISER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAISER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAISER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAISER, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAISER, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAISER, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAISER, STANLEY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

KAISER, VICTOR J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KAISER, VICTOR J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KAITIS, DIMITRIOS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAITIS, DIMITRIOS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAITIS, DIMITRIOS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAITIS, DIMITRIOS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAITIS, DIMITRIOS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAITIS, DIMITRIOS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAKOS, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KAKOS, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KAKOS, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KALAGIAN, COLONEL S
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

KALAGIAN, COLONEL S
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

KALAGIAN, COLONEL S
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

KALAMAS, JOSEPH E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KALANDRANIS, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KALANDRANIS, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KALANDRANIS, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KALANDRAS, DINO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KALANDRAS, DINO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KALANDRAS, DINO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KALANDRAS, DINO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KALANDRAS, DINO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KALANDRAS, DINO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KALANDRAS, DINO J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KALANDRAS, DINO J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KALANDRAS, DINO J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KALANDRAS, DINO J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KALANDRAS, DINO J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KALANDRAS, DINO J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KALANDRAS, THEODORE A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KALASKAS, ALBERTO C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KALASKAS, ALBERTO C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KALASKAS, ALBERTO C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KALB, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KALB, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KALB, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KALB, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KALB, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KALB, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KALB, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KALBAUGH, ALBERT V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KALBAUGH, ALBERT V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KALBAUGH, ALBERT V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KALBAUGH, ALBERT V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KALBAUGH, ALBERT V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KALBAUGH, ALBERT V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KALBERER, ARTHUR
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KALBERER, ARTHUR
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KALBERER, ARTHUR
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KALBERER, ARTHUR
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KALBERER, ARTHUR
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KALBERER, ARTHUR
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KALBERER, ARTHUR
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KALBERER, ARTHUR
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KALE, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KALE, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KALE, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KALE, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KALE, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KALE, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KALENIK, ALOISIUS F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KALENIK, ALOISIUS F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KALENIK, ALOISIUS F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KALFA, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KALFA, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KALFA, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KALINOWSKI, THOMAS A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KALINOWSKI, THOMAS A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KALINOWSKI, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KALINOWSKI, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KALINOWSKI, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KALINOWSKI, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KALINOWSKI, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KALINOWSKI, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KALINOWSKI, THOMAS A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KALIVAS, GEORGE P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KALIVAS, GEORGE P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KALIVAS, GEORGE P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KALIVODA, PAUL
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

KALIVODA, PAUL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KALIVODA, PAUL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KALIVODA, PAUL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KALIVODA, PAUL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KALIVODA, PAUL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KALIVODA, PAUL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KALIVODA, PAUL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KALIVODA, PAUL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KALIVODA, PAUL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KALIVODA, PAUL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KALIVODA, PAUL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KALIVODA, PAUL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KALIVODA, PAUL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KALIVODA, PAUL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KALKBRENNER, KEVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KALKBRENNER, KEVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KALKBRENNER, KEVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KALKBRENNER, KEVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KALKBRENNER, KEVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KALKBRENNER, KEVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KALKBRENNER, LEO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KALKBRENNER, LEO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KALKBRENNER, LEO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KALLEMEIER, WILLIAM F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KALLEMEIER, WILLIAM F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KALLEMEIER, WILLIAM F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KALLEMEIER, WILLIAM F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KALLENBERG, CARL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KALLENBERG, CARL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KALLIOINEN, LESLIE J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

KALLIOINEN, LESLIE J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

KALLNER, CHARLES M. & SH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KALLNER, CHARLES M. & SH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KALLNER, CHARLES M. & SH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KALLNER, CHARLES M. & SH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KALLSMEIER, WILLIAM F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KALLSMEIER, WILLIAM F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KALLSMEIER, WILLIAM F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KALLSMEIER, WILLIAM F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KALSON, DANIEL L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KALSON, DANIEL L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KALSON, DANIEL L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KALUS, BERNARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KALUS, BERNARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KALVELS, DENNIS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KALWA, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAMBERGER, JOSEPH F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KAMBERGER, JOSEPH F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KAMBERGER, JOSEPH F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KAMBOUROLIAS, NICHOLAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KAMBOUROLIAS, NICHOLAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KAMINSKA, FRED A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KAMINSKA, FRED A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KAMINSKA, FRED A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KAMINSKA, FRED A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KAMINSKI, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAMINSKI, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAMINSKI, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAMINSKI, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAMINSKI, STANLEY P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAMINSKI, STANLEY P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAMINSKI, STANLEY P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAMM, EDWARD F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KAMM, EDWARD F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KAMMANN, BERNARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KAMMANN, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAMMANN, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAMMANN, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAMMANN, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAMMANN, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAMMANN, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAMMER, CLARENCE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KAMMER, FRANKLYN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAMMER, FRANKLYN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAMMER, FRANKLYN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAMMER, FRANKLYN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAMMER, FRANKLYN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAMMER, FRANKLYN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAMMERER, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KAMMERER, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KAMMERER, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KAMP, GALE A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KAMP, OTIS W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KAMPHOUSE, KENNETH
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

KAMZURA, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KANDEFER, MATTHEW
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KANDEFER, MATTHEW
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KANDEFER, MATTHEW
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KANDLER, LOUIS P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KANDLER, LOUIS P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KANDLER, LOUIS P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KANE, ALLEN V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KANE, CHARLES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KANE, CHARLES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KANE, CHARLES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KANE, DENNIS M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KANE, DENNIS M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KANE, DENNIS M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KANE, DENNIS M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KANE, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KANE, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KANE, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KANE, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KANE, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KANE, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KANE, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KANE, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KANE, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KANE, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KANE, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KANE, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KANE, FRANCIS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KANE, GEORGE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KANE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KANE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KANE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KANE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KANE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KANE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KANE, JAMES L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KANE, JAMES L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KANE, JAMES L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KANE, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KANE, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KANE, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KANE, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KANE, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KANE, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KANE, JAMES L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KANE, JOHN F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

KANE, JOHN F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

KANE, JOSEPH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KANE, JOSEPH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KANE, JOSEPH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KANE, JOSEPH P
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KANE, JOSEPH P
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KANE, LEO A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KANE, MILTON T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KANE, MILTON T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KANE, MILTON T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KANE, MILTON T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KANE, PALMER M.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

KANE, PALMER M.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KANE, PALMER M.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KANE, PALMER M.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KANE, PALMER M.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KANE, PALMER M.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KANE, PALMER M.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KANE, PALMER M.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KANE, PALMER M.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KANE, PALMER M.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KANE, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KANE, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KANE, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KANE, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KANE, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KANE, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KANE, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KANE, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KANE, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KANE, THOMAS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KANE, THOMAS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KANE, THOMAS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KANE, THOMAS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KANE, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KANE, THOMAS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KANE, THOMAS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KANE, THOMAS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KANE, THOMAS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KANE, THOMAS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KANE, THOMAS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KANE, THOMAS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KANE, THOMAS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KANE, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KANE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KANE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KANE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KANE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KANE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KANE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KANE, WILLIAM
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

KANE, WILLIAM
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

KANE, WILLIAM
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

KANE, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KANE, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KANE, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KANELLAKIS, EMMANUEL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KANELLAKIS, EMMANUEL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KANELLAKIS, EMMANUEL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KANELLAKIS, EMMANUEL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KANELLAKIS, EMMANUEL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KANELLAKIS, EMMANUEL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KANELLAKIS, EMMANUEL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KANELLAKIS, EMMANUEL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KANG, HEUNG
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KANIA, ANDREW
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KANIA, ANDREW
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KANIA, ANDREW
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KANIECKI, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KANIECKI, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KANIECKI, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KANIECKI, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KANIECKI, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KANIECKI, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KANIECKI, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KANIECKI, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KANIECKI, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KANIECKI, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KANIECKI, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KANIECKI, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KANONAS, PAUL N
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

KANOUFF, GEORGE
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

KANOUFF, GEORGE
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

KANOUFF, GEORGE
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

KANOUFF, GEORGE
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

KANOUFF, GEORGE
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

KANOUFF, GEORGE
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

KANOUSE, JERRY E
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

KANTSIOS, KOSMIS G
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

KANTSIOS, KOSMIS G
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

KAPICKI, NICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KAPICKI, NICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KAPICKI, NICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KAPICKI, NICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KAPICKI, NICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KAPICKI, NICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KAPLAN, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KAPLAN, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KAPLAN, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KAPLAN, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KAPLAN, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KAPLAN, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KAPLAN, EDWIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KAPLAN, EDWIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KAPLAN, FRANCES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAPLAN, FRANCES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAPLAN, FRANCES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAPLAN, IRA
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

KAPLAN, IRA
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

KAPLAN, JOHN B
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

KAPLAN, JOHN B
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

KAPLINSKI, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KAPLINSKI, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KAPLINSKI, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KAPP, CHARLES O
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KAPP, CHARLES O
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KAPP, CHARLES O
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KAPP, CHARLES O
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KAPP, CRAIG E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KAPP, GEORGE R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KAPP, GEORGE R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KAPP, GEORGE R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KAPP, GEORGE R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KAPP, HOWARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KAPP, HOWARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KAPP, HOWARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KAPP, HOWARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KAPP, HOWARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KAPP, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KAPP, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KAPP, HOWARD
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

KAPP, HOWARD
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

KAPP, HOWARD
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

KAPP, JOHN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KAPP, JOHN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KAPP, JOHN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KAPP, JOHN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KAPP, KENNETH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KAPP, KENNETH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KAPP, KENNETH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KAPP, KENNETH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KAPP, ROBERT A. & DOL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAPP, ROBERT A. & DOL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAPP, ROBERT A. & DOL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAPP, ROBERT A. & DOL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAPP, ROBERT A. & DOL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAPP, ROBERT A. & DOL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAPPEL, DANIEL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KAPPEL, DANIEL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KAPPEL, DANIEL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KAPPEL, DANIEL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KAPPENMAN, ERVIN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KAPPENMAN, ERVIN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KAPPENMAN, ERVIN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KAPPENMAN, ERVIN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KAPPENMAN, ERVIN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KAPPENMAN, ERVIN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KAPPENMAN, ERVIN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KAPPENMAN, ERVIN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KAPPERS, CORNELIUS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KAPPERS, CORNELIUS
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KAPPERS, CORNELIUS
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

KAPPERS, CORNELIUS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KAPPES, JAMES
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

KAPPES, JAMES
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

KAPPES, JOHN P.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KAPPES, JOHN P.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KAPPES, JOHN P.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAPPES, JOHN P.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAPPES, JOHN P.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAPPES, JOHN P.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAPPES, JOHN P.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAPPES, JOHN P.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAPPES, JOHN P.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KAPPLER, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAPPLER, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAPPLER, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAPPLER, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAPPLER, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAPPLER, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAPPUS, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAPPUS, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAPPUS, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAPRAUN, E J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KAPRAUN, E J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KARAKOS, JIMMY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

KARAMICHALIS, PANTELIS T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KARAMICHALIS, PANTELIS T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KARAMICHALIS, PANTELIS T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KARAMICHALIS, PANTELIS T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KARAMICHALIS, PANTELIS T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KARAMICHALIS, PANTELIS T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KARAMUS, EDWARD & IRENE
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

KARANIKOLIS, NIKOLAOS P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KARANIKOLIS, NIKOLAOS P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KARANIKOLIS, NIKOLAOS P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KARANIKOLIS, NIKOLAOS P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KARANIKOLIS, NIKOLAOS P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KARANIKOLIS, NIKOLAOS P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KARAS, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KARAS, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KARAS, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KARAS, STEVE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KARASEK, JOHN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KARASEK, JOHN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KARASEK, JOHN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KARASEK, JOHN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KARAZ, SAMEH S
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

KARAZ, SAMEH S
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

KARCHER, EDMUND
COTE & LIMPERT
214 NORTH STATE STREET
SYRACUSE NY 13203

KARCHER, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KARCHER, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KARCHER, WILLIAM C.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KARCHER, WILLIAM C.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KARCHER, WILLIAM C.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KARCHER, WILLIAM C.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KARCHER, WILLIAM C.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KARCHER, WILLIAM C.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KARCHER, WILLIAM C.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KARCHER, WILLIAM C.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KARDOS, LOUIS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KAREEM, JORY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAREEM, RASUL K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KARELLAS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KARELLAS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KARELLAS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KARELLAS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KARELLAS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KARELLAS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KARETNY, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KARETNY, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KARETNY, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KARIM, NABIL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KARIN, NICHOLAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KARIN, NICHOLAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KARIN, NICHOLAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KARIN, NICHOLAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KARIN, NICHOLAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KARIN, NICHOLAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KARIN, NICHOLAS
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

KARIN, NICHOLAS
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KARIN, NICHOLAS
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

KARIN, NICHOLAS
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KARITIS, ULYSSES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KARITIS, ULYSSES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KARITIS, ULYSSES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KARITIS, ULYSSES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KARITIS, ULYSSES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KARITIS, ULYSSES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KARKKAINEN, VEIKKO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

KARKKAINEN, VEIKKO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

KARKKAINEN, VEIKKO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

KARKKAINEN, VEIKKO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

KARKO, LOUIS V.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KARKO, LOUIS V.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KARKO, LOUIS V.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KARKO, LOUIS V.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KARKO, LOUIS V.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KARKO, LOUIS V.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KARLE, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KARLE, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KARLE, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KARLE, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KARLE, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KARLE, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KARLIN, JAMES
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

KARLIN, JAMES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KARLIN, JAMES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KARLIN, JAMES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KARLIN, JAMES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KARLSON, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KARLSON, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KARLSON, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KARLSSON, ANDERS & ANNETT
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

KARLSSON, ANDERS & ANNETT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KARLSSON, ANDERS & ANNETT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KARLSSON, ANDERS & ANNETT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KARLSSON, ANDERS & ANNETT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KARLSSON, ANDERS & ANNETT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KARLSSON, ANDERS & ANNETT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KARLSSON, ANDERS & ANNETT
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

KARMEL, LEONARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KARMEL, LEONARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KARMEL, LEONARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KARNES, SHIRLEY R. V AC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KARNES, SHIRLEY R. V AC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KARNES, SHIRLEY R. V AC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KARNES, SHIRLEY R. V AC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KARNOWSKI, HENRY B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KAROPCHINSKY, ALBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KAROPCHINSKY, ALBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KAROPCHINSKY, PETER G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAROPCHINSKY, PETER G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAROPCHINSKY, PETER G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAROPCHINSKY, PETER G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAROPCHINSKY, PETER G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAROPCHINSKY, PETER G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAROW, GERALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KARPINSKI, NORA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KARPINSKI, NORA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KARPINSKI, NORA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KARPOWICZ, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KARPOWICZ, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KARPUK, ROBERT
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

KARPUK, ROBERT
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

KARPUK, ROBERT
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

KARR, ARLIS D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KARR, DOYLE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KARR, DOYLE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KARR, DOYLE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KARR, DOYLE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KARR, DOYLE L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KARR, DOYLE L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KARR, DOYLE L
PRICE WAICUKAUSKI & RILEY, LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

KARR, DOYLE L
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

KARR, DOYLE L
YOUNG RILEY DUDLEY & DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

KARR, MICHAEL D
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KARR, ROBERT L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KARR, ROBERT L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KARR, THOMAS C.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KARR, THOMAS C.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KARSHNER, NEIL F
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KARSHNER, NEIL F
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KARSTENS, LEE E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KARSTENS, LEE E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KASCLE, HOWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KASCLE, HOWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KASCLE, HOWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KASDORF, ALLEN R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KASDORF, ALLEN R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KASEMEYER, KENNETH A
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KASEMEYER, KENNETH A
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KASKEL, BARBARA
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KASKEL, BARBARA
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KASKEL, BARBARA
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KASKEL, BARBARA
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KASKEL, BARBARA
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KASKEL, BARBARA
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KASKEL, BARBARA
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KASKEL, BARBARA
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KASKEL, BARBARA
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KASKEL, BARBARA
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

KASKEL, LAWRENCE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KASKEL, LAWRENCE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KASKEL, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KASKEL, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KASKEL, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KASKEL, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KASKEL, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KASKEL, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KASKEL, LAWRENCE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KASKEL, LAWRENCE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KASPER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KASPER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KASPER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KASPER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KASPER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KASPER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KASPER, STEPHEN V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KASPER, STEPHEN V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KASPRICK, ERNEST F
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

KASPRICK, ERNEST F
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

KASPRZAK, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KASPRZAK, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KASPRZAK, JOSEPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KASSIN, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KASSIN, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KASSIN, RICHARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KASSIN, RICHARD
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

KASSMANN, ROY E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KASSMANN, ROY E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KASSMANN, ROY E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KASSMANN, ROY E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KASTINA, WALTER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KASTINA, WALTER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KASTINA, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KASTINA, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KASTINA, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KASTINA, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KASTINA, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KASTINA, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KASTINA, WALTER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KASTINA, WALTER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KASTL, RICHARD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

KASTL, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KASTL, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KASTL, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KASTL, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KASTL, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KASTL, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KASVEN, IRENE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

KASZUBINSKI, ROBERT S
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KASZUBINSKI, ROBERT S
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KASZUBINSKI, ROBERT S
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KASZUBINSKI, ROBERT S
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KASZUBINSKI, ROBERT S
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KASZUBINSKI, ROBERT S
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KASZUBINSKI, ROBERT S
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KASZUBINSKI, ROBERT S
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KASZUBSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KASZUBSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KASZUBSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KASZUBSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KASZUBSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KASZUBSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KATALINIC, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KATALINIC, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KATALINIC, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KATALINIC, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KATALINIC, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KATALINIC, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KATCHMAR, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KATCHMAR, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KATCHMAR, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KATCHMAR, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KATCHMAR, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KATCHMAR, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KATEVATIS, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KATEVATIS, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KATEVATIS, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KATHREIN, GERALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KATHREIN, GERALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KATHREIN, GERALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KATHREIN, GERALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KATHREIN, GERALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KATHREIN, GERALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KATHREIN, GERALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KATHREIN, GERALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KATHREIN, GERALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KATHREIN, GERALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KATHREIN, GERALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KATHREIN, GERALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KATHREIN, GERALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KATHREIN, GERALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KATILAS, EDWARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KATILAS, EDWARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KATKIC, IVAN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

KATO, MAMIE L
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KATO, MAMIE L
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

KATO, MAMIE L
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KATO, MAMIE L
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KATOWICZ, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KATOWICZ, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KATOWICZ, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KATOWICZ, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KATOWICZ, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KATOWICZ, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KATSIKADAKOS, CHRISTOS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KATSONIS, GEORGE C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KATSONIS, GEORGE C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KATUCKI, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KATUCKI, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KATUCKI, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KATULA, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KATUNA, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KATUNA, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KATUNA, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KATZ, ARTHUR J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KATZ, ARTHUR J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KATZ, ARTHUR J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KATZ, ARTHUR J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KATZ, ARTHUR J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KATZ, ARTHUR J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KATZ, ARTHUR J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KATZARA, MICHAEL
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

KATZMANN, BRUCE D
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KATZMANN, BRUCE D
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KATZMANN, BRUCE D
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KAUFF, KENNETH RAY & N
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KAUFF, KENNETH RAY & N
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KAUFF, KENNETH RAY & N
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KAUFF, KENNETH RAY & N
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KAUFFMAN, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KAUFFMAN, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KAUFFMAN, JERRY R. & LIND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAUFFMAN, JERRY R. & LIND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAUFFMAN, JERRY R. & LIND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAUFFMAN, JERRY R. & LIND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAUFFMAN, JERRY R. & LIND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAUFFMAN, JERRY R. & LIND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAUFFMAN, JOE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KAUFFMAN, JOE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KAUFFMAN, JOE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KAUFFMAN, JOE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KAUFFMAN, JOE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KAUFFMAN, JOE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KAUFFMAN, JOE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KAUFFMAN, JOE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KAUFFMAN, NEIL E
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KAUFFMAN, NEIL E
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KAUFFMAN, PHILIP
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KAUFFMAN, PHILIP
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KAUFMAN, FRANCIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAUFMAN, JAMES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

KAUFMAN, LEWIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAUFMAN, MELVIN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAUL, KIMBERLY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KAUL, MICHAEL G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAUL, MICHAEL G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAUL, MICHAEL G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAUSCH, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAUSCH, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAUSCH, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAUSCH, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAUSCH, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAUSCH, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAUSCH, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAUSCH, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAUSCH, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAUSCH, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAUSCH, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAUSCH, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAUTZ, CHARLES W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KAUTZ, EMERY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAUTZ, EMERY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAUTZ, EMERY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAUTZ, MORRIS B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KAUTZ, MORRIS B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KAVALESKY, CHARLES V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAVALESKY, CHARLES V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAVALESKY, CHARLES V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAVALESKY, CHARLES V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAVALESKY, CHARLES V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAVALESKY, CHARLES V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAVANAGH, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAVANAGH, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAVANAGH, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAVANAUGH, EDWARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KAVANAUGH, MICHAEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KAVANAUGH, MICHAEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KAVANAUGH, MICHAEL SR
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

KAVANAUGH, MICHAEL SR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KAVANAUGH, MICHAEL SR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KAVANAUGH, MICHAEL SR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KAVANAUGH, MICHAEL SR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KAVANAUGH, MICHAEL SR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KAVANAUGH, MICHAEL SR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KAVANAUGH, MICHAEL SR
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

KAVANAUGH, OWEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KAVANAUGH, OWEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KAVANAUGH, OWEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KAVANAUGH, OWEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KAVANAUGH, OWEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KAVANAUGH, OWEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KAVICH, JOSEPH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KAVLICH, ROBERT G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KAWA, LAWRENCE H
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KAWA, LAWRENCE H
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KAWA, LAWRENCE H
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

KAWA, LAWRENCE H
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KAWA, PHILLIP
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

KAWA, PHILLIP
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

KAWA, PHILLIP
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

KAWA, PHILLIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAWA, PHILLIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAWA, PHILLIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAWARSKY, MORRIS W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

KAWARSKY, MORRIS W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

KAWARSKY, MORRIS W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

KAWARSKY, MORRIS W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

KAWARSKY, MORRIS W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

KAY, DAVID R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KAY, DAVID R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KAY, DAVID R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KAY, DAVID R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KAY, DAVID R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KAY, HAROLD H
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

KAY, HAROLD H
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

KAY, HAROLD H
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

KAY, LONNELL
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

KAY, LONNELL
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

KAY, LONNELL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAY, LONNELL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAY, LONNELL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAY, MORRIS O
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KAY, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KAY, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KAY, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KAY, WILLIAM V AC&S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KAY, WILLIAM V AC&S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KAY, WILLIAM V AC&S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KAY, WILLIAM V AC&S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KAY, WILLIAM V AC&S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KAY, WILLIAM V AC&S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KAYE, SIDNEY C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAYE, SIDNEY C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAYE, SIDNEY C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAYE, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAYE, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAYE, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAZAKEVICH, WILLIAM M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KAZAKOS, BILL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KAZAWIC, PETER
PETRINE, ALAN K
2400 SOUTH DIXIE HWY
MIAMI FL 33133

KAZER, ROBIN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAZER, ROBIN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAZER, ROBIN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAZINSKI, VALENTINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAZINSKI, VALENTINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAZINSKI, VALENTINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAZMERSKI, DANIEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KAZMERSKI, DANIEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KAZMIR, MILTON H
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

KAZMIR, MILTON H
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

KAZMIR, MILTON H
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

KAZMIR, MILTON H
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

KAZMIR, MILTON H
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

KAZMIR, MILTON H
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

KAZMIR, MILTON H
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

KAZMIR, MILTON H
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

KAZUKIETAS, STANLEY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAZUKIETAS, STANLEY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAZUKIETAS, STANLEY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAZY, JAMES E
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

KAZY, JAMES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KAZY, JAMES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KAZY, JAMES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KAZY, JAMES E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

KAZY, JAMES E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

KEADY, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KEADY, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KEADY, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KEAFER, LARRY G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KEAFER, MICHAEL M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KEAFER, MICHAEL M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KEAFER, MICHAEL M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KEAFER, MICHAEL M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KEAFER, MICHAEL M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KEAL, FREDIE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

KEALY, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEALY, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEAN MILLER HAWTHORNE
D'ARMOND MCCOWAN AND
JARMAN
GARY BEZET ESQ
22ND FLOOR
BATON ROUGE LA 70825

KEAN, KENNETH L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEAN, KENNETH L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEANE, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KEANE, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KEANE, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KEANE, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KEANE, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KEANE, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KEANE, THOMAS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KEANE, TIMOTHY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KEANE, TIMOTHY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KEANE, TIMOTHY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KEAR, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KEAR, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KEAR, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KEARINS, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KEARINS, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KEARINS, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KEARISE, OTTO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEARNEY, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEARNEY, ERVIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEARNEY, FRANCIS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEARNEY, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEARNEY, JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEARNEY, JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEARNEY, JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEARNEY, JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEARNEY, JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEARNEY, JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEARNEY, JOANN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEARNEY, JOANN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEARNEY, JOANN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEARNEY, JOANN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEARNEY, JOANN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEARNEY, JOANN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEARNEY, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEARNEY, JOHN F
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

KEARNEY, JOHN F
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

KEARNEY, JOHN R.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEARNEY, JOHN R.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEARNEY, JOHN R.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEARNEY, JOHN R.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEARNEY, JOHN R.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEARNEY, JOHN R.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEARNEY, JOSEPH R
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KEARNEY, JOSEPH R
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KEARNEY, JOSEPH R
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KEARNEY, JOSEPH R
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KEARNEY, JUANITA B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEARNEY, JUANITA B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEARNEY, JUANITA B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KEARNEY, LEROY T.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEARNEY, MILDRED S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEARNEY, RAYMOND M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEARNEY, ROBERT L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KEARNEY, WALTER
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

KEARNEY, WALTER
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

KEARNEY, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEARNEY, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEARNEY, WILLIAM L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEARNEY, WILLIAM L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEARNEY, WILLIAM L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KEARNS, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEARNS, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEARNS, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEARNS, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEARNS, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEARNS, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEARNS, EDWARD W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KEARNS, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KEARNS, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KEARNS, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KEARNS, JAMES R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KEARNS, JAMES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KEARNS, JAMES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KEARNS, JAMES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KEARNS, JAMES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KEARNS, JAMES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KEARNS, JAMES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KEARNS, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KEARSON, LEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEASLER, EDWARD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KEASLER, EDWARD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KEASLER, EDWARD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KEASLER, EDWARD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KEASLER, EDWARD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KEASLER, EDWARD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KEASLER, EDWARD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KEASLER, EDWARD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KEASLER, GREGORY S
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KEASLER, GREGORY S
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KEASLER, GREGORY S
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

KEASLER, GREGORY S
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KEATHLEY, GAREY D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KEATHLEY, JOE C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KEATHLEY, JOE C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KEATHLEY, JOE C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KEATHLEY, JOE C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KEATING, EDWARD D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEATING, EDWARD D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEATING, RAYMOND
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

KEATING, ROBERT C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KEATING, ROBERT C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KEATING, ROBERT C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KEATING, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KEATING, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KEATING, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KEATING, WILLIAM D
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KEATING, WILLIAM D
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KEATING, WILLIAM D
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KEATON, RALPH A
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

KEATON, RALPH A
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

KEATON, RALPH A
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

KEATTS, BETTY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEBE, GLOVER S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KECK, PATRICIA
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KECK, PATRICIA
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

KECK, PATRICIA
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KECK, PATRICIA
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KEDDY, EARL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KEDZIERSKI, JOANNE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEDZIERSKI, LEON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEDZIERSKI, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEDZIERSKI, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEDZIERSKI, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEDZIERSKI, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEDZIERSKI, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEDZIERSKI, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEE, STEVE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEE, STEVE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEE, STEVE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KEEBLE, ROBERT P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KEEBLE, ROBERT P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KEEBLE, ROBERT P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KEEBLE, ROBERT P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KEEBLE, ROBERT P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KEEBLE, ROBERT P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KEEBLE, ROBERT P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KEEBLE, ROBERT P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KEEFE, AUSTIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KEEFE, AUSTIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KEEFE, AUSTIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KEEFE, AUSTIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KEEFE, AUSTIN
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KEEFE, AUSTIN
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KEEFE, RICHARD
KELLER, FISHBACK & JACKSON LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

KEEFER, DONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KEEFER, EARL H
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KEEFER, FREDRICK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KEEFER, RALPH D
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEEFER, RALPH D
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEEFER, RALPH D
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEEFER, RALPH D
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEEFER, RALPH D
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEEFER, RALPH D
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEEFER, WARREN
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

KEEFER, WOODROW W. & BE
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEEFER, WOODROW W. & BE
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEEFER, WOODROW W. & BE
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEEFER, WOODROW W. & BE
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEEFER, WOODROW W. & BE
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEEFER, WOODROW W. & BE
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEEGAN, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KEEGAN, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KEEGAN, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KEEGAN, DANIEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEEGAN, DANIEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEEGAN, EDWARD C
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

KEEGAN, EDWARD C
LAW OFFICES OF MICHAEL P. JOYCE
232 LEWIS WHARF
BOSTON MA 02110

KEEGAN, EDWARD C
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

KEEGAN, EDWARD C
KEYES LAW FIRM
5813 HERON DRIVE
BALTIMORE MD 21227

KEEGAN, GEORGE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEEGAN, GEORGE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEEGAN, ROBERT
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KEEGAN, ROBERT
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KEEGAN, ROBERT
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KEEGAN, ROBERT
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KEEGAN, ROBERT
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KEEL, CHARLES T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KEEL, FRANK W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEELE, GERALD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KEELE, GERALD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KEELE, GERALD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KEELER, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEELER, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEELER, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEELER, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEELER, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEELER, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEELEY, CECELIA M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KEELEY, CECELIA M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KEELEY, CECELIA M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KEELEY, CECELIA M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KEELEY, CECELIA M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KEELING, ANTHONY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEELING, ANTHONY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEELING, ANTHONY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KEELING, DEBBIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEELING, DEBBIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEELING, DEBBIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KEELING, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

KEELING, WILLIAM W
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

KEELING, WILLIAM W
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

KEELS, ADAM S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEELS, ALICE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEELS, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEELS, WILLIE V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEELS, WILLIE V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEELS, WILLIE V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEELS, WILLIE V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEELS, WILLIE V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEELS, WILLIE V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEEMER, EARL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEEMER, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEEN, EDWARD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KEEN, EDWARD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KEEN, EDWARD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KEEN, EDWARD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KEEN, EDWARD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KEEN, EDWARD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KEEN, EDWARD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KEEN, EDWARD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KEEN, HARRY B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEEN, HARRY B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEEN, HARRY B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEEN, HARRY B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEEN, HARRY B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEEN, HARRY B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEENAN, BENNIE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

KEENAN, BENNIE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

KEENAN, BENNIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KEENAN, BENNIE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

KEENAN, BENNIE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

KEENAN, EDWARD J
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

KEENAN, EDWARD J
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

KEENAN, HUGH S
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KEENAN, HUGH S
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KEENAN, HUGH S
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KEENAN, JOSEPH
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KEENAN, JOSEPH
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KEENAN, ROBERT
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

KEENE, CURTIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEENE, DALE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KEENE, DALE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KEENE, DONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEENE, JOHN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KEENE, RICKY G
BERRY & MUNN, PA
P.O. DRAWER 768
HAZLEHURST MS 39083

KEENE, ROGER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEENE, ROGER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEENE, ROGER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEENE, ROGER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEENE, ROGER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEENE, ROGER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEENEN, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEENEN, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEENEN, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEENEN, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEENEN, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEENEN, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEENER, AARON E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEENER, AARON E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEENER, AARON E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEENER, AARON E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEENER, AARON E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEENER, AARON E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEENER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEENER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEENER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEENER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEENER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEENER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEENER, DAVID
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KEENER, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KEENER, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KEENER, ELDON C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KEENER, ELDON C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KEENER, ELDON C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KEENER, FREDDY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KEENER, FREDDY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KEENER, FREDDY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KEENER, FREDDY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KEENER, FREDDY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KEENER, FREDDY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KEENER, IRVING
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEENER, IRVING
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEENER, IRVING
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEENER, IRVING
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEENER, IRVING
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEENER, IRVING
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEENER, IRVING
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KEENER, JOHNNY W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KEENER, JOHNNY W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KEENER, PAUL K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEENER, PAUL K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEENEY, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KEENEY, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KEENEY, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KEENUM, CECILE V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

KEEPERS, LAWRENCE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KEEPERS, LAWRENCE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KEESE, BILLY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KEESE, BILLY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KEETCH, KENNETH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KEETON, FLOYD W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KEETON, FLOYD W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KEETON, MARY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEETON, MARY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEETON, MARY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KEETON, MEREDITH W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KEETON, MEREDITH W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KEETON, MEREDITH W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KEETON, MEREDITH W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KEETON, MEREDITH W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KEETON, MEREDITH W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KEETON, MEREDITH W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KEETON, MEREDITH W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KEETON, RAY E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KEETON, TERRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEETON, TERRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEETON, WILBUR J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEETON, WILBUR J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEETON, WILBUR J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEETON, WILBUR J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEETON, WILBUR J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEETON, WILBUR J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEEVE, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEEVILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEEVILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEEVILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEEVILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEEVILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEEVILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEGEL, BERNARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEGG, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KEGG, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KEGLEY, GEORGE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEGLEY, GEORGE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEHER, HENRY P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KEHER, HENRY P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KEHER, HENRY P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KEHL, WILLIAM G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KEHL, WILLIAM G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KEHL, WILLIAM G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KEHL, WILLIAM G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KEHL, WILLIAM G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KEHLER, WILLIAM
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KEHOE, EUGENE G.
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

KEHOE, JOSEPH
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KEHOE, JOSEPH
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KEHR, LEROY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEHR, LEROY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEHR, LEROY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEHR, LEROY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEHR, LEROY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEHR, LEROY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEHR, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KEHR, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KEHR, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KEHR, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KEHR, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KEHR, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KEHS, WALTER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KEHS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEHS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEHS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEHS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEHS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEHS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEIFER, DAVID L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEIFER, DAVID L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEIFER, RICHARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KEIFER, RICHARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KEIL, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEIL, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEIL, JOHN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KEIMIG, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEIMIG, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEIMIG, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEIMIG, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEIMIG, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEIMIG, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEINER, LOUIS T.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEINER, LOUIS T.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEINER, LOUIS T.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEINER, LOUIS T.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEINER, LOUIS T.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEINER, LOUIS T.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEINS, ALAN R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KEINS, ALAN R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KEINS, ALAN R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KEINS, ALAN R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KEINS, ALAN R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KEINS, ALAN R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KEIR, WILLIAM A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KEIRN, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEISER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEISER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEISER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEISER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEISER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEISER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEISER, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KEISER, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KEISER, CHARLES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KEISER, JEFFREY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEISER, JEFFREY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEISER, JEFFREY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEISER, JEFFREY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEISER, JEFFREY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEISER, JEFFREY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEISER, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEISER, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEISER, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEISER, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEISER, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEISER, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEISLER, PAUL A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KEISLER, PAUL A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KEISLER, PAUL A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KEISLER, PAUL A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KEISTER, HARVEY O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEISTER, HARVEY O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEISTER, HARVEY O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEISTER, HARVEY O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEISTER, HARVEY O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEISTER, HARVEY O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEISTER, SAMUEL L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KEITH, DEAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KEITH, DEAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KEITH, DONALD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

KEITH, DONALD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

KEITH, FREDERICK H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KEITH, FREDERICK H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KEITH, FREDERICK H
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KEITH, FREDERICK H
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KEITH, FREDERICK H
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KEITH, FREDERICK H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KEITH, FREDERICK H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KEITH, FREDERICK H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

KEITH, FREDERICK H
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

KEITH, FREDERICK H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

KEITH, J C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KEITH, JESSIE J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

KEITH, JESSIE J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

KEITH, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEITH, JOHN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KEITH, JOHN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KEITH, JOHN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KEITH, LORENZO A
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

KEITH, TIMOTHY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

KEITH, WILTON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KEITHLEY, MAX
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

KEITHLEY, MAX
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

KEITZ, DAVID W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELBAUGH, LOUIS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELBY, WILLIAM E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KELBY, WILLIAM E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KELCH, TYRONE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELCOURSE, EDWARD J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

KELCOURSE, EDWARD J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

KELDER, CORNIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELDER, CORNIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELDSEN, HERLUF CHRISTOP
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELDSEN, HERLUF CHRISTOP
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELDSEN, HERLUF CHRISTOP
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELDSEN, HERLUF CHRISTOP
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELDSEN, HERLUF CHRISTOP
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELDSEN, HERLUF CHRISTOP
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLAM, BARBARA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLAM, RANDOLPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLAR, HARRY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KELLAR, HARRY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KELLAR, HARRY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KELLAR, HARRY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KELLEHER, JAMES M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

KELLEHER, JAMES M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

KELLEHER, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLEHER, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLEHER, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLEHER, MARTIN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KELLEHER, MARTIN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KELLEHER, MARTIN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KELLER, AGNES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLER, AGNES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KELLER, AGNES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KELLER, AGNES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KELLER, AGNES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KELLER, AGNES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KELLER, AGNES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KELLER, AGNES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KELLER, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLER, FREDDIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KELLER, FREDDIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KELLER, HERBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLER, JACK
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

KELLER, JACK
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

KELLER, JACK
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

KELLER, JACK
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

KELLER, JAMES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLER, JAMES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KELLER, JAMES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KELLER, JAMES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KELLER, JAMES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KELLER, JAMES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KELLER, JAMES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KELLER, JAMES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KELLER, JAMES M
BERGER, JAMES, GAMAGE &
WILBER
209 N MAIN ST STE 300
SOUTH BEND IN 46601

KELLER, JAMES M
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KELLER, JAMES M
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KELLER, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KELLER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLER, JOHN E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLER, JOHN E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLER, JOHN E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLER, JULIUS P.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLER, KENDALL O
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KELLER, KENDALL O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLER, KENDALL O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLER, KENDALL O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLER, KENDALL O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLER, KENDALL O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLER, KENDALL O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLER, LAURENCE E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KELLER, MICHAEL G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KELLER, MILLARD W.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLER, MILLARD W.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLER, MILLARD W.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLER, MILLARD W.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLER, MILLARD W.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLER, MILLARD W.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLER, NORBERT C
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

KELLER, NORBERT C
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

KELLER, NORBERT C
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

KELLER, RALPH C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KELLER, RICHARD L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

KELLER, SHERAN K
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

KELLER, STEVEN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLER, STEVEN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLER, STEVEN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLER, STEVEN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLER, STEVEN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLER, STEVEN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLER, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KELLER, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KELLER, TINA
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

KELLER, TINA
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

KELLER, TINA
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

KELLER, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLER, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLER, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLER, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLER, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLER, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLER, WILLIAM M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KELLER, WILLIAM M
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

KELLER, WILLIAM V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLER, WILLIAM V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLER, WILLIAM V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLERMAN, LAWRENCE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KELLERMAN, LAWRENCE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KELLERMAN, LAWRENCE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

KELLERMAN, LAWRENCE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KELLERMAN, LAWRENCE
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

KELLERMAN, LAWRENCE
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

KELLETT, SANDRA
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KELLETT, SANDRA
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KELLETT, SANDRA
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KELLEY, ALFRED
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KELLEY, ALFRED
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KELLEY, ALFRED
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KELLEY, ALFRED
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KELLEY, ALFRED
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KELLEY, ALFRED
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KELLEY, ALFRED
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KELLEY, ALFRED
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KELLEY, ALFRED
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KELLEY, ALFRED
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KELLEY, ALFRED
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KELLEY, ALFRED
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KELLEY, ALFRED
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KELLEY, ALFRED
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KELLEY, ALFRED
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

KELLEY, ALLAN L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KELLEY, ALLAN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLEY, ALLAN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLEY, ALTON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

KELLEY, BETTY G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KELLEY, BETTY G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KELLEY, BETTY G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KELLEY, BETTY G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KELLEY, BRUCE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KELLEY, BRUCE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KELLEY, BRUCE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KELLEY, BRUCE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KELLEY, BRUCE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

KELLEY, CHARLES C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KELLEY, CHARLES E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

KELLEY, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLEY, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLEY, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLEY, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLEY, DEANE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

KELLEY, DONALD I
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

KELLEY, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLEY, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLEY, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLEY, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLEY, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLEY, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLEY, DONALD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KELLEY, DONALD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KELLEY, DONALD R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KELLEY, DOROTHY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KELLEY, DOROTHY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KELLEY, DOROTHY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KELLEY, EARL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KELLEY, EARL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KELLEY, EARL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KELLEY, EARL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KELLEY, EARL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KELLEY, EDWARD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLEY, EDWARD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLEY, EDWARD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLEY, ELBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KELLEY, ELBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KELLEY, ELBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KELLEY, ELBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KELLEY, ELBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KELLEY, ELBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KELLEY, ELBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KELLEY, ELBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KELLEY, ELBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KELLEY, ELBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KELLEY, ELBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KELLEY, ELBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KELLEY, ELBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KELLEY, ELBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KELLEY, ELBERT D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KELLEY, ELBERT D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KELLEY, ELBERT D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KELLEY, ELBERT D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KELLEY, ELBERT D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KELLEY, ELBERT D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KELLEY, ELBERT D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KELLEY, ELBERT D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KELLEY, ELBERT D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KELLEY, ELBERT D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KELLEY, ELBERT D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KELLEY, ELBERT D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KELLEY, ELBERT D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KELLEY, ELBERT D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KELLEY, ELROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLEY, ELROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KELLEY, ELROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KELLEY, ELROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KELLEY, ELROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KELLEY, ELROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KELLEY, ELROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KELLEY, ELROY
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

KELLEY, ELROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KELLEY, EUGENE C.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KELLEY, EUGENE C.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KELLEY, EUGENE C.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KELLEY, EUGENE C.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KELLEY, EVERETT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLEY, EVERETT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLEY, FRANK
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KELLEY, FRANK
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KELLEY, FRANK
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KELLEY, FRANK
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KELLEY, FRANK
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KELLEY, FRANK
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KELLEY, FRANK
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KELLEY, FRANK
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KELLEY, FRANK
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KELLEY, FRANK
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KELLEY, FRANK
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KELLEY, FRANK
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KELLEY, FRANK
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KELLEY, FRANK
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KELLEY, FREDERICK
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KELLEY, FREDERICK
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KELLEY, FREDERICK
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KELLEY, GERALD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KELLEY, GERALD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KELLEY, HELLEN CHRISTIN
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

KELLEY, HELLEN CHRISTIN
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

KELLEY, HENRY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLEY, HENRY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KELLEY, HENRY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KELLEY, HENRY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KELLEY, HENRY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KELLEY, HENRY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KELLEY, HENRY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KELLEY, HENRY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KELLEY, HOWARD F
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

KELLEY, ISOM C
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

KELLEY, ISOM C
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

KELLEY, ISOM C
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

KELLEY, ISOM C
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

KELLEY, ISOM C
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

KELLEY, ISOM C
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

KELLEY, JAMES
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KELLEY, JAMES G
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

KELLEY, JAMES G
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

KELLEY, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLEY, JERRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLEY, JERRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KELLEY, JERRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KELLEY, JERRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KELLEY, JERRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KELLEY, JERRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KELLEY, JERRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KELLEY, JERRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KELLEY, JOHN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLEY, JOHN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLEY, JOHN J
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

KELLEY, JOHN J
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

KELLEY, JOHN J
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

KELLEY, JOHN J
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

KELLEY, JOHN P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KELLEY, JOHN P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KELLEY, K C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLEY, K C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLEY, LLEWELLYN E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KELLEY, MAYNORD J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KELLEY, MAYNORD J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KELLEY, MAYNORD J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KELLEY, MAYNORD J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KELLEY, MAYNORD J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KELLEY, MAYNORD J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KELLEY, MAYNORD J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KELLEY, MAYNORD J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KELLEY, NORMAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLEY, ORVIL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLEY, ORVIL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KELLEY, ORVIL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KELLEY, ORVIL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KELLEY, ORVIL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KELLEY, ORVIL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KELLEY, ORVIL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KELLEY, ORVIL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KELLEY, PAUL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

KELLEY, PETE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLEY, PETE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLEY, PETE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLEY, RALPH E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLEY, RALPH E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLEY, ROBERT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

KELLEY, ROBERT
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

KELLEY, ROBERT
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

KELLEY, ROBERT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

KELLEY, RODNEY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLEY, RODNEY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLEY, RONALD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KELLEY, RONALD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KELLEY, RUSSELL L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

KELLEY, SALVAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLEY, SALVAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLEY, SALVAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLEY, SANDRA G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KELLEY, SANDRA G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KELLEY, STANLEY C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KELLEY, STEVEN L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KELLEY, STEVEN L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KELLEY, STEVEN L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KELLEY, STEVEN L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KELLEY, STEVEN L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KELLEY, STEVEN L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KELLEY, STEVEN L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KELLEY, STEVEN L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KELLEY, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KELLEY, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KELLEY, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLEY, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLEY, WILLIAM J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLEY, WILLIAM J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KELLEY, WILLIAM J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KELLEY, WILLIAM J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KELLEY, WILLIAM J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KELLEY, WILLIAM J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KELLEY, WILLIAM J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KELLEY, WILLIAM J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KELLIHAN, PATRICIA B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KELLIHAN, PATRICIA B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KELLIHAN, PATRICIA B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KELLIHER, JAMES F. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLIHER, JAMES F. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLIHER, JAMES F. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLIHER, JAMES F. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLIHER, JAMES F. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLIHER, JAMES F. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLNER, ALBERT C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLNER, ALBERT C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLNER, ALBERT C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLNER, KENNETH B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLOW, JAMES W
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

KELLOW, JAMES W
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

KELLS, ARTHUR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLUM, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLUM, MARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, ALPHONSO
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KELLY, ALPHONSO
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KELLY, ALPHONSO
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KELLY, ANDREW R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLY, ANDREW R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KELLY, ANDREW R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KELLY, ANDREW R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KELLY, ANDREW R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KELLY, ANDREW R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KELLY, ANDREW R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KELLY, ANDREW R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KELLY, ANNETTA L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLY, ANNETTA L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLY, BENJAMIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLY, BENJAMIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KELLY, BENJAMIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KELLY, BENJAMIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KELLY, BENJAMIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KELLY, BENJAMIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KELLY, BENJAMIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KELLY, BENJAMIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KELLY, BETTY
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

KELLY, BETTY
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

KELLY, BOBBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLY, BOBBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLY, BRUCE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KELLY, BURA C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KELLY, CAROL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLY, CAROL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLY, CAROL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLY, CAROL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLY, CAROL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLY, CAROL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLY, CECIL P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, CHARLES
SILVA & ASSOCIATES, LLP
1429 WALNUT STREET
PHILADELPHIA PA 19102

KELLY, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLY, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLY, CHARLES B
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KELLY, CHARLES B
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KELLY, CHARLES B
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KELLY, CHARLES B
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KELLY, CHARLES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLY, CHARLES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KELLY, CHARLES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KELLY, CHARLES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KELLY, CHARLES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KELLY, CHARLES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KELLY, CHARLES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KELLY, CHARLES H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLY, CHARLES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KELLY, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLY, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLY, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLY, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLY, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLY, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLY, CHARLES M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLY, CHARLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLY, CHARLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLY, COLLEEN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, DANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLY, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLY, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLY, DANIEL J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

KELLY, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

KELLY, DAVID L
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

KELLY, DONALD C
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

KELLY, EDWARD C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KELLY, EDWARD C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KELLY, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLY, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLY, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLY, EMMETT O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KELLY, EMMETT O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KELLY, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLY, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLY, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLY, EUGENE F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KELLY, EUGENE F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KELLY, EUGENE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLY, EUGENE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLY, EUGENE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLY, FATE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, FRANCIS J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KELLY, FRANCIS J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KELLY, FRANCIS J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KELLY, GERALD J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KELLY, GERALD J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KELLY, GERTRUDE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KELLY, GERTRUDE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KELLY, HELEN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, HENRY V.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLY, HENRY V.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLY, HILLARY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELLY, HILLARY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KELLY, HILLARY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KELLY, HILLARY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KELLY, HILLARY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KELLY, HILLARY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KELLY, HILLARY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KELLY, HILLARY
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

KELLY, HILLARY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KELLY, HUBERT
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

KELLY, HUBERT B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, JACK P
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

KELLY, JAMES
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

KELLY, JAMES B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KELLY, JAMES B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KELLY, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLY, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLY, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLY, JAMES P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KELLY, JIMMY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KELLY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KELLY, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KELLY, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KELLY, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KELLY, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KELLY, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLY, JOHN K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KELLY, JOHN K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KELLY, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLY, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLY, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLY, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLY, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLY, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLY, JOHN W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KELLY, JOHNNIE
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

KELLY, JOHNNIE
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

KELLY, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KELLY, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KELLY, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KELLY, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KELLY, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KELLY, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLY, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLY, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLY, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLY, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLY, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KELLY, JOSHUA
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

KELLY, KATHERINE F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KELLY, LARRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLY, LARRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLY, LARRY P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KELLY, LEO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KELLY, LEO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KELLY, MAPLE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KELLY, MARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELLY, MARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELLY, MATTHEW M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KELLY, MATTHEW M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KELLY, MATTHEW M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KELLY, MAUREEN A
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

KELLY, MAUREEN A
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

KELLY, MAUREEN A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

KELLY, NEALE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KELLY, NEALE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KELLY, NELSON J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLY, NELSON J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLY, NELSON J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLY, NELSON J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLY, NELSON J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLY, NELSON J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLY, PETER T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLY, PETER T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLY, PETER T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLY, PRISCILLA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KELLY, PRISCILLA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KELLY, PRISCILLA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KELLY, RALPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLY, RALPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLY, RALPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLY, RAYMOND R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELLY, RAYMOND R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELLY, RAYMOND R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELLY, RAYMOND R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELLY, RAYMOND R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELLY, RAYMOND R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELLY, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, ROBERT P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, SALLY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLY, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLY, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLY, VERNON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELLY, WADE H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KELLY, WILFORD
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

KELLY, WILFORD
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

KELLY, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELLY, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELLY, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELLY, WILLIAM L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KELLY, WILLIAM L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KELLY, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KELOW, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KELOW, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KELS, JAMES A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KELS, JAMES A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KELS, JAMES A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KELS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELS, JAMES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KELS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KELS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KELS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KELS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KELS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KELS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KELSEY, DONALD
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

KELSEY, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KELSEY, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KELSEY, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KELSEY, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KELSEY, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KELSEY, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KELSEY, JOHNNY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KELSEY, JOHNNY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KELSEY, JOHNNY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KELSEY, JOHNNY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KELSEY, JOHNNY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KELSEY, JOHNNY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KELSEY, JOHNNY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KELSEY, JOHNNY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KELSEY, RUDOLPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KELSEY, RUDOLPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KELSEY, RUDOLPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KELSO, ALBERT K
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KELSO, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KELSO, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KELSO, LESTER S.
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KELSON, PERCY A
LEE, FUTRELL & PERLES LLP
201 ST CHARLES AVENUE, SUITE
2409
NEW ORLEANS LA 70170

KELTER, MARK A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KELTER, MARK A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEMERER, CHARLES D
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

KEMP, ALFRED
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KEMP, AUGUSTUS Y
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

KEMP, CHARLES EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KEMP, CHARLES EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KEMP, CHARLES EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KEMP, CHARLES EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KEMP, CHARLES EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KEMP, CHARLES EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KEMP, CHARLES EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KEMP, CHARLES EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

KEMP, CINDY L. & RAND
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KEMP, CINDY L. & RAND
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KEMP, CINDY L. & RAND
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KEMP, CINDY L. & RAND
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KEMP, CLEVELAND M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEMP, CLEVELAND M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEMP, CLEVELAND M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEMP, CLEVELAND M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEMP, CLEVELAND M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEMP, CLEVELAND M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEMP, CREDELL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KEMP, CYSROE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KEMP, CYSROE
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

KEMP, DONALD E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KEMP, DONALD E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KEMP, DONALD E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KEMP, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEMP, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEMP, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEMP, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEMP, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEMP, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEMP, EDWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEMP, EUGENE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KEMP, GEORGE W. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEMP, GEORGE W. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEMP, GEORGE W. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEMP, GEORGE W. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEMP, GEORGE W. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEMP, GEORGE W. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEMP, JAMES R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KEMP, JOHN L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KEMP, JOHN L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KEMP, JOHN L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KEMP, JOHN L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KEMP, JOHN L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KEMP, JOHN L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KEMP, JOHN L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

KEMP, LAVERON G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KEMP, LAVERON G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KEMP, LAVERON G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KEMP, LAVERON G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KEMP, LAVERON G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KEMP, LAVERON G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KEMP, LAVERON G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KEMP, LAVERON G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KEMP, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEMP, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEMP, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEMP, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEMP, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEMP, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEMP, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KEMP, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KEMP, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KEMP, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KEMP, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KEMP, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KEMP, ROBERT L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KEMP, ROBERT L
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

KEMP, SHARON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KEMP, SHARON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KEMP, SHARON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KEMP, TOMMY J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

KEMP, WALTER S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KEMP, WILLIAM LEE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KEMP, WILLIAM LEE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KEMP, WILLIAM LEE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KEMP, WILLIAM LEE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KEMP, WILLIAM LEE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KEMP, WILLIAM LEE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KEMP, WILLIAM LEE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KEMP, WILLIAM LEE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KEMP, WILLIAM T
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

KEMP, ZINNER M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KEMP, ZINNER M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KEMP, ZINNER M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KEMP, ZINNER M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KEMP, ZINNER M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KEMP, ZINNER M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KEMP, ZINNER M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KEMP, ZINNER M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KEMPA, FRANK A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEMPA, FRANK A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEMPA, FRANK A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEMPA, FRANK A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEMPA, FRANK A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEMPA, FRANK A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEMPA, FRANK A. & LEON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEMPA, FRANK A. & LEON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEMPA, FRANK A. & LEON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEMPA, FRANK A. & LEON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEMPA, FRANK A. & LEON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEMPA, FRANK A. & LEON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEMPEN, LEO J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KEMPER, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KEMPER, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KEMPER, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KEMPER, EARICE C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KEMPER, EARICE C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KEMPER, PATRICK W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KEMPER, ROBERT
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

KEMPF, TERRY G
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

KEMPLIN, BILLY
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

KEMPT, LLOYD K
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KEMPTON, JOHN P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEMPTON, JOHN P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEMPTON, JOHN P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KENARY, HUGH V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KENARY, HUGH V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KENARY, HUGH V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KENCHEL, ROBERT A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KENCHEL, ROBERT A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KENCHEL, ROBERT A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KENCHEL, ROBERT A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KENCHEL, ROBERT A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KENCHEL, ROBERT A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KENDALL, ALMA P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KENDALL, BRUCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KENDALL, BRUCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KENDALL, BRUCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KENDALL, BRUCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KENDALL, BRUCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KENDALL, BRUCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KENDALL, HUBERT R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KENDALL, HUBERT R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KENDALL, JOSEPH P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KENDALL, JOSEPH P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KENDALL, LAWRENCE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KENDALL, LAWRENCE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KENDALL, LAWRENCE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KENDALL, LAWRENCE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KENDALL, LAWRENCE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KENDALL, STEVEN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KENDALL, STEVEN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KENDALL, STEVEN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KENDALL, STEVEN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KENDALL, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KENDALL, WILLIAM N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KENDALL, WILLIAM N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KENDALL, WILLIAM N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KENDRICK, CHRISTOPHER
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KENDRICK, CHRISTOPHER
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KENDRICK, CHRISTOPHER
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KENDRICK, CHRISTOPHER
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KENDRICK, CHRISTOPHER
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KENDRICK, CHRISTOPHER
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KENDRICK, CHRISTOPHER
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KENDRICK, CHRISTOPHER
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KENDRICK, CHRISTOPHER
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KENDRICK, CHRISTOPHER
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KENDRICK, CHRISTOPHER
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KENDRICK, CHRISTOPHER
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KENDRICK, CHRISTOPHER
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KENDRICK, CHRISTOPHER
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KENDRICK, HERBERT
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

KENDRICK, HERBERT
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

KENDRICK, HERBERT
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

KENDRICK, HERBERT
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KENDRICK, HERBERT
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

KENDRICK, HERBERT
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

KENDRICK, HERBERT
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

KENDRICK, HERBERT
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

KENDRICK, JAMES F.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KENDRICK, PHILLIPP W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KENDRICK, PHILLIPP W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KENDRICK, PHILLIPP W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KENDRICK, PHILLIPP W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KENDRICK, PHILLIPP W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KENDRICK, PHILLIPP W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KENDRICK, SIDNEY & KATHRI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KENDRICK, SIDNEY & KATHRI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KENDRICK, SIDNEY & KATHRI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KENDRICK, SIDNEY & KATHRI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KENDRICK, WILLIAM R
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

KENDRICK, WILLIAM R
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

KENDRICK, WILLIAM R
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

KENDRIX, C W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KENDRIX, C W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KENDRIX, C W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KENDRIX, C W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KENDY, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KENDY, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KENDY, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KENDY, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KENDY, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KENDY, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KENDZIERSKI, EDMUND W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KENDZIERSKI, EDMUND W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KENDZIERSKI, EDMUND W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KENG, THOMAS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KENG, THOMAS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KENG, THOMAS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KENG, THOMAS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KENNAN, JOE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KENNAN, JOE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KENNARD, MICHAEL D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KENNARD, MICHAEL D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KENNARD, MICHAEL D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KENNARD, MICHAEL D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KENNARD, ROBERT M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KENNEBREW, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KENNEDY, ANNIE
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

KENNEDY, ANNIE
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

KENNEDY, ANNIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KENNEDY, ANNIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KENNEDY, ANNIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KENNEDY, ANNIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KENNEDY, ANNIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KENNEDY, ANNIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KENNEDY, ANNIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KENNEDY, ANNIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KENNEDY, BILLY W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

KENNEDY, BILLY W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

KENNEDY, CARLTON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KENNEDY, CARLTON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KENNEDY, CLARENCE N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KENNEDY, CLYDE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KENNEDY, CLYDE
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

KENNEDY, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KENNEDY, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KENNEDY, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KENNEDY, DENNIS E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KENNEDY, DENNIS E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KENNEDY, DENNIS E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

KENNEDY, DENNIS E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KENNEDY, DONALD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KENNEDY, DWIGHT T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KENNEDY, DWIGHT T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KENNEDY, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KENNEDY, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KENNEDY, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KENNEDY, EDWARD F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KENNEDY, ELIZABETH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KENNEDY, FRED (FREDERICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KENNEDY, FRED (FREDERICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KENNEDY, FRED (FREDERICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KENNEDY, FRED (FREDERICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KENNEDY, FRED (FREDERICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KENNEDY, FRED (FREDERICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KENNEDY, FREDDIE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

KENNEDY, FREDDIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

KENNEDY, FREDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KENNEDY, FREDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KENNEDY, FREDDIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KENNEDY, FREDDIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KENNEDY, FREDDIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KENNEDY, FREDDIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KENNEDY, FREDDIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KENNEDY, FREDDIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KENNEDY, GERARD P
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

KENNEDY, GERARD P
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

KENNEDY, GERARD P
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

KENNEDY, GERARD P
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

KENNEDY, GERARD P
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

KENNEDY, GERARD P
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

KENNEDY, HAWTHORNE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KENNEDY, HERMAN L
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

KENNEDY, HOUSTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KENNEDY, HOUSTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KENNEDY, HOUSTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KENNEDY, HOUSTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KENNEDY, HOUSTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KENNEDY, HOUSTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KENNEDY, HOUSTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KENNEDY, HOUSTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KENNEDY, HUBERT Q
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

KENNEDY, HUBERT Q
ROGER LANE'S LAW OFFICE
1601 REYNOLDS ST
BRUNSWICK GA 31520

KENNEDY, JAMES O
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

KENNEDY, JAMES O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KENNEDY, JAMES O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KENNEDY, JAMES O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KENNEDY, JAMES O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KENNEDY, JAMES O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KENNEDY, JAMES O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KENNEDY, JAMES O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KENNEDY, JAMES O
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

KENNEDY, JAMES O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KENNEDY, JAMES O
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

KENNEDY, JAMES R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KENNEDY, JAMES R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KENNEDY, JAMES R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KENNEDY, JAMES R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KENNEDY, JAMES V
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KENNEDY, JAMES V
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KENNEDY, JAMES V
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KENNEDY, JAMES V
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KENNEDY, JAMES V
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KENNEDY, JAMES V
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KENNEDY, JAMES V
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KENNEDY, JAMES V
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KENNEDY, JOHN G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KENNEDY, JOSEPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KENNEDY, LAWRENCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KENNEDY, LYNWOOD E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

KENNEDY, LYNWOOD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KENNEDY, LYNWOOD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KENNEDY, LYNWOOD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KENNEDY, LYNWOOD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KENNEDY, LYNWOOD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KENNEDY, LYNWOOD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KENNEDY, M L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

KENNEDY, M L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

KENNEDY, M L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

KENNEDY, MAURICE E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KENNEDY, MAURICE E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KENNEDY, MAURICE E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

KENNEDY, MAURICE E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KENNEDY, OLA
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KENNEDY, OLA
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KENNEDY, ORAN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KENNEDY, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KENNEDY, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KENNEDY, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KENNEDY, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KENNEDY, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KENNEDY, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KENNEDY, PAUL W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KENNEDY, PAUL W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KENNEDY, PAUL W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KENNEDY, PEARL B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KENNEDY, RALPH G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KENNEDY, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KENNEDY, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KENNEDY, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KENNEDY, RICHARD A. & DO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KENNEDY, RICHARD A. & DO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KENNEDY, RICHARD A. & DO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KENNEDY, RICHARD A. & DO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KENNEDY, RICHARD A. & DO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KENNEDY, RICHARD A. & DO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KENNEDY, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KENNEDY, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KENNEDY, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KENNEDY, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KENNEDY, ROBERT J
RALSTON, POPE & DIEHL
2913 SW MAUPIN LANE
TOPEKA KS 66614

KENNEDY, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KENNEDY, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KENNEDY, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KENNEDY, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KENNEDY, RUFUS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KENNEDY, SOPHIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KENNEDY, SOPHIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KENNEDY, SOPHIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KENNEDY, SOPHIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KENNEDY, SOPHIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KENNEDY, SOPHIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KENNEDY, STEVEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KENNEDY, TIMOTHY
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

KENNEDY, TIMOTHY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KENNEDY, TIMOTHY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KENNEDY, TIMOTHY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KENNEDY, TIMOTHY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KENNEDY, TIMOTHY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KENNEDY, TIMOTHY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KENNEDY, VIRGIL D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KENNEDY, VIRGIL D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KENNEDY, VIRGIL D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KENNEDY, VIRGIL D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KENNEDY, VIRGIL D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KENNEDY, VIRGIL D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KENNEDY, VIRGIL D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KENNEDY, VIRGIL D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KENNEDY, WILLIAM
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

KENNEDY, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KENNEDY, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KENNEDY, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KENNEDY, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KENNEDY, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KENNEDY, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KENNEDY, WILLIAM R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KENNEMER, JOHN C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KENNEMER, JOHN C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KENNEMUR, PAUL E
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

KENNEMUR, PAUL E
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

KENNEMUR, PAUL E
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

KENNER, ARTHUR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KENNER, ARTHUR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KENNERSON, COLQUITT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KENNETH LYNN WHITE MSPH CIH
648 WISTERIA WAY
IVINS UT 84738

KENNEY, BRIAN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KENNEY, BRIAN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KENNEY, BRIAN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KENNEY, CHARLES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KENNEY, CHARLES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KENNEY, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KENNEY, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KENNEY, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KENNEY, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KENNEY, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KENNEY, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KENNEY, EDWARD H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KENNEY, EDWARD H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KENNEY, EDWARD H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KENNEY, EDWARD H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KENNEY, EDWARD H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KENNEY, EDWARD H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KENNEY, JOHN J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KENNEY, JOHN J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KENNEY, JOSEPH E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KENNEY, JOSEPH E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KENNEY, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KENNEY, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KENNEY, MAGGIE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KENNEY, MAGGIE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KENNEY, MAGGIE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KENNEY, MAGGIE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KENNEY, MAGGIE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KENNEY, MAGGIE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KENNEY, MAGGIE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KENNEY, MAGGIE M
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

KENNEY, MAGGIE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KENNEY, MAYNARD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KENNEY, MAYNARD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KENNEY, MAYNARD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KENNEY, MIKE
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

KENNEY, MIKE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

KENNEY, ROBERT L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

KENNEY, ROBERT L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

KENNEY, ROBERT L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

KENNEY, ROBERT L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

KENNEY, RUFUS R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

KENNEY, RUFUS R
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

KENNEY, RUFUS R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KENNEY, RUFUS R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KENNEY, RUFUS R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KENNEY, RUFUS R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KENNEY, RUFUS R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KENNEY, RUFUS R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KENNEY, SAM
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KENNEY, VINCENT P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KENNEY, VINCENT P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KENNEY, VINCENT P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KENNING, ALFRED
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KENNING, ALFRED
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KENNINGER, ARTHUR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KENNINGTON, REXWELL R. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

KENNON, CALVIN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KENNON, CALVIN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KENNON, CALVIN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KENNON, CALVIN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KENNON, EDWARD M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KENNON, EDWARD M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KENNON, EDWARD M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KENNON, WALTER
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KENNON, WALTER
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KENNON, WALTER
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KENNON, WALTER
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KENNON, WALTER
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KENNY, ALOYSIUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KENNY, ALOYSIUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KENNY, ALOYSIUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KENNY, ANGELA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KENNY, ANGELA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KENNY, CHRISTOPHER T
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KENNY, CHRISTOPHER T
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KENNY, CHRISTOPHER T
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KENNY, JOHN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

KENNY, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KENNY, LOUIS A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KENNY, LOUIS A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KENNY, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KENNY, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KENNY, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KENNY, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KENNY, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KENNY, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KENNY, LOUIS A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KENNY, ROBERT G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KENNY, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KENNY, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KENNY, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KENNY, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KENNY, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KENNY, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KENNY, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KENNY, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KENNY, SOPHIE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KENNY, SOPHIE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KENNY, SOPHIE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KENSIUM LLC
MICHAEL KASEHAGEN
8720 S 114TH ST STE 100
LA VISTA NE 68128

KENSLER, JAMES H
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

KENSLER, JAMES H
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

KENSLER, JAMES H
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

KENSLER, JAMES H
BUTLER, CINCIONE, DICUCCIO &
DRITZ
50 WEST BROAD STREET
COLUMBUS OH 43215

KENSLER, JAMES H
DRITZ LAW
50 WEST BROAD STREET
COLUMBUS OH 43215

KENT, DEWITT T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KENT, DEWITT T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KENT, GERALD K
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KENT, GERALD K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KENT, GERALD K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KENT, GERALD K
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KENT, GERALD K
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KENT, JOHN H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KENT, JOHN H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KENT, JOHN H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KENT, JUNIOR R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KENT, JUNIOR R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KENVILLE, ROBERT
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

KENWAY, CHERYL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KENYON, JOHN B
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KEOGH, WILLIAM
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

KEOGH, WILLIAM
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

KEOUGH, JERRY
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KEOUGH, JERRY
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

KEOUGH, JERRY
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KEOUGH, LEONARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEOUGH, LEONARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEOUGH, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEOUGH, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEOWEN, DANA W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KEOWEN, DANA W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KEOWEN, DANA W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KEOWEN, DANA W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KEOWEN, DANA W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KEOWEN, DANA W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KEOWEN, DANA W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KEOWEN, DANA W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KEOWEN, DANA W
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

KEOWEN, DANA W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KEOWN, GEORGE B
GOLD LAW FIRM
ROGER GOLD
353 SACRAMENTO ST, STE 1140
SAN FRANCISCO CA 94111

KEPHART, LORAINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KEPHART, LORAINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KEPHART, LORAINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KEPLER, JAMES P
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KEPLER, JAMES P
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KEPLER, JAMES P
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KEPLER, JAMES P
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KEPPEL, CHARLES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KEPPER, CHARLES V ARMST
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

KEPPLER, EDWARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KERCHNER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KERCHNER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KERCHNER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KERCHNER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KERCHNER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KERCHNER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KERCSMAR, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KERCSMAR, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KERCSMAR, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KERCSMAR, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KERCSMAR, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KERCSMAR, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEREKES, RODNEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KEREKES, RODNEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KEREKES, RODNEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KEREKES, RODNEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KEREKES, RODNEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KEREKES, RODNEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KEREKES, RODNEY
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

KERFOOT, LARRY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KERLEY, ROBERT A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KERMON, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KERMON, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KERN, AUBREY S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KERN, CLARENCE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KERN, CLARENCE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KERN, CLARENCE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KERN, CLARENCE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KERN, CLARENCE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KERN, CLARENCE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KERN, CLARENCE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KERN, CLARENCE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KERN, DENNIS
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

KERN, EDWARD
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

KERN, HAROLD L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KERN, HAROLD L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KERN, HAROLD L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KERN, HAROLD L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KERN, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KERN, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KERN, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KERN, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KERN, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KERN, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KERNER, CHARLES W
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

KERNER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KERNER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KERNER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KERNER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KERNER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KERNER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KERNER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KERNER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KERNER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KERNER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KERNER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KERNER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KERNER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KERNER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KERNER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KERNER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KERNER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KERNER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KERNER, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KERNER, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KERNER, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KERNER, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KERNER, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KERNER, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KERNISKEY, DONALD A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KERNS, CAROLYN R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KERNS, CAROLYN R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KERNS, CAROLYN R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KERNS, CAROLYN R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KERNS, CAROLYN R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KERNS, CAROLYN R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KERNS, CAROLYN R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KERNS, CAROLYN R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KERNS, IVAN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KERNS, IVAN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KERNS, IVAN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KERNS, IVAN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KERNS, IVAN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KERNS, IVAN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KERNS, IVAN G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KERNS, KERRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KERNS, KERRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KERNS, KERRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KERNS, KERRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KERNS, KERRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KERNS, KERRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KERNS, LARRY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KERNS, LAWRENCE E.
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

KERNS, WALTER L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KERNS, WALTER L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KERNS, WILLIAM G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KERNS, WILLIAM G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KERNS, WILLIAM G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KERPER, CHARLES E. & EL
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

KERPER, CHARLES E. & EL
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

KERR, ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KERR, ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KERR, DANIEL J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KERR, DANIEL J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KERR, DANIEL J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KERR, DANIEL J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KERR, DANIEL J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KERR, DANIEL J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KERR, DANIEL J
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

KERR, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KERR, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KERR, HARRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KERR, HARRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KERR, HARRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KERR, HARRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KERR, HARRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KERR, HARRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KERR, HARRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KERR, HARRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KERR, IAN & SALLY V A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KERR, IAN & SALLY V A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KERR, IAN & SALLY V A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KERR, IAN & SALLY V A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KERR, IAN & SALLY V A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KERR, IAN & SALLY V A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KERR, IAN & SALLY V A
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

KERR, KEITH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KERR, KEITH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KERR, KEITH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KERR, KEITH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KERR, KEITH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KERR, KEITH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KERR, RUSSELL G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KERR, SAMUEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KERR, SAMUEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KERR, SAMUEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KERRIGAN, FRANK E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KERRIGAN, JOHN W
MARKS, KENT & ONEILL, PC
1400 S PENN SQUARE
PHILADELPHIA PA 19102

KERSEY, ARNOLD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KERSEY, ARNOLD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KERSEY, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KERSEY, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KERSEY, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KERSEY, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KERSEY, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KERSEY, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KERSEY, ARNOLD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KERSEY, DONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KERSEY, ROGER L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KERSTEN, GEORGE W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KERSTEN, GEORGE W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KERSTEN, GEORGE W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KERSTEN, GERARD M
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

KERSZYKOWSKI, PETER
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

KERSZYKOWSKI, PETER
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

KERVIN, BILLY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KERVIN, LEON
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KERVIN, LEON
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KERVIN, LEON
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KERVIN, LEON
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KERVIN, LEON
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KESAKOWSKI, ZIGMUND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KESAKOWSKI, ZIGMUND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KESAKOWSKI, ZIGMUND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KESAR, ROBERT V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KESAR, ROBERT V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KESAR, ROBERT V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KESEL, NICK
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KESENHEIMER, EWALD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

KESINGER, ROBERT F
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

KESLER, ALICE F
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KESLER, CHARLES
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KESLER, CHARLES
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

KESLER, CHARLES
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KESLER, RICHARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KESLER, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KESLER, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KESLER, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KESLER, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KESLER, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KESLER, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KESNER, CURTIS H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KESNER, CURTIS H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KESNER, CURTIS H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KESSEL, CARL D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KESSEL, CARL D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KESSEL, CARL D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KESSEL, CARL D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KESSINGER, HARLEY E. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KESSINGER, HARLEY E. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KESSINGER, MICHAEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KESSINGER, THOMAS D
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

KESSINGER, THOMAS D
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

KESSINGER, THOMAS D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KESSINGER, THOMAS D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KESSINGER, THOMAS D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KESSINGER, THOMAS D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KESSINGER, THOMAS D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KESSINGER, THOMAS D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KESSINGER, THOMAS D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KESSINGER, THOMAS D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KESSLER, DANIEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KESSLER, DANIEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KESSLER, DANIEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KESSLER, EMANUEL
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

KESSLER, EMANUEL
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

KESSLER, GLORIA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KESSLER, GLORIA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KESSLER, GLORIA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KESSLER, GLORIA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KESSLER, GLORIA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KESSLER, GLORIA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KESSLER, GLORIA C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KESSLER, GLORIA C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KESSLER, GLORIA C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KESSLER, GLORIA C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KESSLER, GLORIA C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KESSLER, GLORIA C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KESSLER, HAROLD T.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KESSLER, HAROLD T.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KESSLER, HAROLD T.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KESSLER, HAROLD T.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KESSLER, JUDITH S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KESSLER, JUDITH S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KESSLER, JUDITH S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KESSLER, LARRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KESSLER, ROBERT C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KESSLER, WILLIAM S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KETCHUM, BOBBY L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

KETCHUM, BOBBY L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

KETCHUM, CARL W
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

KETCHUM, CARL W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

KETCHUM, CARL W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

KETCHUM, CARL W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

KETCHUM, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KETCHUM, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KETCHUM, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KETCHUM, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KETCHUM, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KETCHUM, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KETCHUM, ROBERT J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

KETCHUM, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KETCHUM, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KETCHUM, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KETCHUM, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KETCHUM, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KETCHUM, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KETCHUM, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KETTELL, HENRY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KETTELL, HENRY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KETTENHOFEN, DAVID M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KETTENHOFEN, DAVID M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KETTENHOFEN, DAVID M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KETTERER, WILLIAM F
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

KETTRELL, WILTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KEVEN, ROBERT
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

KEVEN, ROBERT
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

KEVEN, ROBERT
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

KEVORKIAN, CHESTER A
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

KEY, ADELAIDE D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KEY, BENNY D
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KEY, BENNY D
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

KEY, BENNY D
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KEY, BENNY D
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KEY, BILLY C
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

KEY, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KEY, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KEY, DOROTHY Y
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

KEY, EDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KEY, EDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KEY, ELTON R
DAVID, JONATHAN
10655 SIX PINES DRIVES #260
THE WOODLANDS TX 77380

KEY, GERALD P
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KEY, GERALD P
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KEY, GERALD P
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

KEY, GERALD P
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KEY, JAMES
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KEY, JAMES
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KEY, JAMES
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KEY, JAMES
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KEY, JAMES E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KEY, JAMES E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KEY, JAMES E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KEY, JAMES E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KEY, MAGDALENE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KEY, MARY F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KEY, ROSA B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEY, ROSA B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KEY, ROSA B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KEY, SAMMIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEY, SAMMIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEY, STEVEN R
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

KEY, STEVEN R
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

KEY, STEVEN R
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KEY, STEVEN R
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KEY, STEVEN R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KEY, STEVEN R
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KEY, STEVEN R
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KEY, THELMA P. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

KEYES, GENE F.
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KEYES, GENE F.
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KEYES, GENE F.
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KEYES, GENE F.
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEYES, GENE F.
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEYES, GENE F.
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEYES, GENE F.
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEYES, GENE F.
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEYES, GENE F.
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEYES, MARY A
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

KEYES, MARY A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

KEYES, MARY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KEYES, MARY A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

KEYES, MARY A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

KEYES, RETHA M
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

KEYES, RETHA M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

KEYES, RETHA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KEYES, RETHA M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

KEYES, RETHA M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

KEYES, ROBERT J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEYES, ROBERT J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEYMONT, FRANK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KEYMONT, FRANK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KEYS, CHARLES R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEYS, CHARLES S
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEYS, ELIGIE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

KEYS, HAROLD
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

KEYS, LOUIS H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KEYS, MARGARET W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEYS, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEYS, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEYS, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEYS, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEYS, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEYS, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEYS, WILBER C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KEYS, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KEYS, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KEYS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KEYS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KEYS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KEYS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KEYS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KEYS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KEYS, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KEYS, WILLIAM P
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

KEYS, WILLIAM P
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

KEYS, WILLIAM P
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

KEYSER, ROBERT F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KEYSER, WALTER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KEYSER, WALTER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KEYSER, WALTER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KHALAF, JALAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KHALAF, JALAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KHAMANZA, SAMUEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KHODADADI, KHACHICK
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

KHOURY, RICHARD A
LEGG, MARTIN L
85 DEVONSHIRE STREET
BOSTON MA 02109

KIAH, CURTIS A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIAH, CURTIS A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIAH, CURTIS A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KIAH, SHERION O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIAH, SHERION O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIAH, SHERION O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KIBBEY, FRANK E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KIBBEY, FRANK E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KIBBEY, FRANK E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KIBBEY, FRANK E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KIBBEY, FRANK E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KIBBEY, FRANK E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KIBBEY, FRANK E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KIBBEY, FRANK E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

KIBBEY, FRANK E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KIBBEY, FRANK E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

KIBBLE, JOHN T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KIBBLE, JOHN T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KIBBLE, JOHN T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIBBLER, BRUCE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KIBBLER, BRUCE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KIBBLER, BRUCE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KIBBLER, BRUCE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KIBBLER, BRUCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KIBBLER, BRUCE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KIBBLER, BRUCE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KIBBLER, BRUCE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KIBBLER, BRUCE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KIBBLER, BRUCE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KIBBLER, BRUCE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KIBBLER, BRUCE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KIBBLER, BRUCE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KIBBLER, BRUCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KIBLER, WARREN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KIBLER, WARREN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KIBLER, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KIBLER, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KICAS, VINCENT G. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KICAS, VINCENT G. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KICAS, VINCENT G. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KICAS, VINCENT G. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KICAS, VINCENT G. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KICAS, VINCENT G. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KICK, CAROL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KIDD, CHARLES E.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KIDD, CHARLES E.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KIDD, CHARLES E.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KIDD, CHARLES E.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KIDD, CORTRO L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KIDD, CORTRO L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KIDD, DANIEL
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

KIDD, EDWARD L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KIDD, EDWARD L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KIDD, EDWARD L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KIDD, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIDD, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIDD, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIDD, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIDD, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIDD, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIDD, EDWARD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KIDD, ELIJAH
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KIDD, GARLAND R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIDD, GARLAND R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIDD, GARLAND R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIDD, GARLAND R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIDD, GARLAND R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIDD, GARLAND R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIDD, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KIDD, JESSE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIDD, JESSE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIDD, JOE
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

KIDD, JOE
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

KIDD, JOE
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

KIDD, JOE
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

KIDD, JOE
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

KIDD, JOE
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

KIDD, KENNETH R
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

KIDD, KENNETH R
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

KIDD, PERCY W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KIDD, RITA F
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

KIDD, RITA F
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

KIDD, RITA F
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

KIDD, ROGER E
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

KIDD, WILLIE J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KIDDER, MURPHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIDDER, MURPHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIDWELL, DOMINIC W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIDWELL, DOMINIC W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIDWELL, DOMINIC W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

KIDWELL, DOMINIC W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KIDWELL, DOMINIC W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KIDWELL, DOMINIC W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KIDWELL, DOMINIC W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KIDWELL, DOMINIC W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KIDWELL, DOMINIC W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

KIDWELL, DOMINIC W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

KIDWELL, EMMA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KIDWELL, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIDWELL, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIDWELL, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIDWELL, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIDWELL, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIDWELL, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIDWELL, HUBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIDWELL, HUBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIDWELL, HUBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KIDWELL, ROBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KIDWELL, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIDWELL, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIDWELL, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIDWELL, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIDWELL, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIDWELL, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIE, BEVERLY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

KIEFER, FRANK L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KIEFER, FRANK L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KIEFER, FRANK L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIEFER, JOHN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KIEFER, JOHN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KIEFER, JOHN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIEFER, SIMON B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KIEFFER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIEFFER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIEFFER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIEFFER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIEFFER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIEFFER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIEL, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KIEL, JOHN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KIEL, JOHN L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KIEL, JOHN L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KIEL, JOHN L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KIEL, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIEL, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIEL, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIEL, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIEL, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIEL, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIEL, JOSEPH H. & CAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIEL, JOSEPH H. & CAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIEL, JOSEPH H. & CAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIEL, JOSEPH H. & CAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIEL, JOSEPH H. & CAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIEL, JOSEPH H. & CAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIEL, NORMAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KIEL, RUBIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KIEL, RUBIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KIEL, RUBIN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KIELB, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KIELB, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KIELB, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KIENHOFER, ALFRED JR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIENHOFER, ALFRED JR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIENHOFER, ALFRED JR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIENHOFER, ALFRED JR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIENHOFER, ALFRED JR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIENHOFER, ALFRED JR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIENZLE, CLARENCE
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

KIENZLE, CLARENCE
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

KIERNAN, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KIERNAN, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KIERNAN, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIGHT, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIGHT, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIGHT, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIGHT, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIGHT, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIGHT, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIGHT, DONALD C
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

KIGHT, DONALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KIGHT, GIDDEON R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIGHT, GIDDEON R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIGHT, GIDDEON R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KIGHT, HOMER F
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

KIGHT, HOMER F
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

KIGHT, HOMER F
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

KIGHT, HOMER F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KIGHT, HOMER F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KIGHT, HOMER F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KIGHT, HOMER F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KIGHT, HOMER F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KIGHT, HOMER F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KIGHT, LUTHER M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIGHT, LUTHER M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIGHT, LUTHER M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIGHT, LUTHER M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIGHT, LUTHER M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIGHT, LUTHER M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIGHT, RONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIGHT, RONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIGHT, RONALD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KIGHT, ZULA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KIJOWSKI, HARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KIJOWSKI, HARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KIJOWSKI, HARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KILAVOS, GEORGE P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KILBRIDE, GEORGE P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KILBURN, NELSON L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KILBURN, NELSON L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KILBURN, NELSON L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KILBURN, NELSON L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KILBURN, NELSON L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KILBURN, NELSON L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KILBURN, NELSON L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KILBURN, NELSON L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KILBY, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KILBY, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KILBY, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KILBY, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KILBY, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KILBY, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KILCREASE, EDDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KILE, JAMES W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KILE, JAMES W
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KILE, JAMES W
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

KILE, JAMES W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KILGALLEN, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KILGALLEN, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KILGALLEN, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KILGALLON, DAVID
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

KILGALLON, DAVID
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

KILGALLON, DAVID
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

KILGORE, ARLENE W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KILGORE, HOWARD B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KILGORE, HOWARD B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KILGORE, HOWARD B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KILGORE, HOWARD B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KILGORE, HOWARD B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KILGORE, HOWARD B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KILGORE, HOWARD B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KILGORE, HOWARD B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KILGORE, MAX V. & NANCY
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

KILGORE, MAX V. & NANCY
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

KILGORE, THOMAS H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KILGORE, THOMAS H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KILKER, IRVIN
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

KILKER, IRVIN
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

KILLARD, J
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

KILLARD, J
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

KILLARD, J
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

KILLARD, J
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

KILLARD, J
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

KILLARD, J
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

KILLEEN, FRANCIS T
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KILLEEN, FRANCIS T
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KILLEEN, FRANCIS T
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KILLEEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KILLEEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KILLEEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KILLEEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KILLEEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KILLEEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KILLEEN, MICHAEL F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KILLEEN, MICHAEL F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KILLEEN, MICHAEL F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KILLEEN, MICHAEL F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KILLEEN, MICHAEL F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KILLEEN, MICHAEL F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KILLEEN, MICHAEL F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KILLEEN, MICHAEL F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KILLEEN, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KILLEEN, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KILLEEN, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KILLEN, CURMITH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KILLEN, CURMITH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KILLENBECK, CLINTON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KILLENBECK, CLINTON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KILLENBECK, CLINTON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KILLERAN, EDWARD R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KILLERAN, EDWARD R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KILLERAN, EDWARD R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KILLIAN, JOE L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

KILLIAN, JOE L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KILLIAN, JOE L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KILLIAN, JOE L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KILLIAN, JOE L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KILLIAN, JOE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KILLIAN, JOE L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KILLIAN, JOE L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KILLIAN, JOE L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KILLIAN, JOE L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KILLIAN, JOE L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KILLIAN, JOE L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KILLIAN, JOE L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KILLIAN, JOE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KILLIAN, JOE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KILLIKEVC, JERRY L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KILLILNGS, MATTIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KILLINGSWORTH, WILLIE
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

KILLINGSWORTH, WILLIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

KILLION, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KILLION, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KILLION, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KILLION, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KILLION, WILLIAM
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

KILLMEYER, JAMES J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KILLMON, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KILLMON, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KILLMON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KILLMON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KILLMON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KILLMON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KILLMON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KILLMON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KILLMON, CHARLES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KILLORAN, GERALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KILMA, KENNETH P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KILMAN, DON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KILMAN, DON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KILMER, PAUL S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KILMER, PAUL S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KILMER, PAUL S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KILMER, PAUL S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KILMER, PAUL S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KILMER, PAUL S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KILPATRICK, CHARLIE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

KILPATRICK, CLIFTON L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KILPATRICK, CLIFTON L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KILPATRICK, GERALD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

KILPATRICK, JOHN R
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KILPATRICK, JOHN R
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KILPATRICK, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KILPATRICK, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KILPATRICK, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KILPATRICK, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KILPATRICK, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KILPATRICK, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KILPATRICK, RICHARD G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KILPATRICK, RICHARD G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KILPATRICK, RICHARD G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KILPATRICK, RICHARD G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KILPATRICK, RICHARD G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KILPATRICK, RICHARD G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KILPATRICK, RICHARD G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KILPATRICK, RICHARD G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KILPATRICK, ROBERT W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

KILPATRICK, ROBERT W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

KILPATRICK, ROBERT W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

KILPATRICK, ROBERT W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

KILPATRICK, ROBERT W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

KILPATRICK, WALTER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KILPATRICK, WALTER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KILPATRICK, WALTER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KILPATRICK, WALTER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KIM, JI H
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

KIM, JI H
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

KIM, JOSEPH H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KIM, MARILYN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KIMAK, MIKE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KIMBALL, ARCHIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KIMBALL, ARCHIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KIMBALL, ARCHIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIMBALL, HOMER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIMBALL, HOMER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIMBALL, JAMES M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KIMBALL, JAMES M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KIMBALL, JAMES M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KIMBALL, JAMES M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KIMBALL, JAMES M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KIMBALL, JAMES M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KIMBALL, JAMES M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KIMBALL, RICHARD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KIMBALL, RICHARD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KIMBALL, RICHARD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KIMBALL, RICHARD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KIMBALL, RICHARD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KIMBALL, RICHARD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KIMBALL, RICHARD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KIMBALL, RICHARD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KIMBALL, WILLIAM J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KIMBERLING, JAMES E
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

KIMBERLING, JAMES E
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

KIMBERLING, JAMES E
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

KIMBERLY, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KIMBERLY, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KIMBLE, ALDEN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KIMBLE, ALDEN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KIMBLE, ALDEN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KIMBLE, ALDEN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KIMBLE, ALDEN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KIMBLE, ALDEN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KIMBLE, GEORGE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIMBLE, GEORGE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIMBLE, HERBERT B. & BE
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

KIMBLE, HERBERT B. & BE
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

KIMBLE, HERBERT B. & BE
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

KIMBLE, KENNETH P
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

KIMBLE, KENNETH P
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

KIMBLE, KENNETH P
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

KIMBLE, LAWRENCE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KIMBLE, ROBERT V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KIMBLE, VELMA L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

KIMBLE, WAYNE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KIMBLE, WAYNE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KIMBLE, WAYNE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KIMBLE, WAYNE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KIMBLE, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KIMBLER, CHARLES R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KIMBLER, CHARLES R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KIMBLER, CHARLES R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KIMBLER, CHARLES R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KIMBLER, HENRY W
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

KIMBLER, LELAND Q
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KIMBLER, LELAND Q
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KIMBLER, LELAND Q
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KIMBLER, LELAND Q
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KIMBLER, LELAND Q
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KIMBLER, LELAND Q
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KIMBLER, LELAND Q
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KIMBLER, LELAND Q
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KIMBLER, NATHANIEL O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KIMBLER, NATHANIEL O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KIMBLER, NATHANIEL O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KIMBLER, NATHANIEL O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KIMBLER, NATHANIEL O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KIMBLER, NATHANIEL O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KIMBLER, NATHANIEL O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAW AVENUE
DALLAS TX 75219

KIMBLER, NATHANIEL O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KIMBLETON, GRACIE E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

KIMBLETON, GRACIE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KIMBLETON, GRACIE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KIMBLETON, GRACIE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KIMBLETON, GRACIE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KIMBLETON, GRACIE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KIMBLETON, GRACIE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KIMBLETON, GRACIE E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

KIMBRELL, JOHN C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KIMBRELL, JOHN C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KIMBRELL, KENNETH R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KIMBRELL, KENNETH R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KIMBRELL, KENNETH R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KIMBRELL, KENNETH R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KIMBRELL, KENNETH R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KIMBRELL, NELLIE B
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KIMBRELL, NELLIE B
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KIMBRELL, NELLIE B
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KIMBRELL, NELLIE B
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KIMBRELL, NELLIE B
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KIMBROUGH, FRED L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KIMBROUGH, FRED L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KIMBROUGH, FRED L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KIMBROUGH, FRED L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KIMBROUGH, FRED L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KIMBROUGH, FRED L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KIMBROUGH, FRED L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KIMBROUGH, FRED L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KIMBROUGH, KENNETH W
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

KIMBROUGH, RALPH E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KIMBROUGH, RALPH E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KIMBROUGH, RALPH E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KIMBROUGH, RALPH E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KIMES, JAMES L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KIMES, JAMES L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KIMES, JAMES L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KIMES, JAMES L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KIMES, JAMES L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KIMMEL, GEORGE T
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KIMMEL, GEORGE T
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

KIMMEL, GEORGE T
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KIMSEY, DON E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KIMSEY, DON E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KIMSEY, DON E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KIMSEY, DON E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KIMSEY, DON E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KIMSEY, DON E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KIMSEY, DON E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KIMSEY, DON E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KINARD, RALPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KINARD, VALENTINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KINART, GARRY
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

KINCAID, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KINCAID, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KINCAID, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KINCAID, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KINCAID, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KINCAID, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KINCAID, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KINCAID, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KINCAID, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KINCAID, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KINCAID, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KINCAID, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KINCAID, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KINCAID, LLOYD H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KINCAID, LLOYD H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KINCAID, LLOYD H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KINCAID, LLOYD H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KINCAID, LLOYD H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KINCAID, LLOYD H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KINCAID, LLOYD H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KINCAID, LLOYD H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KINCAID, LLOYD H
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

KINCAID, PAUL W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

KINCAID, PAUL W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

KINCAID, PAUL W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KINCAID, PAUL W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KINCAID, PAUL W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KINCAID, PAUL W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KINCAID, PAUL W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KINCAID, PAUL W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KINCAID, ROGER C
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

KINCAID, ROGER C
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

KINCAID, ROGER C
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

KINCAID, ROGER C
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KINCAID, ROGER C
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KINCAID, ROGER C
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KINCAID, ROGER C
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KINCAID, SUE
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

KINCAID, SUE
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

KINCAID, SUE
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

KINCHEN, ARNOLD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KINCHEN, ARNOLD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KINCHEN, ARNOLD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KINCHEN, ARNOLD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KINCHEN, ARNOLD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KINCHEN, ARNOLD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KINCHEN, ARNOLD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KINCHEN, ARNOLD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KINCHEN, ARTHUR E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KINCHEN, LEMAR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KINCHEN, LEMAR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KINCHEN, LEMAR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIND, GERALD R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KINDALL, CALVIN E.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

KINDALL, CALVIN E.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

KINDALL, CALVIN E.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

KINDALL, CALVIN E.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

KINDALL, CALVIN E.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

KINDALL, CALVIN E.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

KINDER, BILLY R. & GARN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KINDER, BILLY R. & GARN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KINDER, BILLY R. & GARN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KINDER, BILLY R. & GARN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KINDER, ROBERT
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

KINDER, ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

KINDER, SHELBY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KINDER, SHELBY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KINDER, SHELBY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KINDER, SHELBY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KINDER, SHELBY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KINDER, SHELBY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KINDER, THOMAS B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KINDER, THOMAS B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KINDER, THOMAS B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KINDER, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KINDER, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KINDER, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KINDER, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KINDER, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KINDER, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KINDLE, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KINDLE, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KINDLE, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KINDLE, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KINDLE, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KINDLE, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KINDLE, DALLES T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KINDLE, KELLY R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KINDLE, KELLY R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KINDLE, KELLY R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KINDLE, KELLY R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KINDLE, KELLY R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KINDLE, KELLY R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KINDLE, KELLY R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KINDLE, KELLY R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KINDLER, LAWRENCE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KINDLER, LAWRENCE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KINDLER, LAWRENCE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KINDRED, JESSE J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

KINE, BEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KINE, BEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KINE, BEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KINE, BEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KINE, BEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KINE, BEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KINEL, SAM
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

KINES, HAYWOOD C. & NA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KINES, HAYWOOD C. & NA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KINES, HAYWOOD C. & NA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KINES, HAYWOOD C. & NA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KINES, HAYWOOD C. & NA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KINES, HAYWOOD C. & NA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KINES, RANDOLPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KINES, RANDOLPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KINES, RANDOLPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KINES, RANDOLPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KINES, RANDOLPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KINES, RANDOLPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING AND SPALDING (ATLANTA)
RICHARD SCHNEIDER ESQ
191 PEACHTREE ST
ATLANTA GA 30303

KING, ALBERT
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KING, ALBERT
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

KING, ALBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KING, ALBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KING, ALBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KING, ALBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KING, ALBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KING, ALBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KING, ALFRED L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KING, ALLEN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

KING, ALLEN T
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KING, ALLEN T
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KING, ALLEN T
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KING, ALLEN T
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KING, ALVIN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KING, ANN M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KING, ANTHONY D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KING, ASHTON M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, BENNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KING, BENNY I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, BENNY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KING, BENNY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KING, BILLY E
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

KING, BOBBY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

KING, BOBBY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KING, BOBBY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KING, BOBBY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KING, BOBBY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KING, BOBBY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KING, BOBBY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KING, BOBBY G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KING, CHARLES H
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

KING, CHARLES H
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

KING, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, CHARLES P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KING, CHARLES P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KING, CHARLES R
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

KING, CHARLES R
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

KING, CHARLES R
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

KING, CITIZEN V KEENE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KING, CITIZEN V KEENE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KING, CITIZEN V KEENE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KING, CITIZEN V KEENE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KING, CITIZEN V KEENE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KING, CITIZEN V KEENE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KING, CITIZEN V KEENE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KING, CITIZEN V KEENE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KING, CLYDE E. & RUTH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, CLYDE E. & RUTH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, CLYDE E. & RUTH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, CLYDE E. & RUTH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, CLYDE E. & RUTH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, CLYDE E. & RUTH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, CURTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, CURTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, CURTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, CURTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, CURTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, CURTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KING, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KING, DELMA O.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KING, DELMA O.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KING, DELMA O.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KING, DELMA O.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KING, DELMA O.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KING, DELMA O.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KING, DELMA O.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KING, DELMA O.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KING, DENNIS L
PERLBERGER LAW ASSOCIATES,
P.C.
1361 GARDEN RD.
WYNNEWOOD PA 19096

KING, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, DENNIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, EARL
LEE, FUTRELL & PERLES LLP
201 ST CHARLES AVENUE, SUITE
2409
NEW ORLEANS LA 70170

KING, EARNEST A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KING, EDWARD R
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

KING, EDWARD R
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

KING, ELMER J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KING, ELMER J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KING, ELMER J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KING, ELMER J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KING, ERNEST
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KING, ERNEST
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KING, ERNEST
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KING, ERNEST
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KING, FRANCES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KING, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KING, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KING, FRANK
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

KING, FRANK
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

KING, FRANK
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

KING, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KING, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KING, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KING, GENNIE V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

KING, GEORGE D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KING, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, GEORGE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KING, GEORGE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KING, GERALD S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KING, GERALD S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KING, GERALD S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KING, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, GORDON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KING, GRADY E.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

KING, GRADY E.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

KING, GRADY E.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

KING, GRADY E.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

KING, GRADY E.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

KING, GRADY E.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

KING, GRADY L
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

KING, GRADY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KING, GRADY P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KING, GRADY P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KING, GRADY P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KING, GRADY P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KING, GRADY P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KING, GRADY P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KING, GRADY P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KING, GRADY P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KING, HAROLD M
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

KING, HENRY G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KING, HENRY G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KING, HENRY W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KING, HENRY W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KING, J B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KING, J B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KING, JACK C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KING, JACK C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KING, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KING, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KING, JAMES
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

KING, JAMES
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

KING, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KING, JAMES
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

KING, JAMES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KING, JAMES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KING, JAMES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KING, JAMES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KING, JAMES B
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KING, JAMES B
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KING, JAMES B
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KING, JAMES B
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KING, JAMES B
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KING, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KING, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KING, JAMES B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

KING, JAMES B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KING, JAMES B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KING, JAMES B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KING, JAMES B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KING, JAMES B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KING, JAMES B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KING, JAMES B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KING, JAMES B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KING, JAMES B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KING, JAMES B
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

KING, JAMES B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

KING, JAMES B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KING, JAMES B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KING, JAMES D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KING, JAMES D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KING, JAMES D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KING, JAMES D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KING, JAMES D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KING, JAMES D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KING, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KING, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KING, JAMES D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

KING, JAMES D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

KING, JAMES D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

KING, JENNIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KING, JOE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, JOE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, JOE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, JOE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, JOE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, JOE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, JOE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KING, JOHN H
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

KING, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KING, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KING, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, JOHN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KING, JOHNNY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, JOHNNY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, JOHNNY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KING, JON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

KING, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KING, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KING, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KING, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KING, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KING, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KING, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KING, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KING, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KING, JOYCE W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KING, JOYCE W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KING, JOYCE W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KING, JOYCE W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KING, JUNIOUS N
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

KING, JUNIOUS N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KING, JUNIOUS N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KING, JUNIOUS N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KING, JUNIOUS N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KING, JUNIOUS N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KING, JUNIOUS N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KING, KATHY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KING, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, LANKTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KING, LAWRENCE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

KING, LAWRENCE G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KING, LAWRENCE G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KING, LAWRENCE G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KING, LAWRENCE G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KING, LINDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KING, LINDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KING, LINDA C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KING, LINDA C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KING, LINDA C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KING, LINDA C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KING, LINDA C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KING, LLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KING, LLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KING, LLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KING, LLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KING, LLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KING, LLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KING, LOCKE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, LOCKE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, LOCKE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KING, LUCILLE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KING, LUCILLE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KING, LUCILLE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KING, LUCILLE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KING, LUCILLE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KING, LUCILLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KING, LUCILLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KING, LUCILLE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

KING, LUCILLE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

KING, LUCILLE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

KING, MARION G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, MARTIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

KING, MARVIN T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KING, MARVIN T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KING, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, MICHAEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KING, MICHAEL H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KING, MICHAEL H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KING, MICHAEL H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KING, MICHAEL W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, MICHAEL W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, MICHAEL W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KING, MILDRED B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, NELSON KEITH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KING, NELSON KEITH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KING, NELSON KEITH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KING, NELSON KEITH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KING, NONNIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KING, NONNIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KING, NONNIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KING, NONNIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KING, NONNIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KING, NONNIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KING, NONNIE
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

KING, NORMAN
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

KING, NORMAN
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

KING, ORVILLE A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KING, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, PAUL EDWARD & D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KING, PAUL EDWARD & D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KING, PAUL EDWARD & D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KING, PAUL EDWARD & D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KING, PEGGY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KING, PRESTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KING, RALPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KING, RALPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KING, RALPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KING, REVNA C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KING, ROBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KING, ROBERT B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, ROBERT B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, ROBERT B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KING, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KING, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KING, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KING, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KING, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KING, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KING, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KING, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KING, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KING, ROBERTA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KING, ROGER L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, ROGER L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, ROGER L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KING, ROLAND E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KING, ROLAND E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KING, ROLAND E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KING, ROMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KING, RONALD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KING, RONALD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KING, RONNIE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, RONNIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, ROOSEVELT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KING, ROOSEVELT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KING, ROY C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KING, ROY C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KING, ROY W.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, ROY W.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, ROY W.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, ROY W.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, ROY W.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, ROY W.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, RUTH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, SALLY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KING, SANDY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KING, SHELLEY L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KING, SHELLEY L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KING, SHELLEY L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KING, SHELLEY L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KING, SHELLEY L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KING, SHELLEY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KING, SHELLEY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KING, SHELLEY L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

KING, SHELLEY L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

KING, SHELLEY L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

KING, SHIRLEY E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KING, SHIRLEY E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KING, STELLA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KING, STELLA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KING, STEVEN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, STEVEN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, STEVEN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, STEVEN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, STEVEN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, STEVEN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, SYLVESTER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KING, SYLVESTER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KING, THELTON G
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

KING, THELTON G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KING, THELTON G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KING, THELTON G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KING, THELTON G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KING, THELTON G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KING, THELTON G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KING, THEODORE W.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KING, THEODORE W.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KING, THEODORE W.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KING, THEODORE W.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KING, THERMAN N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, THOMAS H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KING, THOMAS H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KING, THOMAS T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

KING, TOMMY L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KING, TOMMY L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KING, TOMMY L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KING, TOMMY L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KING, TOMMY L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KING, TOMMY L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KING, TOMMY L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KING, TOMMY L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KING, TOMMY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, TOMMY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KING, TOMMY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KING, VICTORIA L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KING, VIRGIL W
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

KING, VIRGIL W
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

KING, W D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KING, WALTER L. V MET
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

KING, WAUDELL V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

KING, WAYNE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KING, WAYNE
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KING, WAYNE
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KING, WAYNE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KING, WAYNE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KING, WAYNE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KING, WAYNE
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

KING, WAYNE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KING, WAYNE
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KING, WAYNE
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KING, WAYNE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KING, WAYNE S
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, WILFRED O
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KING, WILFRED O
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KING, WILFRED O
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KING, WILFRED O
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KING, WILFRED O
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KING, WILFRED O
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KING, WILLIAM
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

KING, WILLIAM
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

KING, WILLIAM
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KING, WILLIAM
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

KING, WILLIAM
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KING, WILLIAM
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KING, WILLIAM
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

KING, WILLIAM
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KING, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KING, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KING, WILLIAM
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KING, WILLIAM B
KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

KING, WILLIAM B
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

KING, WILLIAM B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KING, WILLIAM B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KING, WILLIAM B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KING, WILLIAM B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KING, WILLIAM B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KING, WILLIAM B
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KING, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KING, WILLIAM F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KING, WILLIAM F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KING, WILLIAM F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KING, WILLIAM F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KING, WILLIAM F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KING, WILLIAM F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KING, WILLIAM M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KING, WILLIAM O
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

KING, WILLIAM O
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

KING, WILLIAM O
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

KING, WILLIAM O
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

KING, WILLIAM O
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

KING, WILLIAM O
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

KING, WILLIAM R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KING, WILLIAM R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KING, WILLIAM R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KING, WILLIAM R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KING, YVETTE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

KING, ZACK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KINGERY, ROBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KINGERY, ROBERT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KINGERY, ROBERT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KINGERY, ROBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KINGERY, ROBERT R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KINGERY, ROBERT R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KINGERY, ROBERT R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KINGERY, ROBERT R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KINGREY, RONALD C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KINGSBOROUGH, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KINGSBOROUGH, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KINGSBURY, JUAN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

KINGSLEY, TOM
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

KINGSMILL, HARRY W. & MARI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KINGSMILL, HARRY W. & MARI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KINGSMILL, HARRY W. & MARI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KINGSMILL, HARRY W. & MARI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KINGSMILL, HARRY W. & MARI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KINGSMILL, HARRY W. & MARI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KINIKIN, EARNEST R
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

KINIKIN, EARNEST R
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

KINKADE, DWAINE A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KINKELA, DAVID
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

KINLAW, SINGLETARY
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KINLAW, SINGLETARY
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KINNAIRD, JAMES H
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

KINNAIRD, JAMES H
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

KINNAIRD, JAMES H
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

KINNAIRD, JAMES H
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

KINNAIRD, JAMES H
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

KINNAIRD, WILLA D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

KINNAIRD, WILLA D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

KINNAIRD, WILLA D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

KINNAIRD, WILLA D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

KINNAIRD, WILLA D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

KINNAMAN, GARY L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KINNAMAN, GARY L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KINNARD, LAWRENCE E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KINNARD, LAWRENCE E
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER, LLP
VA
8444 WESTPARK DRIVE , STE 510
MCLEAN VA 22102

KINNEY, EUGENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KINNEY, EUGENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KINNEY, EUGENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KINNEY, EUGENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KINNEY, EUGENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KINNEY, EUGENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KINNEY, WENDALL
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

KINNEY, WENDALL
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

KINNEY, WENDALL
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

KINNEY, WENDELL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

KINNIARD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KINNIARD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KINNIARD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KINNIARD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KINNIARD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KINNIARD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KINNIARD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KINNIARD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KINNIARD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KINNIARD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KINNIARD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KINNIARD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KINNIEBREW, JOHN W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KINNIEBREW, JOHN W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KINSBURY, JERRY B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KINSBURY, JERRY B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KINSBURY, JERRY B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KINSBURY, JERRY B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KINSBURY, JERRY B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KINSBURY, JERRY B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KINSBURY, JERRY B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KINSBURY, JERRY B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KINSELLA, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KINSELLA, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KINSELLA, LOUIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KINSEY, BEN T
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

KINSEY, BEN T
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

KINSEY, REMUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KINSEY, REMUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KINSEY, WAYNE D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

KINSEY, WAYNE D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

KINSEY, WAYNE D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

KINSEY, WILLIAM
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KINSEY, WILLIAM
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KINSINGER, HOWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KINSLOW, NORMAN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

KINSOLVING, DANIEL
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

KINSOLVING, DANIEL
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

KINSOLVING, DANIEL
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

KINSOLVING, DANIEL
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

KINTIS, LEONIDAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KINTIS, LEONIDAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KINTIS, LEONIDAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KINZER, MARVIN G
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

KINZER, MARVIN G
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

KIPP, TAMMY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIPP, TAMMY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIPP, TAMMY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIPP, TAMMY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIPP, TAMMY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIPP, TAMMY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIRBY, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KIRBY, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KIRBY, ALBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KIRBY, BENJAMIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIRBY, BENJAMIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIRBY, BENJAMIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIRBY, BENJAMIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIRBY, BENJAMIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIRBY, BENJAMIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIRBY, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIRBY, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIRBY, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIRBY, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIRBY, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIRBY, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIRBY, FRANCIS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KIRBY, FRANCIS
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KIRBY, FRANCIS
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

KIRBY, FRANCIS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KIRBY, FRANKLIN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KIRBY, GEORGE A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KIRBY, GEORGE A
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

KIRBY, GEORGE L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

KIRBY, GEORGE L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

KIRBY, GEORGE L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KIRBY, GEORGE L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

KIRBY, GEORGE L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

KIRBY, GEORGE L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

KIRBY, GEORGE L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

KIRBY, HAROLD W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KIRBY, HAROLD W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KIRBY, HAROLD W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KIRBY, HAROLD W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KIRBY, JANET
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIRBY, JANET
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIRBY, JANET
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIRBY, JANET
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIRBY, JANET
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIRBY, JANET
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIRBY, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KIRBY, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KIRBY, JOSEPH A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KIRBY, JOSEPH A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KIRBY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIRBY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIRBY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIRBY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIRBY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIRBY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIRBY, JOSEPH A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KIRBY, JOSEPH A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KIRBY, RICHMOND T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KIRBY, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIRBY, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIRBY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIRBY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIRBY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIRBY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIRBY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIRBY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIRBY, ROSALIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIRBY, ROSALIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIRBY, ROSALIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIRBY, ROSALIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIRBY, ROSALIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIRBY, ROSALIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIRBY, VIRGIL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KIRBY, VIRGIL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KIRBY, VIRGIL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KIRBY, VIRGIL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KIRBY, VIRGIL L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KIRBY, VIRGIL L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KIRBY, VIRGIL L
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KIRBY, VIRGIL L
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

KIRCH, FLORENCE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KIRCHER, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KIRCHER, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KIRCHER, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIRCHMEIER, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KIRCHMEIER, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KIRCHMEIER, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KIRCHNER, GLYNN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KIRCHNER, GLYNN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KIRCHNER, GLYNN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIRK, ALLEN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KIRK, ANDREW
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KIRK, BETTY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KIRK, EMMETT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KIRK, EMMETT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KIRK, EMMETT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KIRK, EMMETT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KIRK, EMMETT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KIRK, EMMETT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIRK, EMMETT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIRK, EMMETT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

KIRK, EMMETT
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

KIRK, EMMETT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

KIRK, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIRK, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIRK, EUGENE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KIRK, GEORGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KIRK, GEORGE F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KIRK, GEORGE F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KIRK, GEORGE F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KIRK, GEORGE F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KIRK, GEORGE F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KIRK, GEORGE F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KIRK, GEORGE F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KIRK, GEORGE F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KIRK, HUBERT D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KIRK, JAMES L
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

KIRK, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIRK, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIRK, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIRK, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIRK, LAWRENCE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KIRK, MARVIN L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KIRK, RONALD W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KIRK, RONALD W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KIRK, RONALD W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIRK, SHAYNE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KIRK, SHAYNE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KIRK, SHAYNE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KIRK, SHAYNE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KIRK, SHAYNE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KIRK, SHAYNE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KIRK, SHAYNE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KIRK, SHAYNE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KIRK, THEODORE
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KIRK, THEODORE
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

KIRK, THEODORE
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KIRK, THEODORE
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KIRK, THEODORE F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KIRK, THEODORE F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KIRK, THEODORE F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KIRK, THEODORE F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KIRK, THEODORE F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KIRK, THEODORE F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KIRK, THEODORE F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KIRK, THEODORE F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KIRKBY, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KIRKBY, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KIRKBY, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KIRKBY, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KIRKBY, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KIRKBY, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KIRKCONNELL, RONALD D
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

KIRKCONNELL, RONALD D
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

KIRKCONNELL, RONALD D
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KIRKCONNELL, RONALD D
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

KIRKEY, VIRGIL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KIRKEY, VIRGIL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KIRKEY, VIRGIL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KIRKEY, VIRGIL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KIRKEY, VIRGIL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KIRKEY, VIRGIL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KIRKEY, VIRGIL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KIRKEY, VIRGIL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KIRKHAM, MARVIN J
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

KIRKHAM, MARVIN J
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

KIRKHAM, MARVIN J
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

KIRKHAM, MARVIN J
EISENBERG GILCHRIST &
MORTON, LLC
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

KIRKINDOLL, WELDON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KIRKINGBURG, RICHARD P
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

KIRKINGBURG, RICHARD P
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

KIRKLAND, ARCHIE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KIRKLAND, ARCHIE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KIRKLAND, GLORIA V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

KIRKLAND, HERMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KIRKLAND, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIRKLAND, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIRKLAND, JAMES A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KIRKLAND, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIRKLAND, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIRKLAND, JOHN L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIRKLAND, JOHN L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIRKLAND, MOSES W
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

KIRKLAND, NED WOODROW
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KIRKLAND, NED WOODROW
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KIRKLAND, NED WOODROW
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KIRKLAND, NED WOODROW
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KIRKLAND, NED WOODROW
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KIRKLAND, NED WOODROW
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KIRKLAND, NED WOODROW
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KIRKLAND, NED WOODROW
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KIRKLAND, THELMA
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, INC.
729 WATTS AVENUE
PASCAGOULA MS 39568

KIRKLAND, THELMA
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

KIRKLAND, VINEL V
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

KIRKLEWSKI, BERNARD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KIRKLEWSKI, WALLACE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KIRKLEWSKI, WALLACE J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KIRKLEWSKI, WALLACE J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KIRKLOW, ELEANOR L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KIRKLOW, ELEANOR L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KIRKPATRICK, JEANETTE
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

KIRKPATRICK, JERRY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KIRKPATRICK, JERRY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KIRKPATRICK, JERRY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIRKPATRICK, JIMMY C
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

KIRKPATRICK, JOE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KIRKPATRICK, JOE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KIRKPATRICK, MICHAEL T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KIRKSEY, CHARLES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KIRKSEY, CHARLES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KIRKSEY, LEWIS L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KIRKSEY, SYDNEY B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KIRKSEY, SYDNEY B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KIRKSEY, SYDNEY B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIRKSEY, SYDNEY B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIRKSEY, SYDNEY B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIRKSEY, SYDNEY B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIRKSEY, SYDNEY B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIRKSEY, SYDNEY B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIRKSEY, SYDNEY B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KIRKSEY, WILL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIRKSEY, WILL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KIRKSEY, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KIRKWOOD, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KIRKWOOD, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KIRKWOOD, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KIRKWOOD, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KIRKWOOD, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KIRKWOOD, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KIRKWOOD, PORTER
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

KIRSTUKAS, BERNARD L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KIRSTUKAS, BERNARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KIRSTUKAS, BERNARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KIRSTUKAS, BERNARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KIRSTUKAS, BERNARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KIRSTUKAS, BERNARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KIRSTUKAS, BERNARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KIRSTUKAS, BERNARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KIRSTUKAS, BERNARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KIRTON, ALFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KIRTON, ALFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KIRTON, ALFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KIRTON, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KIRTON, ALFRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KIRTON, ALFRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KIRTSEY, JAMES V
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KIRTSEY, JAMES V
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KISAMORE, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KISAMORE, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KISAMORE, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KISAMORE, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KISAMORE, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KISAMORE, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KISCH, JOHN L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KISCH, JOHN L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KISCH, JOHN L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KISER, DONALD E
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KISER, DONALD E
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KISER, JOHN W.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KISER, JOHN W.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KISER, JOHN W.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KISER, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KISER, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KISER, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KISER, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KISER, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KISER, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KISER, LARRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KISER, LARRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KISER, LARRY T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KISER, LARRY T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KISER, LARRY T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KISER, ROY C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KISER, ROY C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KISER, ROY C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KISER, ROY C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KISER, ROY C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KISER, ROY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KISER, ROY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KISER, ROY C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

KISER, ROY C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

KISER, ROY C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

KISER, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KISER, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KISER, WALTER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KISER, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KISER, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KISER, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KISER, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KISER, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KISER, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KISH, DENNIS
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

KISH, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KISH, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KISH, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KISH, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KISH, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KISH, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KISH, TERRI L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KISH, TERRI L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KISH, TERRI L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KISH, TERRI L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KISH, TERRI L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KISH, TERRI L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KISH, TERRI L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KISH, TERRI L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KISIELEWSKI, FRANK
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KISIELEWSKI, FRANK
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KISIELEWSKI, FRANK
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KISIELEWSKI, FRANK
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KISIELEWSKI, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KISIELEWSKI, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KISIELEWSKI, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KISIELEWSKI, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KISIELEWSKI, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KISIELEWSKI, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KISNER, WILLIAM C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KISNER, WILLIAM C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KISNER, WILLIAM C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KISS, CHARLES J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KISS, CHARLES J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KISS, CHARLES J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KISS, CHARLES J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KISS, CHARLES J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KISS, CHARLES J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KISS, DENES
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

KISSANE, EDWARD A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KISSANE, EDWARD A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KISSANE, EDWARD A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KISSANE, EDWARD A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KISSANE, EDWARD A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KISSANE, EDWARD A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KISSANE, EDWARD A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KISSANE, EDWARD A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KISSELBACH, BARRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KISSELBACH, BARRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KISSELBACH, BARRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KISSELBURGH, GODFREY K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KISSELBURGH, GODFREY K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KISSELBURGH, GODFREY K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KISSINGER, WILLARD
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

KISSINGER, WILLARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KISSINGER, WILLARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KISSINGER, WILLARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KISSINGER, WILLARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KISSINGER, WILLARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KISSINGER, WILLARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KISSINGER, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KISSINGER, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KISSINGER, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KISSINGER, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KISSINGER, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KISSINGER, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KISTER, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KISTER, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KISTER, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KISTNER, GENEVA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KISTNER, GENEVA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KISTNER, GENEVA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KISTNER, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KISTNER, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KISTNER, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KISTNER, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KISTNER, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KISTNER, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KISZKIEL, ANTOINETTE A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

KITCHEN, CHARLES THOMAS
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

KITCHEN, CHARLES THOMAS
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

KITCHEN, CLARENCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KITCHEN, LAWRENCE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KITCHEN, LOUIE S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KITCHEN, LOUIE S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KITCHEN, MILTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KITCHEN, NEAL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KITCHEN, NEAL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KITCHEN, NEAL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KITCHEN, NEAL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KITCHEN, NEAL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KITCHEN, NEAL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KITCHEN, RALPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KITCHENER, WILLIAM
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

KITCHENER, WILLIAM
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

KITCHENER, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

KITCHENER, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KITCHENER, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

KITCHENER, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

KITCHENER, WILLIAM
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

KITCHENER, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

KITCHENS, DAVID E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KITCHENS, DAVID E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KITCHENS, ELVIN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KITCHENS, GROVER L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KITCHENS, GROVER L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KITCHENS, GROVER L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KITCHENS, GROVER L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KITCHENS, JIMMY B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KITCHENS, JIMMY B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KITE, CLEVELAND
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

KITE, CLEVELAND
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

KITE, CLEVELAND
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

KITE, GENERAL
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

KITE, ROBERT C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KITE, WILLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KITE, WILLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KITE, WILLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KITE, WILLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KITE, WILLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KITE, WILLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KITNEY, PAUL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KITSAKOS, SPERO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KITSAKOS, SPERO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KITSAKOS, SPERO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KITSLAAR, MARGUERITE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KITTELSON, KERMIT
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

KITTELSON, KERMIT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KITTELSON, KERMIT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KITTELSON, KERMIT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KITTELSON, KERMIT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KITTELSON, KERMIT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KITTELSON, KERMIT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KITTELSON, KERMIT
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

KITTELSTAD, ROBERT S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KITTELSTAD, ROBERT S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KITTELSTAD, ROBERT S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KITTLE, DELBERT W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KITTLESON, HOWARD
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

KITTRELL, ORVILLE W.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

KITTRELL, ORVILLE W.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KITTRELL, ORVILLE W.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KITTRELL, ORVILLE W.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KITTRELL, ORVILLE W.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KITTRELL, ORVILLE W.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KITTRELL, ORVILLE W.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KITTRELL, ORVILLE W.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

KITTRELL, TERRY B. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

KITTRELL, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KITTRELL, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KITTS, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KITTS, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KITTS, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KITTS, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KITTS, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KITTS, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KITZMILLER, DELBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KITZMILLER, DELBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KITZMILLER, DELBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIUBER, WILLIAM P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KIUBER, WILLIAM P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KIUBER, WILLIAM P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIWA, BERNARD
COLSON HICKS EIDSON
255 ARAGON AVENUE
CORAL GABLES FL 33134

KIWA, BERNARD
COLSON, HICKS, EIDSON, COLSON
& MATTHEWS
200 SOUTH BISCAYNE
BOULEVARD
MIAMI FL 33131

KIWAKOWSKI, STANLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIWAKOWSKI, STANLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KIWAKOWSKI, STANLEY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KIYAK, THEODORE
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

KIZIS, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KIZIS, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KIZIS, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KIZZIAR, MARVIN E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KIZZIAR, MARVIN E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KIZZIAR, MARVIN E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KIZZIAR, MARVIN E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KIZZIAR, MARVIN E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KIZZIAR, MARVIN E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KIZZIAR, MARVIN E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KIZZIAR, MARVIN E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KIZZIAR, MARVIN E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KIZZIAR, MARVIN E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KIZZIAR, MARVIN E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KIZZIAR, MARVIN E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KIZZIAR, MARVIN E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KIZZIAR, MARVIN E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KIZZIRE, BARBARA E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KIZZIRE, BARBARA E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KIZZIRE, BARBARA E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KIZZIRE, BARBARA E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KIZZIRE, BILLY C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KIZZIRE, BILLY C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KIZZIRE, BILLY C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KIZZIRE, BILLY C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KIZZIRE, LEONARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KIZZIRE, LEONARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KJAR, NORMAN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KJAR, NORMAN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KJAR, NORMAN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KJAR, NORMAN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KLAAS, MARTIN F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KLACIK, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KLADIS, DANNY J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KLAMIS, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KLAMIS, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KLAMIS, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KLAN, ANTHONY J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KLAN, ANTHONY J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KLAN, ANTHONY J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KLAN, ANTHONY J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KLAN, ANTHONY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KLAN, ANTHONY J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KLAN, ANTHONY J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KLAN, ANTHONY J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KLAN, ANTHONY J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KLAN, ANTHONY J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KLAN, ANTHONY J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KLAN, ANTHONY J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KLAN, ANTHONY J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KLAN, ANTHONY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KLANCAR, LUDWIG
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

KLANCAR, LUDWIG
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KLANCAR, LUDWIG
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KLANCAR, LUDWIG
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KLANCAR, LUDWIG
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KLANCAR, LUDWIG
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KLANCAR, LUDWIG
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KLANCAR, LUDWIG
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

KLAPKA, JERRY F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KLAPKA, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KLARKE, GORDON
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

KLARKE, GORDON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KLARKE, GORDON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KLARKE, GORDON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KLARKE, GORDON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KLARKE, GORDON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KLARKE, GORDON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KLARKE, GORDON
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

KLASSEN, CORNELIUS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KLASSEN, ED
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KLASSEN, LARRY
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

KLASSEN, PHILLIP
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KLATCH, ROBERT
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

KLATT, SARAH
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

KLATT, SARAH
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

KLATT, SARAH
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

KLATT, SARAH
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

KLATT, SARAH
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

KLATT, SARAH
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

KLAUBER, MICHAEL
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

KLAUS, MARY L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

KLAUS, MARY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KLAWITER, IGNATIUS L
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KLAWITER, IGNATIUS L
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KLAWITTER, KARL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KLEBE, MARVIN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KLEBER, ERNEST J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KLECKER, GERALD A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KLEESPIES, GEORGE T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KLEESPIES, GEORGE T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KLEIMANN, LAWRENCE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KLEIMANN, LAWRENCE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KLEIN, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KLEIN, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KLEIN, GEORGE W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KLEIN, GEORGE W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KLEIN, GEORGE W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KLEIN, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KLEIN, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KLEIN, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KLEIN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLEIN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLEIN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLEIN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLEIN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLEIN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLEIN, JOHN T
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KLEIN, JOHN T
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KLEIN, JOHN T
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KLEIN, JOHN T
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KLEIN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLEIN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLEIN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLEIN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLEIN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLEIN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLEIN, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLEIN, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLEIN, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLEIN, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLEIN, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLEIN, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLEIN, LEO J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KLEIN, RALPH D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KLEIN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLEIN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLEIN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLEIN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLEIN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLEIN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLEIN, THEO A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KLEIN, WILLIAM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

KLEIN, WILLIAM H
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

KLEIN, WILLIAM H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KLEIN, WILLIAM H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KLEIN, WILLIAM H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KLEIN, WILLIAM H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KLEIN, WILLIAM H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KLEIN, WILLIAM H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KLEIN, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KLEIN, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KLEIN, WILLIAM J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KLEINECKE, HERMAN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KLEINECKE, HERMAN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KLEINECKE, HERMAN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KLEINECKE, HERMAN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KLEINECKE, HERMAN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KLEINECKE, HERMAN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KLEINECKE, HERMAN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KLEINECKE, HERMAN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KLEINHANS, RICHARD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KLEINHENZ, PAUL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KLEINMAN, FORD E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

KLEINMAN, FORD E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

KLEINMAN, FORD E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

KLEINMAN, FORD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KLEINMAN, FORD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KLEINMAN, FORD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KLEINMAN, FORD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KLEINMAN, FORD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KLEINMAN, FORD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KLEINTOB, FRED C
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KLEINTOB, FRED C
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KLEMA, JOHN
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

KLEMA, JOHN
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

KLEMA, JOHN
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

KLEMEN, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KLEMEN, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KLEMEN, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KLEMENZ, EDWARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KLEMM, GERALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KLEMM, GERALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KLEMM, GERALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KLEMM, ROBERT C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KLEMM, ROBERT C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KLEMM, ROBERT C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KLEMZ, DAYLE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KLEMZ, DAYLE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KLEMZ, DAYLE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KLEMZ, DAYLE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KLENA, DAVID
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KLENA, DAVID
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KLENA, DAVID
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KLENA, DAVID
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KLENA, DAVID
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KLENA, DAVID
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KLENA, DAVID
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KLENA, DAVID
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KLESSER, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KLIEMISCH, HANS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLIEMISCH, HANS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLIEMISCH, HANS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLIEMISCH, HANS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLIEMISCH, HANS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLIEMISCH, HANS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLIEWER, BOYD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KLIEWER, BOYD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KLIMEK, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KLIMEK, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KLIMEK, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KLIMPER, VERNON J. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLIMPER, VERNON J. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLIMPER, VERNON J. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLIMPER, VERNON J. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLIMPER, VERNON J. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLIMPER, VERNON J. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLIMPLE, ALFRED
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

KLINE, CHARLES P
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KLINE, CHARLES P
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KLINE, DEAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLINE, DEAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLINE, DEAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLINE, DEAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLINE, DEAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLINE, DEAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLINE, DONALD I
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KLINE, DONALD I
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KLINE, DORSEY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KLINE, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLINE, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLINE, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLINE, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLINE, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLINE, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLINE, ELIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KLINE, ELIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KLINE, ELIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KLINE, ELIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KLINE, ELIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KLINE, ELIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KLINE, ELIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KLINE, ELIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KLINE, ELIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KLINE, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KLINE, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KLINE, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KLINE, FRED W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KLINE, GERALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KLINE, GERALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KLINE, JOHN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KLINE, JOHN L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KLINE, JOHN L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KLINE, JOHN L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KLINE, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLINE, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLINE, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLINE, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLINE, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLINE, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLINE, LARRY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

KLINE, LOUIS T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KLINE, MARVIN L. & LAU
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLINE, MARVIN L. & LAU
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLINE, MARVIN L. & LAU
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLINE, MARVIN L. & LAU
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLINE, MARVIN L. & LAU
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLINE, MARVIN L. & LAU
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLINE, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLINE, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLINE, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLINE, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLINE, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLINE, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLINE, MARY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KLINE, ROBERT N
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

KLINE, ROBERT N
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

KLINE, ROBERT N
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

KLINE, ROBERT W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KLINE, ROBERT W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KLINE, ROLAND C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KLINE, ROLAND C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KLINE, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLINE, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLINE, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLINE, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLINE, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLINE, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLINE, SYLVIA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KLINE, TITUS L. & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLINE, TITUS L. & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLINE, TITUS L. & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLINE, TITUS L. & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLINE, TITUS L. & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLINE, TITUS L. & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLINEBRIEL, GEORGE
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

KLINEBRIEL, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KLINEBRIEL, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KLINEBRIEL, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KLINEBRIEL, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KLINEBRIEL, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KLINEBRIEL, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KLINEBRIEL, GEORGE
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

KLINEFELTER, ROLAND L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KLING, BILLY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KLING, FRANK X
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLING, FRANK X
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLING, FRANK X
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLING, FRANK X
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLING, FRANK X
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLING, FRANK X
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLING, MAXWELL P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KLING, MAXWELL P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KLING, MAXWELL P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KLING, MAXWELL P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KLING, MAXWELL P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KLING, MAXWELL P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KLING, MAXWELL P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KLING, MAXWELL P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KLINGELHOFER, MARION G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KLINGENSMITH, JAY E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KLINGENSMITH, WALTER M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KLINGENSMITH, WALTER M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KLINGENSMITH, WALTER M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KLINGENSMITH, WALTER M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KLINGENSMITH, WALTER M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KLINGENSMITH, WALTER M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KLINGENSMITH, WALTER M
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

KLINGENSTEIN, RICHARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KLINGENSTEIN, RICHARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KLINGENSTEIN, RICHARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KLINGENSTEIN, RICHARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KLINGER, BURTON R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLINGER, BURTON R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLINGER, BURTON R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLINGER, BURTON R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLINGER, BURTON R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLINGER, BURTON R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLINGER, ROBERT G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KLINK, CHARLES A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

KLINK, CHARLES A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

KLINK, CHARLES A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

KLINK, CHARLES A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

KLINKSIEK, ROBERT V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KLINKSIEK, ROBERT V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KLINKSIEK, ROBERT V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KLINKSIEK, ROBERT V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KLINKSIEK, ROBERT V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KLINKSIEK, ROBERT V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KLINKSIEK, ROBERT V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KLINKSIEK, ROBERT V
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

KLINKSIEK, ROBERT V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KLINKSIEK, ROBERT V
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

KLIPSTEIN, JOHN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KLNIK (KLINK), ALBERT A. & CAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLNIK (KLINK), ALBERT A. & CAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLNIK (KLINK), ALBERT A. & CAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLNIK (KLINK), ALBERT A. & CAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLNIK (KLINK), ALBERT A. & CAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLNIK (KLINK), ALBERT A. & CAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLOCH, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLOCH, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLOCH, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLOCH, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLOCH, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLOCH, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLOCK, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLOCK, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLOCK, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLOCK, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLOCK, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLOCK, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLOCK, SARAH A
RAYNES MCCARTY BINDER ROSS
& MUNDY
116 WHITE HORSE PIKE
HADDON HEIGHTS NJ 08035

KLOCKO, JOSEPH T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KLODGINSKI, MARGARET
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

KLOECKNER, MELVIN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KLOECKNER, MELVIN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KLOECKNER, MELVIN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KLOECKNER, MELVIN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KLOEPFER, CHARLES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KLOEPFER, CHARLES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KLOEPFER, CHARLES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KLOHN, DOUGLAS A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KLOHN, DOUGLAS A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KLOHN, DOUGLAS A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KLONTZ, DAVE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KLONTZ, DAVE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KLOPSTEG, KARL & HEDI V A
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

KLOPSTEG, KARL & HEDI V A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KLOPSTEG, KARL & HEDI V A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KLOPSTEG, KARL & HEDI V A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KLOPSTEG, KARL & HEDI V A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KLOPSTEG, KARL & HEDI V A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KLOPSTEG, KARL & HEDI V A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KLOPSTEG, KARL & HEDI V A
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

KLOS, GERTRUDE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KLOSS, BERNARD V
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KLOSS, BERNARD V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KLOSS, BERNARD V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KLOSS, BERNARD V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLOSS, BERNARD V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLOSS, BERNARD V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLOSS, BERNARD V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLOSS, BERNARD V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLOSS, BERNARD V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLOSSEK, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KLOSSEK, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KLOSSEK, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KLOSSEK, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KLOSSEK, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KLOSSEK, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KLOSTERIDIS, MIHAIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLOSTERIDIS, MIHAIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLOSTERIDIS, MIHAIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLOSTERIDIS, MIHAIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLOSTERIDIS, MIHAIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLOSTERIDIS, MIHAIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLOSTERIDIS, MIKE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLOSTERIDIS, MIKE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLOSTERIDIS, MIKE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLOSTERIDIS, MIKE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLOSTERIDIS, MIKE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLOSTERIDIS, MIKE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLOTZ, KARL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLOTZ, KARL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLOTZ, KARL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLOTZ, KARL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLOTZ, KARL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLOTZ, KARL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLOVENSKY, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLOVENSKY, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLOVENSKY, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLOVENSKY, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLOVENSKY, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLOVENSKY, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLUEG, CARL J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KLUKA, LEONARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KLUKA, LEONARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KLUKA, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLUKA, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLUKA, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLUKA, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLUKA, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLUKA, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KLUKA, LEONARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KLYMIUK, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KLYSZEWSKI, ROMAN P. & IREN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KLYSZEWSKI, ROMAN P. & IREN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KLYSZEWSKI, ROMAN P. & IREN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KLYSZEWSKI, ROMAN P. & IREN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KLYSZEWSKI, ROMAN P. & IREN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KLYSZEWSKI, ROMAN P. & IREN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNAB, HERMAN
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KNABE, FREDERICK G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNABEL, JOSEPH R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KNABEL, JOSEPH R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KNABEL, JOSEPH R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KNAEBE, GUSTAVE A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KNAEBE, GUSTAVE A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KNAPP, AUGUST
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KNAPP, AUGUST
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KNAPP, DAVID
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

KNAPP, DAVID
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

KNAPP, DENNIS W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KNAPP, DENNIS W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KNAPP, DENNIS W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KNAPP, DENNIS W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KNAPP, DENNIS W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KNAPP, DENNIS W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KNAPP, DENNIS W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KNAPP, DENNIS W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KNAPP, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KNAPP, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KNAPP, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KNAPP, GARY E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KNAPP, GARY E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KNAPP, GARY E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KNAPP, GARY E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KNAPP, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNAPP, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNAPP, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNAPP, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNAPP, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNAPP, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNAPP, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNAPP, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNAPP, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNAPP, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNAPP, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNAPP, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNAPP, MAC
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

KNAPP, MAC
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

KNAPP, MAC
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

KNAPP, RAYMOND
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KNAPP, RAYMOND
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KNAPP, RAYMOND
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KNAPP, RAYMOND
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KNAPP, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KNAPP, RAYMOND
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KNAPP, RAYMOND
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KNAPP, RAYMOND
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KNAPP, RAYMOND
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KNAPP, RAYMOND
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KNAPP, RAYMOND
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KNAPP, RAYMOND
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KNAPP, RAYMOND
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KNAPP, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KNASZAK, PATRICIA C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KNASZAK, PATRICIA C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KNASZAK, PATRICIA C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KNATZ, FREDERICK G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KNATZ, FREDERICK G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KNATZ, FREDERICK G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KNAUER, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNAUER, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNAUER, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNAUER, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNAUER, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNAUER, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNAUER, FRANCIS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KNAUER, FRANCIS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KNAUER, FRANCIS J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KNAUER, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNAUER, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNAUER, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNAUER, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNAUER, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNAUER, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNEAVEL, VERNON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNEBEL, LARRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNEBEL, LARRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNECHTEL, FRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KNECHTEL, FRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KNECHTEL, FRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KNEISEL, MARY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KNEISEL, MARY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KNEISEL, MARY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KNEISLEY, RONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KNEISLEY, RONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KNEISLEY, RONALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KNEISLEY, RONALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KNEISLEY, RONALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KNEISLEY, RONALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KNEISLEY, RONALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KNEISLEY, RONALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KNEISLEY, RONALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KNEISLEY, RONALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KNELL, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KNEPPER, WAYNE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KNEPPER, WAYNE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KNEPPER, WAYNE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KNEPPER, WAYNE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KNEPPER, WAYNE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KNEPPER, WAYNE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KNEPPER, WAYNE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

KNESEL, LARRY
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

KNESS, RUSSELL J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KNETZER, WILLIAM & JO V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNETZER, WILLIAM & JO V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNETZER, WILLIAM & JO V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNETZER, WILLIAM & JO V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNETZER, WILLIAM & JO V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNETZER, WILLIAM & JO V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNEZEVICH, FREDERICK P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNIBBS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNIBBS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNIBBS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNIBBS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNIBBS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNIBBS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNIBBS, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNIBBS, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNIBBS, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNIBBS, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNIBBS, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNIBBS, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNIBBS, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KNIBBS, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KNIBBS, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KNIBBS, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KNIBBS, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KNIBBS, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KNICKERBOCKER, WALTER
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KNIESE, DAVID A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KNIESE, DAVID A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KNIGGE, DIANA
MANAGER
10457 SPRING GREEN DR
ENGLEWOOD CO 80112

KNIGHT, ALLAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNIGHT, ALLAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNIGHT, ALLAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNIGHT, ALLAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNIGHT, ALLAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNIGHT, ALLAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNIGHT, ALVIN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KNIGHT, ALVIN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KNIGHT, ALVIN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KNIGHT, ALVIN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KNIGHT, ANCIL B. & BONN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KNIGHT, ANCIL B. & BONN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KNIGHT, ANCIL B. & BONN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KNIGHT, ANCIL B. & BONN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KNIGHT, BEVERLY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

KNIGHT, BEVERLY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

KNIGHT, BEVERLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, BEVERLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, BEVERLY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KNIGHT, BEVERLY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KNIGHT, BEVERLY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KNIGHT, BEVERLY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KNIGHT, BEVERLY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KNIGHT, BEVERLY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KNIGHT, CASS B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KNIGHT, CASS B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KNIGHT, CASS B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KNIGHT, CASS B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KNIGHT, CASS B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KNIGHT, CASS B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KNIGHT, CASS B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KNIGHT, CASS B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KNIGHT, CHARLES E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KNIGHT, CHARLES E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KNIGHT, CHARLES E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KNIGHT, CHARLES E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KNIGHT, CHARLES E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KNIGHT, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, CHARLES E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

KNIGHT, CHARLES E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

KNIGHT, CHARLES E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

KNIGHT, CLARENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNIGHT, CLARENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNIGHT, CLARENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNIGHT, CLARENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNIGHT, CLARENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNIGHT, CLARENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNIGHT, CLARENCE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KNIGHT, CLARENCE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KNIGHT, CLARENCE W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KNIGHT, CURTIS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

KNIGHT, DAMON R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KNIGHT, DAMON R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KNIGHT, DAMON R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KNIGHT, DAMON R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KNIGHT, DAMON R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KNIGHT, DAMON R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KNIGHT, DAMON R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KNIGHT, DAMON R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KNIGHT, DAVID M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNIGHT, EDWIN J
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

KNIGHT, ERNEST D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

KNIGHT, ERNEST D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

KNIGHT, ERNEST D
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

KNIGHT, FILANDUS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNIGHT, FILANDUS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNIGHT, FILANDUS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNIGHT, FILANDUS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNIGHT, FILANDUS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNIGHT, FILANDUS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNIGHT, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNIGHT, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNIGHT, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNIGHT, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNIGHT, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNIGHT, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNIGHT, FRANCIS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KNIGHT, FRANCIS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KNIGHT, FRANCIS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KNIGHT, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KNIGHT, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KNIGHT, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNIGHT, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNIGHT, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNIGHT, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNIGHT, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNIGHT, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNIGHT, GEORGE H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KNIGHT, GEORGE H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KNIGHT, GEORGE H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KNIGHT, GERALD
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

KNIGHT, GERALD
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

KNIGHT, GLEN D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KNIGHT, GLEN D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KNIGHT, GLEN D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KNIGHT, GLEN D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KNIGHT, GROVER E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KNIGHT, HAROLD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

KNIGHT, HARRY H
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KNIGHT, HARRY H
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KNIGHT, HARRY H
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KNIGHT, HARRY H
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KNIGHT, ISIAH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KNIGHT, ISIAH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KNIGHT, ISIAH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KNIGHT, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KNIGHT, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KNIGHT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNIGHT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNIGHT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNIGHT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNIGHT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNIGHT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNIGHT, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KNIGHT, JAMES M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KNIGHT, JAMES P
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

KNIGHT, JAMES P
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

KNIGHT, JAMES P
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

KNIGHT, JAMES P
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

KNIGHT, JAMES P
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

KNIGHT, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNIGHT, JERRELL W
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KNIGHT, JERRELL W
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KNIGHT, JERRELL W
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KNIGHT, JERRELL W
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KNIGHT, JOHN C
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

KNIGHT, JOHN C
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

KNIGHT, JOHN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KNIGHT, JOHN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KNIGHT, JOHN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KNIGHT, JOHN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KNIGHT, JOHN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KNIGHT, JOHN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KNIGHT, JOHN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KNIGHT, JOHN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KNIGHT, JOHN H
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

KNIGHT, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNIGHT, JOHN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KNIGHT, JOHN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KNIGHT, JOHN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KNIGHT, JOHN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KNIGHT, JOHN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KNIGHT, JOHN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KNIGHT, JOHN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KNIGHT, JOHN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KNIGHT, KILLIS D
BURWELL, BURWELL & NEBOUT,
LLP
1501 AMBURN ROAD
TEXAS CITY TX 77591

KNIGHT, LARRY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

KNIGHT, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, LARRY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

KNIGHT, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KNIGHT, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KNIGHT, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KNIGHT, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KNIGHT, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KNIGHT, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KNIGHT, LEROY
MCMANIS, FAULKNER & MORGAN
50 W. SAN FERNANDO STREET
SAN JOSE CA 95113

KNIGHT, LOSSE F.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KNIGHT, LOSSE F.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KNIGHT, LOSSE F.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KNIGHT, LOSSE F.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KNIGHT, LOSSE F.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KNIGHT, LOSSE F.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KNIGHT, LOSSE F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, LOSSE F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, M J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KNIGHT, M J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KNIGHT, M J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KNIGHT, M J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KNIGHT, MELVIN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNIGHT, MELVIN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNIGHT, MELVIN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNIGHT, MELVIN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNIGHT, MELVIN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNIGHT, MELVIN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNIGHT, MELVIN G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KNIGHT, OTTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, OTTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, RICHARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KNIGHT, RICHARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KNIGHT, RICHARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KNIGHT, RICHARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KNIGHT, RICHARD H
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

KNIGHT, RICHARD L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

KNIGHT, RICHARD L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

KNIGHT, RICHARD L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

KNIGHT, RICHARD L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

KNIGHT, ROBERT H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KNIGHT, ROOSEVELT V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

KNIGHT, SAMMIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, SAMMIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, TEROY N
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KNIGHT, TEROY N
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KNIGHT, TEROY N
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KNIGHT, TEROY N
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KNIGHT, TEROY N
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KNIGHT, TEROY N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, TEROY N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, TEROY N
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

KNIGHT, TEROY N
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

KNIGHT, TEROY N
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

KNIGHT, THEOPHIS SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, THEOPHUS SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNIGHT, THESSALONIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNIGHT, WAYNE A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KNIGHT, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KNIGHT, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KNIGHT, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KNIGHT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNIGHT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNIGHT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNIGHT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNIGHT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNIGHT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNIGHT, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KNIGHT, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KNIGHT, WILLIAM A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KNIGHT, WILLIAM J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KNIGHT, WILLIAM R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KNIGHT, WILLIAM R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KNIGHT, WILLIAM W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KNIGHT, WILLIAM W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KNIGHT, WILLIAM W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KNIGHT, WILLIAM W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KNIGHT, WILLIAM W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KNIGHT, WILLIAM W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KNIGHT, WILLIAM W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KNIGHT, WILLIAM W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KNIGHT, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNIGHT, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNIGHT, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNIGHT, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNIGHT, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNIGHT, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNIGHT, WILLIAM W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KNIGHTNOR, LUCILLE S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KNIGHTNOR, LUCILLE S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KNIGHTNOR, LUCILLE S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KNIGHTON, BERNARD Z
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNIGHTON, BERNARD Z
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNIGHTON, BERNARD Z
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNIGHTON, BERNARD Z
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNIGHTON, BERNARD Z
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNIGHTON, BERNARD Z
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNIGHTON, CARL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KNIGHTON, CARL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KNIGHTON, WAYMON D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KNIGHTS, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNIGHTS, RUSSELL E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KNIGHTS, RUSSELL E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KNIGHTS, RUSSELL E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KNISELY, CHARLES O
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KNISELY, CHARLES O
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KNISLEY, RAYMOND A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

KNISS, JOHN A
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

KNISS, JOHN A
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

KNISS, JOHN A
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

KNITZER, GERALDINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KNITZER, GERALDINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KNITZER, GERALDINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KNOBELOCH, CLETUS A
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

KNOBLOCH, FREDRICK
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KNOBLOCH, LILLIAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KNOBLOCH, LILLIAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KNOBLOCH, LILLIAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KNOCH, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNOCH, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNOCH, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNOCH, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNOCH, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNOCH, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNOCHE, JAMES R
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

KNOCHE, JAMES R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KNOCKET, WILLIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNOCKETT, GEORGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNOCKUM, MILLARD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KNOD, GEORGE A. & LAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNOD, GEORGE A. & LAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNOD, GEORGE A. & LAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNOD, GEORGE A. & LAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNOD, GEORGE A. & LAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNOD, GEORGE A. & LAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNOEDLER, LOUIS H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNOEDLER, LOUIS H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNOEDLER, LOUIS H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNOEDLER, LOUIS H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNOEDLER, LOUIS H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNOEDLER, LOUIS H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNOERLEIN, ROBERT B.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNOERLEIN, ROBERT B.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNOERLEIN, ROBERT B.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNOERLEIN, ROBERT B.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNOERLEIN, ROBERT B.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNOERLEIN, ROBERT B.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNOLL, FOSTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KNOLL, PAUL R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KNOLL, PAUL R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KNOLL, PAUL R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KNOLL, PAUL R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KNOLL, WALLACE J
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

KNOLL, WALLACE J
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

KNOLL, WAYLAND
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KNOLL, WAYLAND
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KNOOF, JERRY W
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

KNOOP, RICHARD
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KNOOP, RICHARD
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KNOPP, HARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNORE, VICTOR D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KNORE, VICTOR D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KNORE, VICTOR D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KNORE, VICTOR D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KNOTEK, STEPHEN G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KNOTEK, STEPHEN G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KNOTEK, STEPHEN G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KNOTT, RICHARD & CLARE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KNOTT, RICHARD & CLARE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KNOTT, RICHARD & CLARE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KNOTT, THOMAS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNOTTS, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNOTTS, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNOTTS, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNOTTS, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNOTTS, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNOTTS, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNOTTS, CHARLIE O.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNOTTS, DALE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNOTTS, DALE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNOTTS, DALE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNOTTS, DALE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNOTTS, DALE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNOTTS, DALE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNOTTS, DANIEL L
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

KNOTTS, DANIEL L
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

KNOTTS, DANIEL L
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

KNOTTS, DANIEL L
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

KNOTTS, HARRY W.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNOTTS, THELMA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNOUFF, RICKY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNOUFF, RICKY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNOUFF, RICKY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNOUFF, RICKY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNOUFF, RICKY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNOUFF, RICKY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNOWLES, ALEXANDER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KNOWLES, ALEXANDER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KNOWLES, BOBBY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

KNOWLES, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNOWLES, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNOWLES, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNOWLES, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNOWLES, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNOWLES, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNOWLES, GILMORE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNOWLES, GILMORE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNOWLES, MERLE H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KNOWLES, MERLE H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KNOWLES, MERLE H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KNOWLES, MERLE H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KNOWLES, MERLE H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KNOWLES, MERLE H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KNOWLES, MERLE H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KNOWLES, MERLE H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KNOWLES, RICHARD & SHEIL
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KNOWLES, RICHARD & SHEIL
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KNOWLES, ROSEMARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNOWLES, ROSEMARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNOWLES, ROSEMARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNOWLES, ROSEMARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNOWLES, ROSEMARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNOWLES, ROSEMARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNOWLES, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KNOWLIN, JAMES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KNOWLIN, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNOWLIN, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNOX, ALFRED A. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

KNOX, BRUCE E
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

KNOX, CALLIE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

KNOX, CALLIE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

KNOX, CALLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KNOX, CALLIE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

KNOX, CALLIE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

KNOX, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNOX, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNOX, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNOX, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNOX, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNOX, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNOX, ESTHER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNOX, ESTHER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNOX, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNOX, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNOX, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNOX, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNOX, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNOX, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNOX, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KNOX, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KNOX, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KNOX, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KNOX, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KNOX, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KNOX, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KNOX, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KNOX, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KNOX, JAMES
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

KNOX, JAMES
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

KNOX, JAMES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KNOX, JAMES
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

KNOX, JAMES
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

KNOX, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNOX, JOSEPH
SHEIN LAW CENTER, LTD
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

KNOX, JOSEPH
SHEIN LAW CENTER, LTD
BEN SHEIN
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

KNOX, LEON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNOX, LEON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNOX, LOUIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNOX, MELVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNOX, O'NEAL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KNOX, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KNOX, WELDON L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

KNOX, WELDON L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

KNOX, WELDON L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KNOX, WELDON L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

KNOX, WELDON L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

KNOX, WELDON L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

KNOX, WELDON L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

KNUCKLES, RAYMOND D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KNUDSEN, ALFRED L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KNUDSEN, ALFRED L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KNUDSEN, ALFRED L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KNUDSEN, THOMAS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KNUDSEN, THOMAS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KNUDSEN, THOMAS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KNUTH, ARTHUR
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KNUTH, ARTHUR
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

KNUTH, ARTHUR
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KNUTH, ARTHUR
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KNUTH, FREDERICK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KNUTSON, MILTON D
KIESEL, BOUCHER & LARSON LLP
8648 WILSHIRE BOULEVARD
BEVERLY HILLS CA 90211-2910

KNUTSON, MILTON D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KNUTSON, MILTON D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KNUTSON, MILTON D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KNUTSON, MILTON D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KNUTSON, MILTON D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KNUTSON, MILTON D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KNUTSON, MILTON D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KNUTSON, MILTON D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KNUTSON, OLE O
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

KNUTSON, OLE O
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

KNYFE, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KNYFE, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KNYFE, ARTHUR
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KNYFE, ARTHUR
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KNYFE, ARTHUR
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KNYFE, ARTHUR
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KNYFE, ARTHUR
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KNYFE, ARTHUR
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KNYFE, ARTHUR
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KNYFE, ARTHUR
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KNYFE, ARTHUR
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KNYFE, ARTHUR
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KNYFE, ARTHUR
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KNYFE, ARTHUR
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KNYFE, ARTHUR
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KNYFE, ARTHUR
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KOBBERO, BENT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KOBLISH, STEPHEN W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KOBLISH, STEPHEN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KOBLISH, STEPHEN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KOBUS, THOMAS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOCEJA, SYLVESTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOCEJA, SYLVESTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOCEJA, SYLVESTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOCEJA, SYLVESTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOCEJA, SYLVESTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOCEJA, SYLVESTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOCEJA, SYLVESTER
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

KOCH, ALBERT
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KOCH, ALBERT
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KOCH, CARL
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

KOCH, CHARLES F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KOCH, CHARLES F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KOCH, CHARLES F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KOCH, DALE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOCH, DALE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOCH, DALE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOCH, DALE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOCH, DALE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOCH, DALE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOCH, JACK L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KOCH, JACK L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

KOCH, JACK L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

KOCH, JACK L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

KOCH, JACK L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

KOCH, JACK L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

KOCH, JACK L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

KOCH, JAMES F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

KOCH, JOHN F
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KOCH, JOHN F
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KOCH, MARGARET L.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOCH, MARTIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOCH, MARTIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOCH, MARTIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOCH, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KOCH, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KOCH, ROBERT J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KOCH, ROBERT J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KOCH, ROBERT J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KOCH, ROCHUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOCH, ROCHUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOCH, ROCHUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOCH, ROCHUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOCH, ROCHUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOCH, ROCHUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOCH, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOCH, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOCH, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOCH, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOCH, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOCH, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOCHER, JERRY
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

KOCHER, JERRY
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

KOCHER, JERRY
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

KOCHER, THOMAS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KOCHERHANS, KENNETH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOCHERHANS, KENNETH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOCHERHANS, KENNETH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOCHERHANS, KENNETH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOCHERHANS, KENNETH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOCHERHANS, KENNETH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOCHERHANS, KENNETH
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

KOCHEVAR, JOHN A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

KOCHEVAR, JOHN A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOCHEVAR, JOHN A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOCHEVAR, JOHN A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOCHEVAR, JOHN A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOCHEVAR, JOHN A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOCHEVAR, JOHN A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOCHIS, LEO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KOCHIS, LEO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KOCHMAN, FERDINAND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KOCHMAN, FERDINAND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KOCHMAN, FERDINAND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KOCIAN, GERTRUDE
CAPPOLINO, DODD & KREBS LLP
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

KOCIAN, GERTRUDE
DODD, RICHARD A
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

KOCIS, RONALD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOCOL, HOWARD
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

KOCSAN, JOSEPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOCUR, JOHN M
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KOCUR, JOHN M
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KODETSKY, LEO A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOEBEL, GERHARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KOEHLER, GARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOEHLER, GARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOEHLER, GARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOEHLER, GARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOEHLER, GARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOEHLER, GARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOEHLER, GERALD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

KOEHLER, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KOEHLER, JAMES
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KOEHLER, JAMES
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

KOEHLER, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

KOEHLER, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOEHLER, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOEHLER, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOEHMSTEDT, CHARLES
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

KOEHNE, JOHN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KOEHNE, JOHN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KOENIG, DONALD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOENIG, DONALD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOENIG, DONALD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOENIG, HENRY E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

KOENIG, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KOENIG, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KOENIG, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOENIG, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOENIG, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOEPKE, KURT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KOEPKE, KURT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KOEPKE, KURT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KOERBER, RAYONA P
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KOERBER, RAYONA P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KOERBER, RAYONA P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KOERBER, RAYONA P
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KOERBER, RAYONA P
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KOERNER, EUGENE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

KOERNER, EUGENE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

KOERNER, EUGENE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

KOERNER, EUGENE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

KOERNER, EUGENE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

KOERNER, HOWARD N
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KOERNER, HOWARD N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KOERNER, HOWARD N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KOERNER, HOWARD N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOERNER, HOWARD N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOERNER, HOWARD N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOERNER, HOWARD N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOERNER, HOWARD N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOERNER, HOWARD N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOESO, ELIAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOESO, ELIAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOESO, ELIAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOESO, ELIAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOESO, ELIAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOESO, ELIAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOESTER, DAVID W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

KOESTER, DAVID W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

KOESTER, DAVID W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

KOESTER, DAVID W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

KOESTER, DAVID W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

KOESTER, WILLARD H
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

KOFSKEY, ALEXANDER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOGER, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOGER, NAOMI J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOHAN, JOHN B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOHANIK, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KOHANIK, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KOHANIK, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KOHAR, JOHN A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KOHL, DONALD A
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

KOHL, DONALD A
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

KOHL, DONALD A
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

KOHL, ERNEST
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KOHL, ERNEST
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KOHL, ERNEST
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KOHLBECK, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOHLBECK, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOHLBECK, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOHLER, BERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOHLER, BERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOHLER, BERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOHLER, CARL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KOHLER, CARL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KOHLER, FRANK J. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOHLER, FRANK J. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOHLER, FRANK J. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOHLER, FRANK J. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOHLER, FRANK J. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOHLER, FRANK J. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOHLER, JAMES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

KOHLER, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOHLER, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOHLER, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOHLER, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOHLER, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOHLER, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOHLER, JAMES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

KOHLER, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOHLER, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOHLER, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOHLER, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOHLER, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOHLER, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOHLHAUFF, CHARLES W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

KOHLHAUFF, CHARLES W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

KOHLHAUFF, CHARLES W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

KOHLHEPP, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOHLHEPP, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOHLHEPP, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOHLHEPP, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOHLHEPP, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOHLHEPP, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOHLMANN, OLIVIA M
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

KOHLMANN, OLIVIA M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KOHLS, CHARLES C. & NA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOHLS, CHARLES C. & NA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOHLS, CHARLES C. & NA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOHLS, CHARLES C. & NA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOHLS, CHARLES C. & NA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOHLS, CHARLES C. & NA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOKER, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOKER, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOKER, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOKER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOKER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOKER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOKER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOKER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOKER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOKOSINSKI, ERIC W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOKOSINSKI, ERIC W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOKOSINSKI, ERIC W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOKOSINSKI, ERIC W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOKOSINSKI, ERIC W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOKOSINSKI, ERIC W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOKOSINSKI, LELIA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOKOSINSKI, LELIA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOKOSINSKI, LELIA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOKOSINSKI, LELIA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOKOSINSKI, LELIA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOKOSINSKI, LELIA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOLAN, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOLAN, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOLAN, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOLAN, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOLAN, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOLAN, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOLAN, JOHN
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

KOLARIK, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KOLARIK, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KOLARIK, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KOLB, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOLB, JESSE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KOLB, JESSE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KOLB, JESSE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KOLB, JESSE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KOLB, JESSE T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KOLB, JESSE T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KOLB, JESSE T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KOLB, JESSE T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KOLB, JESSE T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KOLB, JESSE T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KOLB, JESSE T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KOLB, JESSE T
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KOLB, JESSE T
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KOLB, JESSE T
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KOLB, JESSE T
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KOLB, JESSE T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KOLBERG, DELBERT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KOLBERG, DELBERT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KOLBERG, DELBERT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KOLBERG, DELBERT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KOLBERG, DELBERT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KOLBERG, DELBERT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KOLBERG, DELBERT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KOLBERG, DELBERT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KOLBERG, WERNER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KOLBERT, WALTER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KOLDOFF, RICHARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KOLDOFF, RICHARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KOLDOFF, RICHARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KOLDOFF, RICHARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KOLDOFF, RICHARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KOLDOFF, RICHARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KOLDOFF, RICHARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KOLDOFF, RICHARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KOLDOFF, RICHARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KOLDOFF, RICHARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KOLDOFF, RICHARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KOLDOFF, RICHARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KOLDOFF, RICHARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KOLDOFF, RICHARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KOLEGO, JOSEPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOLESAR, DANIEL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KOLESAR, DANIEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KOLESAR, DANIEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KOLISH, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOLISH, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOLISH, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOLISH, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOLISH, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOLISH, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOLISNEK, DENNIS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KOLLER, DANIEL J
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

KOLLER, DANIEL J
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

KOLLER, DANIEL J
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

KOLLER, DAVID L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KOLLER, DAVID L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KOLLER, WILLIAM L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KOLLER, WILLIAM L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KOLLER, WILLIAM L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KOLLER, WILLIAM L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KOLLER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOLLER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOLLER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOLLER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOLLER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOLLER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOLLHOFF, TIMOTHY J
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

KOLLHOFF, TIMOTHY J
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

KOLLHOFF, TIMOTHY J
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

KOLLIEN, BILL V ARMSTRON
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

KOLLNER, ANTOINETTE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOLLNER, RAYMOND A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOLLOCK, JOHN
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KOLLOCK, JOHN
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KOLMAN, CHESTER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KOLMAN, CHESTER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KOLMAN, CHESTER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KOLMAN, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOLMAN, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOLMAN, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOLMAN, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOLMAN, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOLMAN, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOLMAN, CHESTER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KOLMAN, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOLMAN, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOLMAN, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOLODYCHUK, RUSSELL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KOLODZIEJ, ANTHONY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KOLODZIEJ, ANTHONY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KOLP, ARNOLD A
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

KOLSTROM, RAYMOND V EAGLE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KOLSTROM, RAYMOND V EAGLE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KOLSTROM, RAYMOND V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOLSTROM, RAYMOND V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC, (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOLSTROM, RAYMOND V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOLSTROM, RAYMOND V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOLSTROM, RAYMOND V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOLSTROM, RAYMOND V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOLSTROM, RAYMOND V EAGLE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KOLUCH, EDWARD J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KOLUCH, EDWARD J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KOLUCH, EDWARD J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KOLUCH, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOLUCH, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOLUCH, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOLUCH, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOLUCH, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOLUCH, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOMAR, MELTON H
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KOMAR, MELTON H
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KOMAR, MELTON H
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KOMAR, MELTON H
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KOMINCZAK, ALEX E
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

KOMINCZAK, ALEX E
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

KOMINSKY, THEODORE N
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

KOMINSKY, THEODORE N
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

KOMINSKY, THEODORE N
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

KOMINSKY, THEODORE N
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

KOMINSKY, THEODORE N
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

KOMORA, MARK A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KOMPLIN, ERIC N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KOMPLIN, ERIC N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KONARSKE, DANIEL
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KONARSKI, STEPHEN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KONCHAN, EDWARD W
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

KONCHAN, EDWARD W
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

KONCHAN, EDWARD W
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

KONCZAL, DAVID
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KONCZAL, DAVID
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KONCZAL, DAVID
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KONDAKOR, ENDRE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KONDRACKI, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KONDRACKI, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KONDRACKI, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KONDROSKI, GEORGE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

KONDROSKI, GEORGE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

KONDYLAS, COSTAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KONDYLAS, DESPINA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KONEYAK, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KONEYAK, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KONEYAK, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KONEYAK, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KONEYAK, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KONEYAK, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KONGVOLD, THOR A
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

KONIAK, VIOLA
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

KONIAK, VIOLA
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

KONIAK, VIOLA
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

KONICKI, KENNETH W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KONICKI, KENNETH W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KONICKI, KENNETH W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KONIOR, FLORENCE C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KONIOR, FLORENCE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KONJA, GERALD S
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KONJA, GERALD S
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KONKOSKI, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KONKOSKI, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KONKOSKI, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KONLEY, PATRICIA G
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KONLEY, PATRICIA G
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

KONLEY, PATRICIA G
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KONOPKA, BARNEY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KONOPKA, BARNEY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KONRAD, ROBERT W. SR.
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

KONRAD, ROBERT W. SR.
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

KONSKI, MICHAEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KONTOROUSIS, IRINI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KONTOROUSIS, IRINI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KONTOROUSIS, IRINI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KONTOROUSIS, IRINI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KONTOROUSIS, IRINI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KONTOROUSIS, IRINI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KONTURA, FERDINAND A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KONTURA, FERDINAND A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KONTURA, FERDINAND A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KONWICZKA, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KONWICZKA, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KONWICZKA, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOO, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOO, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOO, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOO, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOO, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOO, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOOGLE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOOGLE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOOGLE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOOGLE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOOGLE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOOGLE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOOHY, ROBERT J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KOOKER, MICKEY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

KOOLBERG, LEMBIT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOOLBERG, LEMBIT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOOLBERG, LEMBIT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOOLBERG, LEMBIT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOOLBERG, LEMBIT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOOLBERG, LEMBIT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOON, THERON E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KOON, THERON E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KOON, THERON E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KOONCE, CALVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KOONCE, CALVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KOONCE, CALVIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KOONCE, JOHN O
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

KOONCE, JOHN O
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

KOONTZ LUMBER
GENERAL COUNSEL
8914 SANTA MONICA BLVD
WEST HOLLYWOOD CA 90069

KOONTZ, OPAL A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KOONTZ, OPAL A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KOONTZ, RICHARD E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

KOONTZ, RICHARD E
WILSON & BAILEY
122 COURT AVENUE
WESTON WV 26452

KOOY, TUNIS
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KOOY, TUNIS
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KOPP, ARTHUR
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KOPP, EUGENE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOPP, HOWARD I
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

KOPP, HOWARD I
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

KOPP, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KOPP, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KOPP, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KOPP, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KOPPELMAN, GEORGE E
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

KOPPELMAN, GEORGE E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KOPPELMAN, GEORGE E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KOPPIE, PAUL
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

KOPPIE, PAUL
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

KOPRIVICA, BARBARA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KOPSITZ, JOHN A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KOPSITZ, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOPSITZ, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOPSITZ, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOPSITZ, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOPSITZ, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOPSITZ, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOPYTOWSKI, THEODORE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KOPYTOWSKI, THEODORE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KOPYTOWSKI, THEODORE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KOPYTOWSKI, THEODORE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KOPYTOWSKI, THEODORE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KOPYTOWSKI, THEODORE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KOPYTOWSKI, THEODORE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KOPYTOWSKI, THEODORE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KORBAR, MIKE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KORCSMAROS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KORCSMAROS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KORCSMAROS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KORCSMAROS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KORCSMAROS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KORCSMAROS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KORDA, STEVE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KORDA, WILLIAM E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KORDA, WILLIAM E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KORDA, WILLIAM E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KORDA, WILLIAM E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KORDA, WILLIAM E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KORDA, WILLIAM E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KORDA, WILLIAM E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KORDA, WILLIAM E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KORDA, WILLIAM E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KORDA, WILLIAM E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KORDA, WILLIAM E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KORDA, WILLIAM E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KORDA, WILLIAM E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KORDA, WILLIAM E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KORDONSKI, STANLEY V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KORDOSKY, ALVIN W
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KORDOSKY, ALVIN W
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KORENEK, FRANK C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KORENEK, FRANK C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KORFIAS, JOHN N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KORGE, OTTO B
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

KORGE, OTTO B
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

KORMENDY, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KORMENDY, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KORMENDY, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KORMENDY, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KORMENDY, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KORMENDY, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KORNEFFEL, KENNETH
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

KORNEFFEL, KENNETH
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

KORNEGAY, FLOYD B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

KORNEGAY, TOMMY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KORNKE, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KORNMANN, MAGDALENA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KORNMANN, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLES ST, SUITE 1700
BALTIMORE MD 21201

KORONOWSKI, RAYMOND M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KORONOWSKI, RAYMOND M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KORONOWSKI, RAYMOND M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOROS, MILTON W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOROS, MILTON W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOROS, MILTON W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOROS, MILTON W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOROS, MILTON W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOROS, MILTON W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOROSECZ, ETHEL N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOROSECZ, ETHEL N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOROSECZ, ETHEL N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOROSY, LOUIS W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KOROSY, LOUIS W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KOROSY, LOUIS W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KORPI, ARVID D
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

KORPI, ARVID D
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

KORPICS, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KORPICS, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KORPICS, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KORPICS, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KORPICS, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KORPICS, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KORT, HENRY C
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

KORT, HENRY C
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

KORT, HENRY C
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

KORTE, HENRY C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KORTE, HENRY C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KORTE, HENRY C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KORTE, HENRY C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KORTE, HENRY C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KORTE, HENRY C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KORTH, WILFRED
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

KORTIS, ALFRED
CAPPOLINO, DODD & KREBS LLP
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

KORTIS, ALFRED
DODD, RICHARD A
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

KORUSCHAK, JOHN
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

KORUSCHAK, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KORUSCHAK, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KORUSCHAK, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KORUSCHAK, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KORUSCHAK, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KORUSCHAK, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KORY, DANIEL J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

KORY, PETER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KORY, PETER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KORY, PETER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KORY, PETER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KORY, PETER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KORY, PETER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KORY, PETER
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

KORZ, JOSEPH J.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KORZ, JOSEPH J.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KORZ, JOSEPH J.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KORZENDORFER, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KORZENDORFER, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KORZENDORFER, KENNETH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KORZENIESKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KORZENIESKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KORZENIESKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KORZENIESKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KORZENIESKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KORZENIESKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOSAR, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOSCHAL, CAROL A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KOSCHAL, CAROL A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KOSCHAL, CAROL A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KOSCIELNY, DAN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

KOSCIELNY, DAN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

KOSCIUK, DANIEL K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KOSCIUK, DANIEL K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KOSCIUK, DANIEL K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KOSEFF, ROGER D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOSEFF, ROGER D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOSEFF, ROGER D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOSEFF, ROGER D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOSEFF, ROGER D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOSEFF, ROGER D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOSEFF, ROGER D
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

KOSHEK, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOSHEK, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOSHEK, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOSIBA, ANTHONY
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

KOSIBA, ANTHONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOSINSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOSINSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOSINSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOSINSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOSINSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOSINSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOSINSKI, LINDA K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOSINSKI, LINDA K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOSINSKI, LINDA K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOSINSKI, LINDA K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOSINSKI, LINDA K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOSINSKI, LINDA K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOSINSKI, PAUL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOSINSKI, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOSINSKI, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOSINSKI, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOSINSKI, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOSINSKI, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOSINSKI, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOSIUR, FRANK
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

KOSKE, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KOSKE, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KOSKE, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KOSKI, ANTHONY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

KOSKI, ANTHONY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

KOSKI, ANTHONY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KOSKI, ANTHONY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KOSKI, ANTHONY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KOSKI, EDWARD A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

KOSKI, EDWARD A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

KOSKI, VERE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KOSKI, VERE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KOSKI, VERE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KOSLIK, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOSLIK, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOSLIK, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOSMACZEWSKI, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOSMACZEWSKI, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOSMACZEWSKI, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOSMACZEWSKI, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOSMACZEWSKI, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOSMACZEWSKI, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOSMECKI, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KOSMECKI, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KOSOLOFSKI, HENRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOSOLOFSKI, HENRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOSOLOFSKI, HENRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOSOLOFSKI, HENRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOSOLOFSKI, HENRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOSOLOFSKI, HENRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOSSUM, JOHN
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

KOSSUM, JOHN
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

KOSSUM, JOHN
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

KOSSUM, JOHN
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

KOSSUM, JOHN
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

KOSSUM, JOHN
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

KOSTA, ROBERT S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KOSTALEK, EMIL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOSTALEK, EMIL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOSTALEK, EMIL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOSTANIS, TOM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KOSTANIS, TOM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KOSTANIS, TOM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KOSTANIS, TOM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KOSTANIS, TOM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KOSTANIS, TOM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KOSTANIS, TOM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KOSTANIS, TOM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KOSTANIS, TOM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KOSTANIS, TOM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KOSTANIS, TOM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KOSTANIS, TOM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KOSTANIS, TOM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KOSTANIS, TOM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KOSTARIDIS, ATHANASIOS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOSTARIDIS, ATHANASIOS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOSTARIDIS, ATHANASIOS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOSTASHEN, RAYMOND
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KOSTECKI, MICHAEL T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KOSTECKI, MICHAEL T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KOSTKA, BARBARA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOSTKA, BARBARA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOSTKA, BARBARA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOSTOS, ANDREW N
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KOSTYO, DONALD S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KOTAJARVI, REGINALD M
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KOTAJARVI, REGINALD M
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KOTALIK, JOHN J
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

KOTALIK, JOHN J
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

KOTARY, ADAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KOTARY, ADAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KOTARY, ADAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KOTARY, ADAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KOTARY, ADAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KOTARY, ADAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KOTARY, ADAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KOTARY, ADAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KOTARY, EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KOTARY, EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KOTARY, EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KOTARY, EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KOTARY, EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KOTARY, EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KOTARY, EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KOTARY, EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KOTARY, ROBERT A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KOTARY, ROBERT A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KOTARY, ROBERT A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KOTARY, ROBERT A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KOTARY, ROBERT A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KOTARY, ROBERT A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KOTARY, ROBERT A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KOTARY, ROBERT A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KOTCHEN, STEVEN J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KOTIN, SOLOMON G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

KOTOUCH, WILFORD F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KOTSAKOS, JAMES C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KOTTA, LOUIS G
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KOTTA, LOUIS G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOTTA, LOUIS G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOTTA, LOUIS G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOTTA, LOUIS G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOTTA, LOUIS G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOTTA, LOUIS G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOTYK, HARRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KOTYK, HARRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KOTYK, HARRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KOTYK, WALTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOTYK, WALTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOTYK, WALTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOTYK, WALTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOTYK, WALTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOTYK, WALTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOTZ, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOTZ, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOTZ, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOTZ, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOTZ, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOTZ, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOUBA, RHONDA
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

KOUBA, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOUBA, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOUBA, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOUGH, VERN
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

KOUGH, VERN
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

KOUGL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOUGL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOUGL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOUGL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOUGL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOUGL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOUGL, ANTHONY J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KOUGL, JOAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KOUGL, JOAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KOUGL, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOUGL, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOUGL, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOUGL, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOUGL, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOUGL, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOUNS, SAMUEL B
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

KOUTCH, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KOUTCH, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KOUTCH, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KOUTSOS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOUTSOS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOUTSOS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOUTSOS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOUTSOS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOUTSOS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOUTSOS, PETER J. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOUTSOS, PETER J. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOUTSOS, PETER J. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOUTSOS, PETER J. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOUTSOS, PETER J. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOUTSOS, PETER J. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOUZIS, PAUL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOVAC, JOSEPH & ANITA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOVAC, JOSEPH & ANITA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOVAC, JOSEPH & ANITA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOVAC, JOSEPH & ANITA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOVAC, JOSEPH & ANITA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOVAC, JOSEPH & ANITA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOVACEVICH, PAUL
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

KOVACEVICH, PAUL
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

KOVACEVICH, PAUL
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

KOVACEVICH, PAUL
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

KOVACEVICH, PAUL
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

KOVACEVICH, PAUL
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

KOVACH, RONALD A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

KOVACH, RONALD A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

KOVACS, JOSEPH
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KOVACS, PAUL
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

KOVALESKI, DONALD
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

KOVALESKI, DONALD
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

KOVALESKI, DONALD
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

KOVALESKI, MARCILLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOVALESKI, MARCILLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOVALESKI, MARCILLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOVALESKI, MARCILLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOVALESKI, MARCILLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOVALESKI, MARCILLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOVAR, MARY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOVAR, MARY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOVAR, MARY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOVAR, MARY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOVAR, MARY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOVAR, MARY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOVASH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOVASH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOVASH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOVASH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOVASH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOVASH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOVASH, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KOVASH, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KOVASH, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KOVIOS, STEVE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOVIOS, STEVE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOVIOS, STEVE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOVIOS, STEVE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOVIOS, STEVE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOVIOS, STEVE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOVIOS, STEVE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KOVIOS, STEVE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KOVIOS, STEVE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KOWAL, ALYCE J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KOWAL, EMILE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KOWAL, JOHN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KOWAL, JOHN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KOWAL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOWAL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOWAL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOWAL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOWAL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOWAL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOWAL, JOHN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KOWAL, JOHN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KOWALAK, RAYMOND R
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

KOWALAK, RAYMOND R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOWALAK, RAYMOND R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOWALAK, RAYMOND R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOWALCZYK, ANTHONY
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

KOWALCZYK, ANTHONY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOWALCZYK, ANTHONY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOWALCZYK, ANTHONY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOWALCZYK, ANTHONY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOWALCZYK, ANTHONY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOWALCZYK, ANTHONY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOWALCZYK, JOSEPH
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

KOWALCZYNK, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOWALCZYNK, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOWALCZYNK, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOWALEC, NICK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KOWALENKO, ALEX
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KOWALENKO, ALEX
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KOWALENKO, ALEX
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KOWALENKO, ALEX
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KOWALENKO, ALEX
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KOWALENKO, ALEX
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KOWALIK, ARCHIE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KOWALIK, ARCHIE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KOWALIK, ARCHIE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KOWALIK, ARCHIE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KOWALSKA, LUCYNA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KOWALSKI, KENNETH F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KOWALSKI, KENNETH F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KOWALSKI, KENNETH F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KOWALSKI, KENNETH F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KOWALSKI, KENNETH F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KOWALSKI, KENNETH F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KOWALSKI, KENNETH F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KOWALSKI, KENNETH F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KOWALSKI, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOWALSKI, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOWALSKI, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOWCHECK, REGIS F
HARTEL, KANE, DESANTIS,
MACDONALD, HOWIE, LLP
3RD PARTY PLAINTIFF COUNSEL
BELTSVILLE MD 20705

KOWCHECK, REGIS F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KOWPAK, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KOZAK, JOHN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KOZAK, JOHN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KOZAK, JOHN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KOZAK, JOHN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KOZAK, JOSEPH V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOZAKIEWICZ, GREGORY R
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

KOZAKIEWICZ, GREGORY R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KOZAR, STEVE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KOZAR, STEVE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KOZCRANSKI, WALTER M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOZCRANSKI, WALTER M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOZCRANSKI, WALTER M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOZDROWSKI, MARSHALL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KOZEY, WILLIAM & NETTI
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

KOZEY, WILLIAM & NETTI
CAROSELLI, SPAGNOLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

KOZEY, WILLIAM & NETTI
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

KOZICKI, ZIGMOND A
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

KOZICKI, ZIGMOND A
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

KOZICKI, ZIGMOND A
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

KOZICKI, ZIGMOND A
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

KOZIKOWSKI, EDMUND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KOZIKOWSKI, EDMUND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KOZIKOWSKI, EDMUND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KOZIKOWSKI, EDMUND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KOZIKOWSKI, EDMUND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KOZIKOWSKI, EDMUND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KOZIOL, BENNY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOZIOL, BENNY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOZIOL, BENNY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KOZLOW, RICHARD S
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

KOZLOWSKI, ANDREW F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KOZLOWSKI, JOHN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KOZLOWSKI, JOHN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KOZLOWSKI, JOHN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KOZLOWSKI, RUBY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KOZODY, MICHAEL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KOZUCHOWSKI, EDWARD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KOZUCHOWSKI, EDWARD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KOZUCHOWSKI, EDWARD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRAATZ, RICKY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

KRAATZ, RICKY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

KRAATZ, RICKY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

KRAATZ, RICKY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

KRABBES, DIETER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KRACHENBERG, BERNARD A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KRACHENBERG, BERNARD A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KRACHENBERG, BERNARD A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KRACHENBERG, BERNARD A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KRAEMER, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAEMER, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAEMER, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAEMER, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAEMER, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAEMER, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAEUTER, FREDERICK D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAEUTER, FREDERICK D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAEUTER, FREDERICK D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAEUTER, FREDERICK D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAEUTER, FREDERICK D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAEUTER, FREDERICK D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAFFT, GERMAIN G
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

KRAFT, CHARLES H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KRAFT, CHARLES H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KRAFT, CHARLES H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KRAFT, EDWARD
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

KRAFT, EDWARD
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

KRAFT, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAFT, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAFT, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAFT, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAFT, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAFT, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAFT, JEFFREY W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KRAFT, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAFT, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAFT, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAFT, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAFT, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAFT, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAFT, JOAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAFT, JOAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAFT, JOAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAFT, JOAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAFT, JOAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAFT, JOAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAFT, LAWRENCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KRAFT, LAWRENCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KRAFT, LAWRENCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KRAFT, LAWRENCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KRAFT, LAWRENCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KRAFT, LAWRENCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KRAFT, LAWRENCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KRAFT, LAWRENCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KRAFT, PAUL R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KRAFT, PAUL R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KRAFT, PAUL R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KRAFT, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAFT, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAFT, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAFT, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAFT, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAFT, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAGENBRING, OWEN A
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

KRAGENBRING, OWEN A
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

KRAGENBRING, OWEN A
BRANHAM LAW GROUP, LLP
3900 ELM STREET
DALLAS TX 75226

KRAGENBRING, OWEN A
CHARLES W BRANHAM, III, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

KRAGENBRING, OWEN A
DEAN OMAR & BRANHAM, LLP
AMIN OMAR
302 N. MARKET STREET
DALLAS TX 75202

KRAJCZAR, RANDALL M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAJCZAR, RANDALL M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAJCZAR, RANDALL M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAJCZAR, RANDALL M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAJCZAR, RANDALL M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAJCZAR, RANDALL M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAJEWSKI, EDWARD J. SR. &
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

KRAJICEK, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KRAJICEK, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KRAJICEK, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KRAJNAK, MICHAEL
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

KRAJNAK, MICHAEL
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

KRAL, LOUIS & MARGARE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAL, LOUIS & MARGARE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAL, LOUIS & MARGARE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAL, LOUIS & MARGARE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAL, LOUIS & MARGARE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAL, LOUIS & MARGARE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRALJEVICH, JOHN N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRALJEVICH, JOHN N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRALJEVICH, JOHN N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRALL, EDWARD J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

KRALL, EDWARD J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

KRALL, EDWARD J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

KRALL, EDWARD J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

KRAM, GEORGE
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

KRAM, GEORGE
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

KRAM, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAM, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAM, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAM, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAM, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAM, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAMEISEN, STANLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRAMEISEN, STANLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRAMEISEN, STANLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRAMER, BENJAMIN J
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

KRAMER, BENJAMIN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRAMER, BENJAMIN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRAMER, BENJAMIN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRAMER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAMER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAMER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAMER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAMER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAMER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAMER, CHRISTINE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KRAMER, CHRISTINE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KRAMER, CHRISTINE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KRAMER, FRANK M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KRAMER, FRANK M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KRAMER, FRANK M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KRAMER, FRANK M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KRAMER, FRANK M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KRAMER, FRED C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KRAMER, FRED C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KRAMER, FRED C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KRAMER, FRED C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAMER, FRED C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAMER, FRED C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAMER, FRED C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAMER, FRED C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAMER, FRED C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAMER, JEROME A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KRAMER, JEROME A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KRAMER, JULIA J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KRAMER, KENNETH
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

KRAMER, KENNETH
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KRAMER, KENNETH J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KRAMER, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

KRAMER, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

KRAMER, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

KRAMER, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

KRAMER, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRAMER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAMER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAMER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAMER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAMER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAMER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAMM, HUGO V
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

KRAMME, JOHN L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAMME, JOHN L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAMME, JOHN L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAMME, JOHN L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAMME, JOHN L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAMME, JOHN L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAN, WALTER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KRAN, WALTER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KRAN, WALTER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KRAN, WALTER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KRAN, WALTER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KRAN, WALTER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KRAN, WALTER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KRAN, WALTER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KRANCKI, GEORGE F
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KRANCKI, GEORGE F
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KRANICHFELD, HENRY C
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

KRANICHFELD, HENRY
C
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

KRANKOSKI, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRANKOSKI, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRANKOSKI, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRANKOSKI, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRANKOSKI, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRANKOSKI, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRANTZ, JOHN J
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

KRASNANSKY, ROBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRASNODEMSKI, FRANCIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRATOCHUL, WALTER
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

KRATOCHUL, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRATSAS, NICK G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRATSAS, NICK G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRATSAS, NICK G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRATSAS, NICK G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRATSAS, NICK G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRATSAS, NICK G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRATU, YAKOV
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KRATU, YAKOV
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KRATU, YAKOV
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KRATU, YAKOV
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KRATU, YAKOV
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KRATU, YAKOV
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KRATZEN, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRATZEN, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRATZEN, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRATZEN, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRATZEN, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRATZEN, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAUS, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KRAUS, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KRAUS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAUS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAUS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAUS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAUS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAUS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAUS, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KRAUS, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KRAUS, CLARENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAUS, CLARENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAUS, CLARENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAUS, CLARENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAUS, CLARENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAUS, CLARENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAUS, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRAUS, RUTH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAUS, RUTH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAUS, RUTH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAUS, RUTH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAUS, RUTH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAUS, RUTH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAUSCH, ERNEST C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRAUSE, ALBERT
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

KRAUSE, ALBERT
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

KRAUSE, ANN D
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

KRAUSE, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAUSE, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAUSE, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAUSE, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAUSE, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAUSE, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAUSE, GEORGE N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRAUSE, HOWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KRAUSE, HOWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KRAUSE, HOWARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KRAUSE, JOHN B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KRAUSE, JOHN B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KRAUSE, JOSEPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KRAUSE, JOSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KRAUSE, JOSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KRAUSE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRAUSE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRAUSE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRAUSE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRAUSE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRAUSE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRAUSE, JOSEPH
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

KRAUSE, JOSEPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KRAUSE, MICAHEL J
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

KRAUSE, PAUL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KRAUSE, PAUL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KRAUSE, PAUL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KRAUSE, WALTER I
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KRAUZA, MATTHEW R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRAUZA, MATTHEW R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRAUZA, MATTHEW R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRAVITZ, FRED
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KRAVITZ, FRED
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KRAVITZ, FRED
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KRAWCHUK, KEN J
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

KRAWCHYK, ANDREW
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

KRAWCHYK, ANDREW
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

KRAWCHYK, ANDREW
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

KRAWEC, STEPHEN S.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KRAWEC, STEPHEN S.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KRAWEC, STEPHEN S.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KRAWEC, STEPHEN S.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KRAWEC, STEPHEN S.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KRAWEC, STEPHEN S.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KRAWIEC, ROBERT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KRAWIEC, ROBERT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KRAWIEC, ROBERT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KRAWIEC, ROBERT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KRAWIEC, ROBERT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KRAWIEC, ROBERT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KRAWIEC, ROBERT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KRAWIEC, ROBERT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KRCHNAVY, JEFFREY L. & TE
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

KREBS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KREBS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KREBS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KREBS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KREBS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KREBS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KREBS, ELMER R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KREBS, FLORENCE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KREBS, FLORENCE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KREBS, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KREBS, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KREBS, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KREBS, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KREBS, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KREBS, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KREFT, ROBERT A
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

KREFT, ROBERT A
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

KREGG, KENNETH R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KREGG, KENNETH R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KREGG, KENNETH R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KREHER, HARRY O
KEEFE BARTELS & CLARK LLC
(NEWARK, NJ)
56 FERRY STREET
NEWARK NJ 07105

KREHER, HARRY O
KEEFE BARTELS & CLARK LLC
(RED BANK, NJ)
170 MONMOUTH STREET
RED BANK NJ 07701

KREHER, HARRY O
KEEFE BARTELS & CLARK LLC
(SHREWSBURY, NJ)
830 BROAD STREET
SHREWSBURY NJ 07702

KREIMER, CLINTON A. & VE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KREIMER, CLINTON A. & VE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KREIMER, CLINTON A. & VE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KREIMER, CLINTON A. & VE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KREINER, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KREINER, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KREINER, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KREINER, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KREINER, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KREINER, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KREIS, JOSEPH P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KREISHER, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KREJCI, C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KREJCI, C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KREJCI, C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KREJCI, C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KREJCI, C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KREJCI, C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KREJCI, C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KREJCI, C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KRELL, WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KRELL, WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KRELL, WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KRELL, WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KRELL, WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KRELL, WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KRELL, WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KRELL, WILLIAM
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

KRELL, WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KREMPECKI, PATRICIA
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

KREMPECKI, PATRICIA
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

KREMPEL, ROLAND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRENN, SAMUEL T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KREPPEL, JOSEPH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

KREPS, ROBERT L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KREPS, ROBERT L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KREPS, ROBERT L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KREPS, ROBERT L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KREPS, ROBERT L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KREPS, ROBERT L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRESNOCKY, ANDREW
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KRESS, MICHAEL J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KRESS, MICHAEL J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KRESS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRESS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRESS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRESS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRESS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRESS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRESS, MICHAEL J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KRESSLEY, ALLEN R
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

KRESSLEY, ALLEN R
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

KRESSLEY, ALLEN R
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

KRETSCH, DONALD J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KRETZER, MARTIN P
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

KRETZER, MARTIN P
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

KRETZER, MARTIN P
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

KRETZER, MARTIN P
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

KRETZER, OTHO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KRETZER, OTHO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRETZER, OTHO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRETZER, OTHO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRETZER, OTHO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRETZER, OTHO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRETZER, OTHO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRETZSCHMAR, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRETZSCHMAR, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRETZSCHMAR, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRETZSCHMER, GERALDINE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KRETZSCHMER, GERALDINE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KRETZSCHMER, GERALDINE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KRETZSCHMER, GERALDINE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KRETZSCHMER, GERALDINE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KRETZSCHMER, GERALDINE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KRETZSCHMER, GERALDINE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KRETZSCHMER, GERALDINE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KRETZSCHMER, GERALDINE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KRETZSCHMER, GERALDINE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KRETZSCHMER, GERALDINE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KRETZSCHMER, GERALDINE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KRETZSCHMER, GERALDINE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KRETZSCHMER, GERALDINE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KREUGER, GEOFFREY
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

KREUGER, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KREZMIEN, LAWRENCE J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

KRICKLER, RONALD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KRICKLER, RONALD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KRICKLER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRICKLER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRICKLER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRICKLER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRICKLER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRICKLER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRICKLER, RONALD E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KRIDENOFF, DONALD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KRIDENOFF, DONALD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KRIEBEL, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRIEBEL, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRIEBEL, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRIEBEL, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRIEBEL, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRIEBEL, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRIEG, ERWIN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KRIEG, ERWIN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KRIEG, ERWIN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KRIEG, ERWIN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KRIEGER, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRIETE, NEAL R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KRIETE, NEAL R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KRIETE, NEAL R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KRIETE, RALPH J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KRIETE, RALPH J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KRIETE, RALPH J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KRIETE, RALPH J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KRIGLEIN, CHARLES F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KRIMM, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRINER, FRED L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRINER, FRED L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRINER, FRED L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRINER, FRED L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRINER, FRED L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRINER, FRED L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRINER, JOHN W. & ELAIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRINER, JOHN W. & ELAIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRINER, JOHN W. & ELAIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRINER, JOHN W. & ELAIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRINER, JOHN W. & ELAIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRINER, JOHN W. & ELAIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRINKIE, SAMUEL
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

KRINKIE, SAMUEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KRINKIE, SAMUEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KRINKIE, SAMUEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KRINKIE, SAMUEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KRINKIE, SAMUEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KRINKIE, SAMUEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KRINKIE, SAMUEL
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

KRINSKY, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRINSKY, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRINSKY, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRISE, EARL & LINDA V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KRISE, EARL & LINDA V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KRISE, EARL & LINDA V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KRISE, EARL & LINDA V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KRISKEY, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRISKEY, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRISKEY, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRISTENSEN, SVEND
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KRISTON, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRISTON, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRISTON, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRIVAK, FRANK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KRIVICIC, CARLO
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

KROEGER, BRENDA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KROEGER, BRENDA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KROEGER, BRENDA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KROEGER, BRENDA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KROEGER, BRENDA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KROEGER, BRENDA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KROEGER, BRENDA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KROEGER, BRENDA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KROEKER, ARTHUR G
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

KROEKER, ARTHUR G
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

KROEKER, ARTHUR G
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

KROEKER, ARTHUR G
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

KROEKER, ARTHUR G
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

KROEKER, ARTHUR G
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

KROEKER, DENNIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KROEKER, DENNIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KROEKER, DENNIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KROEKER, DENNIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KROEKER, DENNIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KROEKER, DENNIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KROHMER, DAVID J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KROHMER, DAVID J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KROHMER, DAVID J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KROHN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KROHN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KROHN, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KROHN, TERRY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

KROHN, TERRY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

KROKONKO, METRO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KROKOS, JOHN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KROKOS, STANLEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KROKOS, STANLEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KROKOS, STANLEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KROKOS, STANLEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KROKOS, STANLEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KROKOS, STANLEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KROL, ADOLPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KROL, ADOLPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KROL, AGNES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KROL, MICHAEL F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KROL, MICHAEL F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KROL, PETER
BECKER, GALANTI & SHROADER,
PC
3673 HIGHWAY 111
GRANITE CITY IL 62040

KROLIKOWSKI, ROBERT F
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

KROLL, CONRAD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KROLL, CONRAD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KROLL, CONRAD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KROLL, PHILLIP
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KROLL, PHILLIP
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KROLL, RICHARD E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

KROLL, RICHARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KROLL, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KROLL, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KROLL, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KROM, HARRY D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KROM, HARRY D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KROM, HARRY D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KROMHOLIC, SHIRLEY A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KROMHOLIC, SHIRLEY A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KROMHOLIC, SHIRLEY A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KROMM, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KROMM, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KROMM, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KROMM, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KROMM, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KROMM, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KROMM, STEPHEN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRONAWETTER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRONAWETTER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRONAWETTER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRONAWETTER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRONAWETTER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRONAWETTER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRONBERG, TERRI A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KRONBERGER, FRANK J
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

KRONENBURG, EDWARD A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KRONK, NOAL W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

KROPKOWSKI, WALTER F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KROPP, DONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KROPP, DONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KROSKY, MARK A.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

KROSKY, MARK A.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

KROSKY, MARK A.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

KROSKY, MARK A.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

KROUPA, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KROUPA, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KROUPA, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KROUPA, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KROUPA, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KROUPA, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KROUT, CHARLES P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KROUT, CHARLES P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KRS, HOWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRS, HOWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRS, HOWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRS, HOWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRS, HOWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRS, HOWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRSAK, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KRSTINIC, IVAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KRSTINIC, IVAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KRSTINIC, IVAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KRUCHTEN, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KRUEBBE, PHILIP
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

KRUEGER, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRUEGER, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRUEGER, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRUEGER, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRUEGER, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRUEGER, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRUEGER, GERALD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRUEGER, GERALD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRUEGER, GERALD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRUEGER, LEONARD G
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

KRUG, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRUGER, JOSEPH
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

KRUGER, JOSEPH
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

KRUGER, OTTO
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KRUGER, OTTO
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KRUGER, OTTO
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KRUGER, OTTO
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KRUGER, WILLIAM
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

KRUGMAN, CHARLES
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

KRUGMAN, CHARLES
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

KRUGMAN, CHARLES
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

KRUGMAN, CHARLES
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

KRUHM, CARL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRUHM, CARL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRUHM, CARL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRUHM, CARL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRUHM, CARL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRUHM, CARL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRUK, MARTIN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRUK, MARTIN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRUK, MARTIN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRUK, MARTIN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRULL, JOHN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KRUMENACKER, EUGENE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRUMENACKER, EUGENE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRUMENACKER, EUGENE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRUMENACKER, EUGENE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRUMENACKER, EUGENE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRUMENACKER, EUGENE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRUPKA, JOHN J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

KRUPKA, JOHN J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

KRUPKA, JOHN J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

KRUPKA, JOHN J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

KRUPKA, PETER M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

KRUPKA, PETER M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

KRUS, EDWARD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRUS, EDWARD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRUS, EDWARD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRUSE, PATRICK B
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KRUSE, PATRICK B
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KRUSE, ROBERT
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

KRUSE, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KRUSE, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KRUSE, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KRUSE, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KRUSE, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KRUSE, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KRUSEMARK, ROGER
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

KRUSEMARK, ROGER
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

KRUSZEWSKI, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KRUSZEWSKI, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KRUSZEWSKI, JOHN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KRUSZEWSKI, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRUSZEWSKI, WALTER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRUSZEWSKI, WALTER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRUSZEWSKI, WALTER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRUSZKA, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRUSZKA, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRUSZKA, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRUZ, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KRUZ, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KRYDER, CLIFFORD G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KRYGER, THEODORE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRYGLIK, ALBIN H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KRYGLIK, ALBIN H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KRYGLIK, ALBIN H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KRYGLIK, ALBIN H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KRYGLIK, ALBIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRYGLIK, ALBIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRYGLIK, ALBIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRYGLIK, ALBIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRYGLIK, ALBIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRYGLIK, ALBIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRYSIAK, ALLAN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

KRYSIAK, ANTHONY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRYSIAK, AUGUST
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KRYSIAK, AUGUST
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KRYSIAK, AUGUST
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KRYSIAK, AUGUST
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KRYSIAK, AUGUST
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KRYSIAK, AUGUST
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KRYSIAK, CASIMER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRYSIAK, MARIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KRZAK, JAMES
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

KRZEMINSKI, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KRZEMINSKI, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KRZEMINSKI, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KRZYZANOWSKI, WALTER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KRZYZANOWSKI, WALTER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

KRZYZKOWSKI, STANLEY & ELIZA
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

KSELMAN, ALBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KSELMAN, ALBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KSELMAN, ALBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KUBACKA, JOSEPH S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KUBICKA, MICHAEL D
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

KUBICKA, MICHAEL D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

KUBICKA, MICHAEL D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KUBICKA, MICHAEL D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

KUBICKA, MICHAEL D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

KUBICKA, MICHAEL D
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

KUBICKA, MICHAEL D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

KSELMAN, ALBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KUBINA, ROSEMARY A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KUBINSKI, LEONARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KUBINSKI, LEONARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KUBINSKI, LEONARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KUBISCHKE, WILLIAM E
HARRISON, JEFFERY B
1 DANIEL BURNHAM CENTER
SAN FRANCISCO CA 94109-5460

KUBISHYN, LORNE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KUBITSKEY, GARY R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

KUCERA, AUGUST L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

KUCERA, FRANKLIN K
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

KUCHARSKI, ANNA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KUCHARSKI, LEON F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KUCHARSKI, LEON F
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

KUCHENTHAL, PAIGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KUCHENTHAL, PAIGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KUCHENTHAL, PAIGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KUCHENTHAL, PAIGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KUCHENTHAL, PAIGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KUCHENTHAL, PAIGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KUCHENTHAL, PAIGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KUCHENTHAL, PAIGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KUCHERA, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUCHERA, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUCHERA, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUCHERA, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUCHERA, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUCHERA, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUCHLI, NEAL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUCHLI, NEAL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUCHLI, NEAL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUCHLI, NEAL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUCHLI, NEAL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUCHLI, NEAL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUCHTA, WALTER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KUCHTENKO, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KUCHTENKO, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KUCHTENKO, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KUCIK, PETER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KUCINSKI, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUCINSKI, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUCINSKI, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUCINSKI, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUCINSKI, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUCINSKI, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUCK, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KUCK, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KUCK, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KUCZYNSKI, WALTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KUCZYNSKI, WALTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KUCZYNSKI, WALTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KUDERS, JOHN
RJO INTERNATIONAL
1818 MARKET STREET
PHILADELPHIA PA 19103

KUDERS, JOHN
O'SHEA & ASSOCIATES CO., L.P.A.
55 PUBLIC SQUARE
CLEVELAND OH 44113

KUDERS, JOHN
LIPSON O'SHEA LEGAL GROUP
RG TAYLOR II, PC & ASSOCIATES
CLEVELAND OH 44113

KUDRYCKI, SIGISMUND J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KUDRYCKI, SIGISMUND J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KUDRYCKI, SIGISMUND J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KUEBODEAUX, WILFRED G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KUEBODEAUX, WILFRED G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KUEHN, WILLIAM L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KUEHN, WILLIAM L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KUEHNEL, HAROLD J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KUEHNEL, HAROLD J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KUEHNEL, HAROLD J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KUEHNEL, HAROLD J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KUEHNEL, HAROLD J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KUEHNER, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KUEHNER, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KUEHNER, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KUEHNER, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KUEHNER, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KUEHNER, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KUENZEL, DONALD E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KUES, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KUES, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KUES, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KUGLER, VICTOR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KUGLER, VICTOR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KUGLER, VICTOR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KUHAR, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUHAR, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUHAR, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUHAR, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUHAR, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUHAR, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUHLMANN, RANDOLPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KUHLMANN, RANDOLPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KUHLMANN, RANDOLPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KUHN, GEORGE T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUHN, GEORGE T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUHN, GEORGE T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUHN, GEORGE T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUHN, GEORGE T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUHN, GEORGE T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUHN, GERMANO A
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

KUHN, JOHN L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

KUHN, JOHN L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

KUHN, JOHN L
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

KUHN, JOHN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KUHN, JOHN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KUHN, JOHN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KUHN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUHN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUHN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUHN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUHN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUHN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUHN, RUDOLPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KUHN, RUDOLPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KUHN, RUDOLPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KUHN, RUDOLPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KUHN, RUDOLPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KUHN, RUDOLPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KUHN, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUHN, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUHN, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUHN, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUHN, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUHN, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUHNE, THOMAS K
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

KUHNE, THOMAS K
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

KUHNE, THOMAS K
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

KUJAWA, FRANK R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KUKLA, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KUKLA, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KUKLA, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KUKLENSKI, ROBERT
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

KUKLENSKI, ROBERT
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

KUKLENSKI, ROBERT
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

KUKLINSKI, FRANK
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

KUKLINSKI, FRANK
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

KUKLINSKI, FRANK
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KUKLINSKI, FRANK
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KUKLINSKI, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KUKLINSKI, FRANK
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KUKLINSKI, FRANK
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KUKLINSKI, FRANK
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077 GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

KUKODA, RICHARD J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUKODA, RICHARD J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUKODA, RICHARD J
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUKODA, RICHARD J
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUKODA, RICHARD J
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUKODA, RICHARD J
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KULACKOSKI, GARY J
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KULACKOSKI, GARY J
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KULCZYCKI, ANTHONY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KULEBA, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KULEBA, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KULEBA, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KULESA, BRUNO
LUCKEY & MULLINS LAW FIRM PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

KULESA, BRUNO
LUCKEY AND MULLINS, ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102 (39564)
OCEAN SPGS MS 39566

KULIKOSKY, EDWARD J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KULIKOWSKI, JOSEPH
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

KULIKOWSKI, JOSEPH
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KULIKOWSKI, JOSEPH
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KULINSKI, PHILLIP C
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KULIS, RICHARD M
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KULISIEWICZ, THEODORE E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KULKEN, CONRAD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KULKEN, CONRAD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KULL, MICHEAL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

KULP, NORMAN C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KULP, NORMAN C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KULP, NORMAN C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KULTGEN, CLIFFORD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KULTGEN, CLIFFORD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KULTGEN, CLIFFORD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KULTGEN, CLIFFORD E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

KULTGEN, CLIFFORD E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

KUMAR, VIJAY & VERSHA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KUMAR, VIJAY & VERSHA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KUMAR, VIJAY & VERSHA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KUMAR, VIJAY & VERSHA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KUMAR, VIJAY & VERSHA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KUMAR, VIJAY & VERSHA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KUMMER, EGON M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KUMMER, EGON M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KUMMER, EGON M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KUMP, EDWARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KUMP, EDWARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KUMP, EDWARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KUMP, EDWARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KUMP, EDWARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KUMP, EDWARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KUMP, EDWARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KUMP, EDWARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KUMP, EDWARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KUMP, EDWARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KUMP, EDWARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KUMP, EDWARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KUMP, EDWARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KUMP, EDWARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KUNICK, FREDERICK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KUNICK, FREDERICK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KUNICK, FREDERICK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KUNISCH, FRITZ
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KUNISCH, FRITZ
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KUNISCH, FRITZ
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KUNKEL, CHARLES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KUNKEL, OSCAR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KUNKEL, OSCAR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KUNKEL, OSCAR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KUNKEL, OSCAR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KUNKEL, OSCAR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KUNKEL, OSCAR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KUNKEL, ROBERT G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

KUNKEL, ROBERT G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

KUNKEL, ROBERT G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

KUNKEL, ROBERT G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

KUNKEL, ROBERT G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

KUNKEL, ROBERT G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

KUNKEL, ROBERT G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

KUNKEL, ROBERT G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

KUNKLE, CALVIN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUNKLE, CALVIN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUNKLE, CALVIN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUNKLE, CALVIN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUNKLE, CALVIN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUNKLE, CALVIN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUNKLE, DWIGHT R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KUNKLE, DWIGHT R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KUNKLE, DWIGHT R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KUNKLE, DWIGHT R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KUNKLE, DWIGHT R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KUNKLE, DWIGHT R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KUNKLE, DWIGHT R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KUNKLE, DWIGHT R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KUNOWSKY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUNOWSKY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUNOWSKY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUNOWSKY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUNOWSKY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUNOWSKY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUNSELMAN, MALVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUNSELMAN, MALVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUNSELMAN, MALVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUNSELMAN, MALVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUNSELMAN, MALVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUNSELMAN, MALVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUNSMAN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUNSMAN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUNSMAN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUNSMAN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUNSMAN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUNSMAN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUNSMAN, LEONARD P
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

KUNTZ, ERWIN W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

KUNTZ, ERWIN W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

KUNTZ, JOSEPH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

KUNZ, GEORGE
LAW OFFICES OF LEE W. DAVIS,
ESQUIRE, L.L.C.
5239 BUTLER STREET, SUITE 201
PITTSBURGH PA 15201

KUNZELMAN, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUNZELMAN, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUNZELMAN, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUNZELMAN, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUNZELMAN, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUNZELMAN, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUNZMANN, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KUPFER, DANIEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KUPIDLOWSKI, WALTER L. & REG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUPIDLOWSKI, WALTER L. & REG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUPIDLOWSKI, WALTER L. & REG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUPIDLOWSKI, WALTER L. & REG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUPIDLOWSKI, WALTER L. & REG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUPIDLOWSKI, WALTER L. & REG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUPPER, WILLIAM
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

KUPPER, WILLIAM
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

KURANT, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KURAPKA, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KURBIS, RICHARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

KURETH, RAYMOND K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KURETH, RAYMOND K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KURETH, RAYMOND K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KURGAN, CHRISTINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KURGAN, CHRISTINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KURGAN, CHRISTINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KURGAN, CHRISTINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KURGAN, CHRISTINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KURGAN, CHRISTINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KURICA, STEPHEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KURILLA, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KURILLA, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KURILLA, LOUIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KURINSKAS, ALBERT
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

KURINSKAS, ALBERT
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

KURLAND, KENNETH C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

KURLAND, KENNETH C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

KURPECK, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KURPECK, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KURPECK, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KURPECK, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KURPECK, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KURPECK, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KURRACK, JAMES J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KURRACK, JAMES J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

KURSCH, PAUL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KURSCH, PAUL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KURSCH, PAUL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KURSCH, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KURSCH, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KURSCH, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KURSCH, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KURSCH, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KURSCH, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KURTH, RICHARD A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

KURTH, RICHARD A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

KURTZ, EARLENE H
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KURTZ, EARLENE H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KURTZ, EARLENE H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KURTZ, EARLENE H
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KURTZ, EARLENE H
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KURTZ, EDWARD O
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KURTZ, EDWARD O
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KURTZ, EDWARD O
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KURTZ, HOWARD L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

KURTZ, HOWARD L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

KURTZ, HOWARD L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

KURTZ, HOWARD L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

KURTZ, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KURTZ, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KURTZ, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KURTZ, SCOTT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KURTZEMAN, LUKE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

KURTZEMAN, LUKE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

KURTZEMAN, LUKE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

KURTZEMAN, LUKE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

KURTZEMAN, LUKE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

KURTZEMAN, LUKE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

KURTZEMAN, LUKE
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

KURY, WILLIAM
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

KURY, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

KURY, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KURY, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

KURY, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

KURY, WILLIAM
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

KURY, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

KUS, CALVIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KUS, CALVIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

KUS, CALVIN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

KUSHNER, KENNETH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KUSHNIRUK, DANIEL H
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KUSHNIRUK, DANIEL H
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

KUST, JOHN E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

KUST, JOHN E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

KUST, JOHN E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

KUST, JOHN E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

KUST, JOHN E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

KUTA, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KUTCH, JOSEPH
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

KUTER, BETTY J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

KUTKO, ANDREW
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KUTKO, ANDREW
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KUTKO, ANDREW
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KUTTIYARA, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

KUTTIYARA, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

KUTTIYARA, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

KUTZ, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KUTZ, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KUYKENDALL, BARBARA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KUYKENDALL, BARBARA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KUYKENDALL, BARBARA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KUYKENDALL, BARBARA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KUYKENDALL, BARBARA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KUYKENDALL, BARBARA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KUYKENDALL, BARBARA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KUYKENDALL, BARBARA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KUYKENDALL, BARBARA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KUYKENDALL, BARBARA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KUYKENDALL, BARBARA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KUYKENDALL, BARBARA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KUYKENDALL, BARBARA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KUYKENDALL, BARBARA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KUYKENDALL, DOROTHY S
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KUYKENDALL, DOROTHY S
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

KUYKENDALL, DOROTHY S
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KUYKENDALL, JACKIE
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

KUYKENDALL, ROGER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

KUZDA, ANN V
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

KUZIORA, STANLEY M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KUZIORA, STANLEY M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KUZIORA, STANLEY M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KUZMA, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUZMA, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUZMA, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUZMA, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUZMA, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUZMA, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUZMICK, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KUZMICK, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KUZMICK, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KUZMICK, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KUZMICK, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KUZMICK, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KUZNETZOW, HOWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

KUZNETZOW, HOWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

KUZNETZOW, HOWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

KUZNIAR, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KUZNIAR, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KUZNIAR, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KVASNICA, WILLIAM P
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KVASNICA, WILLIAM P
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

KVASNICA, WILLIAM P
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

KWAIT, RONALD
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

KWAIT, RONALD
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

KWARCIAK, RICHARD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

KWARCIAK, RICHARD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

KWARCIAK, RICHARD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

KWIATKOSKI, FRANK J. JR.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

KWIATKOSKI, FRANK J. JR.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

KWIATKOSKI, FRANK J. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KWIATKOSKI, FRANK J. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KWIATKOSKI, FRANK J. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KWIATKOSKI, FRANK J. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KWIATKOSKI, FRANK J. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KWIATKOSKI, FRANK J. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KWIATKOSKI, FRANK J. JR.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

KWIATKOWSKI, ANNE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

KWIATKOWSKI, ANNE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

KWIATKOWSKI, ANNE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

KWIATKOWSKI, ANNE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

KWIATKOWSKI, ANNE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

KWIATKOWSKI, ANNE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

KWIATKOWSKI, CHESTER
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KWIATKOWSKI, CHESTER
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

KWIATKOWSKI, CHESTER
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KWIATKOWSKI, CHESTER
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

KWIATKOWSKI, EDWARD H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

KWIATKOWSKI, EDWARD H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

KWIATKOWSKI, EDWARD H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

KWIATKOWSKI, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KWIATKOWSKI, GREGORY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

KWIATKOWSKI, GREGORY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

KWIATKOWSKI, GREGORY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

KWIATKOWSKI, GREGORY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

KWIATKOWSKI, GREGORY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

KWIATKOWSKI, GREGORY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

KWIATKOWSKI, GREGORY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

KWIATKOWSKI, GREGORY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

KWIATKOWSKI, GREGORY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

KWIATKOWSKI, GREGORY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

KWIATKOWSKI, GREGORY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

KWIATKOWSKI, GREGORY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

KWIATKOWSKI, GREGORY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

KWIATKOWSKI, GREGORY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

KWIATKOWSKI, RICHARD B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

KWIATKOWSKI, RICHARD B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

KWIATKOWSKI, RICHARD B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

KWIATKOWSKI, RICHARD B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

KWIATKOWSKI, RICHARD B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

KWIATKOWSKI, RICHARD B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

KWIATKOWSKI, RICHARD B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

KWIATKOWSKI, RICHARD B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

KYKER, CORNICE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KYKER, CORNICE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KYKER, LAURA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KYKER, LAURA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KYLE, ANITA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KYLE, KENNETH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KYLE, ROBERT E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

KYLE, ROY W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

KYLE, T D
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

KYLE, T D
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

KYLE, WILLIAM V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

KYLER, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KYLER, ROSALIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

KYLES, JOHN C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

KYLES, JOHN C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

KYLES, JOHN C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

KYLES, SHIRLEY B
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

KYLES, SHIRLEY B
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

KYLES, SHIRLEY B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KYLES, SHIRLEY B
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KYLES, SHIRLEY B
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

KYLLER, JAMES E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

KYLLER, JAMES E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

KYRO, RICHARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

KYRO, RICHARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

KYTOLA, DENNIS J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

KYTOLA, DENNIS J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

KYZER, ARTHUR D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KYZER, ARTHUR D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

KYZER, JAMES H
FRANKOVITCH, ANETAKIS,
COLANTONIO & SIMON
337 PENCO ROAD
WEIRTON WV 26062

KYZER, JAMES H
ROBERT PEIRCE & ASSOCIATES,
P.C. (PA)
2500 GULF TOWER
PITTSBURGH PA 15219-1912

KYZER, JAMES H
ROBERT PEIRCE & ASSOCIATES,
P.C. (WV)
UNITED NATIONAL BANK
BUILDING
WHEELING WV 26003

KYZER, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

KYZER, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

L G, THOMPSON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

L G, THOMPSON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

L G, THOMPSON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

L G, THOMPSON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

L G, THOMPSON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

L G, THOMPSON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

L G, THOMPSON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

L G, THOMPSON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LA RUE, RAY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LA RUE, RAY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LA RUE, RAY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LA RUE, RAY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LA RUE, RAY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LA RUE, RAY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LA RUE, RAY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LA RUE, RAY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAAS, JOSEPH J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LAAS, JOSEPH J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LAB, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAB, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAB, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAB, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAB, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAB, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAB, PAUL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

LABADIE, DAVID
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

LABARBERA, ANTHONETT
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

LABARR, LAWRENCE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LABARR, LAWRENCE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LABARR, LAWRENCE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LABARR, LAWRENCE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LABARR, LAWRENCE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LABARR, LAWRENCE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LABARR, LAWRENCE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAW AVENUE
DALLAS TX 75219

LABARR, LAWRENCE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LABARRE, LORING W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LABARRE, LORING W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LABARRE, LORING W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LABARRE, LORING W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LABARRE, LORING W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LABARRE, LORING W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LABARRON, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

LABASH, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LABATUT, FRANCIS A
WADDELL ANDERMAN, LLC
2222 EASTGATE DRIVE
BATON ROUGE LA 70816

LABBATO, ROCCO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LABBATO, ROCCO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LABBE, CHARLES L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LABEEF, GEORGE E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

LABELLA, FRANK J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LABELLA, FRANK J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LABELLA, FRANK J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LABERE, ALPHONSE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LABERE, ALPHONSE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LABERT, THOMAS V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LABERT, THOMAS V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LABERT, THOMAS V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LABERT, THOMAS V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LABERT, THOMAS V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LABERT, THOMAS V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LABIT, NICHOLAS
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LABOARD, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LABOARD, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LABOARD, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LABOARD, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LABOARD, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LABOARD, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LABOCCETTA, ARLENE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LABOCCETTA, ARLENE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LABOCCETTA, ARLENE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LABODE, PAUL C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LABOLITIA, ROCCO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LABOMBARD, FLOYD D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LABOMBARD, FLOYD D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LABORDE, IRWIN M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LABOUNTY, MARTIN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LABOUNTY, MARTIN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LABOUNTY, MARTIN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LABOUNTY, MARTIN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LABOUVE, ROBERT R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

LABOVE, LEROY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LABOVE, LEROY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LABRADOR, OSCAR F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LABRADOR, OSCAR F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LABRADOR, OSCAR F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LABRADOR, OSCAR F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LABRADOR, OSCAR F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LABRADOR, OSCAR F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LABRECK, JOHN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LABRECK, JOHN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LABRECK, JOHN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LABRUM, GORDON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LABRUM, GORDON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LABRUZZI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LABRUZZI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LABRUZZI, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LABU, DAN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LABU, DAN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LABU, DAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LABU, DAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LABU, DAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LABU, DAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LABU, DAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LABU, DAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LABU, DAN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LABU, DANIEL
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LACAVA, CARMINE
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

LACAZE, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LACAZE, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LACEY, VAN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LACEY, VAN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LACEY, VAN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LACEY, VAN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LACEY, VAN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LACEY, VAN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LACEY, VAN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LACEY, VAN W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

LACEY, VAN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LACHAJCZYK, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LACHAJCZYK, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LACHAJCZYK, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LACHAJCZYK, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LACHAJCZYK, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LACHAJCZYK, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LACHAPELLE, DONALD G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LACHAPELLE, DONALD G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LACHER, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LACHETTE, ANTHONY E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

LACK, FOREST
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

LACK, FOREST
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

LACK, RONALD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LACK, RONALD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LACK, RONALD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LACKEY, BOBBY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LACKEY, BOBBY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LACKEY, CLEVELAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LACKEY, CLEVELAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LACKEY, DAVID M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LACKEY, DAVID M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LACKEY, DAVID M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LACKEY, EDWARD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

LACKEY, JOYAL L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LACKEY, JOYAL L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LACKEY, JOYAL L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LACKEY, JOYAL L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LACKEY, JOYAL L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LACKEY, JOYAL L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LACKEY, JOYAL L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LACKEY, JOYAL L
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

LACKEY, JOYAL L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LACKEY, LILLIAN D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LACKEY, LILLIAN D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LACKEY, OLLIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LACKEY, OLLIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LACKL, CARL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LACKO, EDWARD J. & VIR
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

LACKOS, MICHAEL
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

LACKS, DAVID J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LACOMB, MARK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LACOMB, MARK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LACOMB, MARK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LACOMB, MARK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LACOMB, MARK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LACOMB, MARK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LACOMB, MARK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LACOMB, MARK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LACONO, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LACONO, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LACOSTE, JOAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LACOSTE, JOAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LACOUME, CLARENCE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LACOUR, DONALD J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LACOUR, DONALD J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LACOUR, EUGENE
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

LACOUR, JAMES M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LACOUR, JAMES M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LACOUR, JOSEPH P
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LACOUR, JOSEPH P
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LACOUR, JOSEPH P
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LACOUR, JOSEPH P
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LACOUR, JOSEPH P
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LACOUR, JOSEPH P
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LACOUR, JOSEPH P
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LACOUR, JOSEPH P
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LACOUR, JOSEPH P
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LACOUR, JOSEPH P
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LACOUR, JOSEPH P
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LACOUR, JOSEPH P
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LACOUR, JOSEPH P
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LACOUR, JOSEPH P
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LACROIX, DENNIS R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LACROIX, DENNIS R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LACROIX, MICHAEL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LACY, ARCHIE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LACY, BILLIE RUTH V A
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

LACY, CLARENCE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LACY, CLARENCE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LACY, CLARENCE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LACY, CLIFTON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LACY, HELEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LACY, HELEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LACY, HELEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LACY, HELEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LACY, HELEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LACY, HELEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LACY, JERRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LACY, JERRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LACY, JERRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LACY, JERRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LACY, JERRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LACY, JERRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LACY, JERRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LACY, JERRY
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

LACY, JERRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LACY, JOE D
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LACY, JOE D
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

LACY, JOE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LACY, JOE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LACY, JOE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LACY, JOE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LACY, JOE D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LACY, JOE D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LACY, JOHNNIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LACY, RICHARD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LACY, RICHARD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LACY, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LACY, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LACY, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LACY, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LACY, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LACY, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LACY, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LACY, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LACY, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LACY, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LACY, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LACY, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LACY, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LACY, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LACY, RONALD
REICH & BINSTOCK
4265 SAN FELIPE
HOUSTON TX 77027

LACY, WILLIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LACY, WILLIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LACY, WILLIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LADANYI, ALBERT E
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LADANYI, ALBERT E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LADANYI, ALBERT E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LADANYI, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LADANYI, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LADANYI, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LADANYI, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LADANYI, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LADANYI, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LADANYI, ALBERT E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LADANYI, ALBERT E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LADANYI, EVA I.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LADANYI, EVA I.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LADANYI, EVA I.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LADANYI, EVA I.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LADANYI, EVA I.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LADANYI, EVA I.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LADANYI, EVA I.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LADANYI, EVA I.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LADANYI, EVA I.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LADD, HOWARD E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LADE, KATHLEEN
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

LADEAN, DEAN
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

LADEAN, DEAN
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

LADNER, BETTY V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LADNER, BILLY W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LADNER, CARTY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LADNER, DOROTHY A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LADNER, EARL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LADNER, HERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LADNER, HERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LADNER, KENDELL
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

LADNER, KENDELL
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

LADNER, LAVERNE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LADNER, LONNIS A. SR.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LADNER, LONNIS A. SR.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LADNER, LONNIS A. SR.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LADNER, NORFORD C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LADNER, ROGER L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LADNER, RONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LADNER, THOMAS P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LADNER, WILFRED E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LADNER, WILFRED E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LADNIER, LEROY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LADNIER, LEROY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LADNIER, LEROY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LADOUCEUR, DAVID
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LADRILLONO, JESUS D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LADRILLONO, JESUS D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LADRILLONO, JESUS D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LADUE, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LADUE, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LADUE, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAESE, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAESE, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAESE, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAFACE, JOHN
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

LAFAETTE, BOBBY J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LAFAETTE, BOBBY J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LAFAETTE, BOBBY J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LAFAETTE, BOBBY J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LAFAETTE, BOBBY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LAFAETTE, BOBBY J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LAFAETTE, BOBBY J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LAFAETTE, BOBBY J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LAFAETTE, BOBBY J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LAFAETTE, BOBBY J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LAFAETTE, BOBBY J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LAFAETTE, BOBBY J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LAFAETTE, BOBBY J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LAFAETTE, BOBBY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAFAUCI, COSMO F
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LAFAUCI, COSMO F
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

LAFAUCI, COSMO F
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

LAFAUCI, COSMO F
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LAFAVE, EDWARD L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LAFAVE, EDWARD L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LAFEBRE, TED J
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

LAFEBRE, TED J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAFEBRE, TED J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAFEBRE, TED J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAFEBRE, TED J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAFEBRE, TED J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAFEBRE, TED J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAFEVER, GENE S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LAFEVER, GENE S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LAFEVER, STEVEN
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

LAFEVERS, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAFFAN, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAFFAN, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAFFAN, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAFFERTY, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAFFERTY, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAFFERTY, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAFFERTY, JUDITH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAFFERTY, JUDITH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAFFERTY, JUDITH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAFFERTY, JUDITH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAFFERTY, JUDITH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAFFERTY, JUDITH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAFFEY, JOHN
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

LAFFEY, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAFFEY, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAFFEY, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAFFEY, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAFFEY, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAFFEY, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAFFEY, VIRGIL
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

LAFFIETTE, WILLIE I
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LAFFIETTE, WILLIE I
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LAFFIETTE, WILLIE I
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LAFFIETTE, WILLIE I
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LAFFIETTE, WILLIE I
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LAFFIETTE, WILLIE I
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

LAFLEUR, MAURICE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAFLEUR, MAURICE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAFLEUR, NORMAND J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LAFLEUR, NORMAND J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LAFLOWER, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LAFLOWER, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LAFLOWER, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LAFONTAINE, CLIFTON O
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

LAFONTAINE, CLIFTON O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAFONTAINE, CLIFTON O
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAFONTAINE, CLIFTON O
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAFONTAINE, CLIFTON O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAFONTAINE, CLIFTON O
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAFONTAINE, CLIFTON O
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAFONTAINE, CLIFTON O
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LAFOREST, TERRY L
CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

LAFOREST, TERRY L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

LAFORGUE, BRENDAN H
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

LAFORGUE, BRENDAN H
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LAFORGUE, BRENDAN H
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LAFRENIERE, ALBERT N
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

LAFRENIERE, ALBERT N
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LAFRENIERE, ALBERT N
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LAFRENIERE, ELIZABETH A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

LAFRENIERE, ELIZABETH A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

LAFRENIERE, ELIZABETH A
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LAFRENIERE, ELIZABETH A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

LAFRENIERE, ELIZABETH A
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LAFRENIERE, ELIZABETH A
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LAFRENIERE, ELIZABETH A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

LAFRENIERE, ELIZABETH A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LAGALANTE, NICHOLAS
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAGALANTE, NICHOLAS
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

LAGALANTE, NICHOLAS
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

LAGANA, GEORGE
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAGANA, GEORGE
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

LAGANA, GEORGE
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

LAGANA, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAGANA, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAGANA, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAGARDE, PAUL T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAGARDE, PAUL T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAGARDE, PAUL T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAGARDE, PAUL T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAGARDE, PAUL T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAGARDE, PAUL T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAGARDE, PAUL T
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

LAGAZZO, PETER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAGAZZO, PETER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAGAZZO, PETER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAGLENNE, CHRISTIAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAGLENNE, CHRISTIAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAGLENNE, CHRISTIAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAGNA, AMERIGO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LAGNA, AMERIGO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LAGNA, AMERIGO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LAGNA, AMERIGO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAGNA, AMERIGO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAGNA, AMERIGO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAGNA, AMERIGO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAGNA, AMERIGO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAGNA, AMERIGO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAGNA, AMERIGO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LAGNA, RICHARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LAGNA, RICHARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LAGNA, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAGNA, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAGNA, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAGNA, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAGNA, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAGNA, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAGNA, RICHARD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LAGNA, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAGNE, LUCIEN L. V EAG
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LAGNE, LUCIEN L. V EAG
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAGNE, LUCIEN L. V EAG
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAGNE, LUCIEN L. V EAG
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAGNE, LUCIEN L. V EAG
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAGNE, LUCIEN L. V EAG
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAGNE, LUCIEN L. V EAG
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAGNE, LUCIEN L. V EAG
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LAGO, CONSTANTINO
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LAGO, CONSTANTINO
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LAGO, CONSTANTINO
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LAGO, CONSTANTINO
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LAGO, CONSTANTINO
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LAGO, CONSTANTINO
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LAGO, CONSTANTINO
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LAGO, CONSTANTINO
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LAGONIKOS, DEMETRIOS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAGONIKOS, DEMETRIOS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAGONIKOS, DEMETRIOS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAGOW, EARL
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

LAGOW, EARL
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

LAGOW, EARL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LAGRAM, VINCENT
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

LAGRANGE, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAGRANGE, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAGUNA, RICHARD
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LAGUNA, RICHARD
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LAGZDINS, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAGZDINS, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAGZDINS, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAGZDINS, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAGZDINS, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAGZDINS, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAHEY, JOSEPH J. & VIR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAHEY, JOSEPH J. & VIR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAHEY, JOSEPH J. & VIR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAHEY, JOSEPH J. & VIR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAHEY, JOSEPH J. & VIR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAHEY, JOSEPH J. & VIR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAHNER, BARBARA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAHNER, DONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAHOCKI, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAHOCKI, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAHOCKI, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAHOCKI, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAHOCKI, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAHOCKI, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAHOCKI, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAHOCKI, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAHOCKI, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAHOCKI, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAHOCKI, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAHOCKI, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAICY, JACK
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LAIDLA, MAUREEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAIDLA, MAUREEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAIDLA, MAUREEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAIN, JULIUS R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAIN, JULIUS R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAIN, JULIUS R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAIN, JULIUS R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAIN, JULIUS R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAIN, JULIUS R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAINE, CHARLES F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAINE, CHARLES F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAINE, CHARLES F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAINO, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAINO, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAINO, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAIRD, DENNIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LAIRD, DOUGLAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAIRD, DOUGLAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAIRD, DOUGLAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAIRD, DOUGLAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAIRD, DOUGLAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAIRD, DOUGLAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAIRD, HENDRICK J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LAIRD, HENDRICK J
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

LAIRD, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAIRD, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAIRD, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAIRD, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAIRD, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAIRD, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAIRD, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAIRD, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAIRD, WADE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAIRD, WADE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAIS, CHARLES A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LAIS, CHARLES A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LAISO, EDWARD V ABB LU
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAISO, EDWARD V ABB LU
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAISO, EDWARD V ABB LU
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAJEUNESSE, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAJEUNESSE, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAJEUNESSE, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAJOIE, ALBERT W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LAJOIE, ALBERT W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LAJOIE, PHILIP R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LAJOIE, PHILIP R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LAKAS, ALPHONSE D
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAKAS, ALPHONSE D
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAKAS, ALPHONSE D
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAKE, CHARLES E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LAKE, JAMES D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LAKE, JAMES D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LAKE, JAMES D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LAKE, JAMES D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LAKE, KENNETH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAKE, LEO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAKE, LEO M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAKEY, SEMORE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LAKEY, SEMORE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LAKEY, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAKEY, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAKEY, WILBURN
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

LAKEY, WILBURN
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

LAKIN, ALBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LAKIN, ALBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LALA, DOMINICK
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

LALAMA, FREDDY A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LALIBERTE, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LALIBERTE, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LALIBERTE, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LALIBERTE, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LALIBERTE, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LALIBERTE, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LALLA, ANTONIO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LALLEMENT, NOLAN C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LALLEMENT, NOLAN C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LALLI, RONALD
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

LALLI, RONALD
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

LALLI, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LALLI, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LALLI, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LALLY, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LALLY, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LALONDE, RONALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LALONDE, RONALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LALONDE, RONALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LALONDE, RONALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LALONDE, RONALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LALONDE, RONALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LALONDE, RONALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LALONDE, RONALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LALUMONDIERE, HAROLD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LALUMONDIERE, HAROLD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LALUMONDIERE, HAROLD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LALUMONDIERE, HAROLD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LALUMONDIERE, HAROLD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LALUMONDIERE, HAROLD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LALUMONDIERE, HAROLD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LALUMONDIERE, HAROLD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LALUMONDIERE, HAROLD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LALUMONDIERE, HAROLD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LALUMONDIERE, HAROLD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LALUMONDIERE, HAROLD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LALUMONDIERE, HAROLD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LALUMONDIERE, HAROLD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAMAR, ALAN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMAR, ALAN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMAR, ALAN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMAR, ALAN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMAR, ALAN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMAR, ALAN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMAR, ALBERT J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LAMAR, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMAR, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMAR, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMAR, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMAR, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMAR, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMAR, CHARLES M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LAMAR, DENNIS EARL
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

LAMAR, JOHN R. & ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMAR, JOHN R. & ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMAR, JOHN R. & ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMAR, JOHN R. & ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMAR, JOHN R. & ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMAR, JOHN R. & ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMATTINA, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAMATTINA, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAMATTINA, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAMAY, STANLEY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAMAY, STANLEY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAMAY, STANLEY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAMAY, STANLEY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAMAY, STANLEY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAMAY, STANLEY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAMAY, STANLEY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAMAY, STANLEY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAMB, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LAMB, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LAMB, ERIC
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LAMB, FRED B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMB, FRED B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMB, FRED B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMB, FRED B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMB, FRED B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMB, FRED B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMB, JERRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAMB, JERRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAMB, JERRY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAMB, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMB, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMB, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMB, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMB, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMB, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMB, KENNETH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LAMB, KENNETH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LAMB, KENNETH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LAMB, KENNETH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LAMB, KENNETH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LAMB, KENNETH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LAMB, KENNETH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LAMB, KENNETH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LAMB, KENNETH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LAMB, KENNETH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LAMB, KENNETH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LAMB, KENNETH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LAMB, KENNETH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LAMB, KENNETH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAMB, NOLAN
ARATA, SWINGLE, VAN EGMOND
& GOODWIN
1207 I STREET
MODESTO CA 95354

LAMB, RITA J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LAMB, RITA J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LAMB, RITA J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LAMB, RITA J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LAMB, RITA J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LAMB, SANDRA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAMB, SANDRA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAMB, SANDRA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAMB, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAMB, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMB, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMB, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMB, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMB, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMB, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMBDIN, RALPH C
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LAMBDIN, RALPH C
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LAMBERT, ALFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAMBERT, ALFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAMBERT, ALFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAMBERT, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAMBERT, ALFRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAMBERT, ALFRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAMBERT, ALFRED
HOPSKY & HECK, PC
16020 SWINGLEY RIDGE ROAD
CHESTERFIELD MO 63017

LAMBERT, AMADO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAMBERT, AMADO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAMBERT, AMADO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAMBERT, BENJAMIN D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LAMBERT, BENJAMIN D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LAMBERT, BENJAMIN D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LAMBERT, BENJAMIN D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LAMBERT, BENJAMIN D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LAMBERT, CARL O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAMBERT, CARL O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAMBERT, CARL O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAMBERT, CAROLYN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAMBERT, CHESTER D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LAMBERT, CLAUDE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAMBERT, CLAUDE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAMBERT, CLAUDE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAMBERT, CLAUDE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAMBERT, CLAUDE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAMBERT, CLAUDE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAMBERT, DARRELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMBERT, DARRELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMBERT, DARRELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMBERT, DARRELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMBERT, DARRELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMBERT, DARRELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMBERT, FLOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAMBERT, FLOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAMBERT, FLOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAMBERT, FLOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAMBERT, FLOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAMBERT, FLOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAMBERT, FLOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAMBERT, FLOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAMBERT, FRED
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LAMBERT, FRED
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LAMBERT, FRED
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LAMBERT, FRED
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LAMBERT, FRED
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LAMBERT, FRED
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LAMBERT, FRED
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LAMBERT, FRED
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LAMBERT, FRED
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LAMBERT, FRED
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LAMBERT, FRED
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LAMBERT, FRED
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LAMBERT, FRED
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LAMBERT, FRED
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAMBERT, GENTRY L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAMBERT, GEORGE H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAMBERT, GEORGE H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAMBERT, GEORGE H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAMBERT, GLENN M.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

LAMBERT, HAROLD E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LAMBERT, HAROLD E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

LAMBERT, HAROLD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAMBERT, HAROLD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAMBERT, HAROLD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAMBERT, HAROLD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAMBERT, HAROLD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAMBERT, HAROLD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAMBERT, HARRY S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAMBERT, HARRY S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAMBERT, HEUBERT
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LAMBERT, HORACE R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LAMBERT, HORACE R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LAMBERT, HOWARD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LAMBERT, HOWARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LAMBERT, HOWARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LAMBERT, HOWARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LAMBERT, HOWARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LAMBERT, HUBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAMBERT, HUBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAMBERT, HUBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAMBERT, JAMES
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

LAMBERT, JAMES F
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

LAMBERT, JAMES F
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

LAMBERT, JAMES O
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

LAMBERT, JAMES O
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

LAMBERT, JAMES R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LAMBERT, JAMES R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LAMBERT, JERRY W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAMBERT, JULIUS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LAMBERT, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAMBERT, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAMBERT, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAMBERT, LAWRENCE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAMBERT, LAWRENCE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAMBERT, LAWRENCE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAMBERT, LAWRENCE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAMBERT, LAWRENCE D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAMBERT, LAWRENCE D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAMBERT, LAWRENCE G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMBERT, LAWRENCE G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMBERT, LAWRENCE G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMBERT, LAWRENCE G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMBERT, LAWRENCE G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMBERT, LAWRENCE G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMBERT, MARCEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAMBERT, MARCEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAMBERT, MARCEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAMBERT, MARCEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAMBERT, MARCEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAMBERT, MARCEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAMBERT, MARY E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LAMBERT, MARY R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LAMBERT, MELVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAMBERT, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMBERT, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMBERT, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMBERT, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMBERT, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMBERT, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMBERT, OLIVER T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LAMBERT, OLIVER T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LAMBERT, PAMELA J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LAMBERT, PAUL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAMBERT, RANDY
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

LAMBERT, RANDY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAMBERT, RANDY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAMBERT, RANDY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAMBERT, RANDY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAMBERT, RANDY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAMBERT, RANDY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAMBERT, REGINALD A
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

LAMBERT, ROGER J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAMBERT, ROGER J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAMBERT, ROGER J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAMBERT, ROGER J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAMBERT, ROGER J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAMBERT, ROGER J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAMBERT, ROGER J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAMBERT, ROGER J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAMBERT, ROGER J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAMBERT, RONALD E
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

LAMBERT, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAMBERT, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAMBERT, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAMBERT, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAMBERT, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAMBERT, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAMBERT, THOMAS
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

LAMBERT, TRACY D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LAMBERT, VAXTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LAMBERT, WILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAMBERTH, LAMAR A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAMBERTH, LAMAR A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAMBERTI, GUY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LAMBERTI, GUY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMBERTI, GUY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMBERTI, GUY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMBERTI, GUY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMBERTI, GUY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMBERTI, GUY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMBERTI, GUY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LAMBERTI, GUY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LAMBEY, CLINTON A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LAMBEY, CLINTON A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAMBEY, CLINTON A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAMBEY, CLINTON A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAMBEY, CLINTON A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAMBEY, CLINTON A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAMBEY, CLINTON A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAMBROS, GEORGE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAMEY, RICHARD W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LAMKE, CLARA & CALVERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMKE, CLARA & CALVERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMKE, CLARA & CALVERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMKE, CLARA & CALVERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMKE, CLARA & CALVERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMKE, CLARA & CALVERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMKIN, HARMIE S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAMKIN, HARMIE S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAMKIN, HARMIE S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAMKIN, JOHN E. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LAMKIN, JOHN E. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LAMKIN, LYMAN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LAMKIN, LYMAN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LAMKIN, LYMAN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LAMKIN, LYMAN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LAMKIN, LYMAN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LAMM, MYLES H. & ADA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LAMM, MYLES H. & ADA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LAMM, MYLES H. & ADA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LAMM, MYLES H. & ADA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LAMMERS, LOLA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAMMERS, LOLA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAMMERS, LOLA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAMON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMON, EDWARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LAMON, EDWARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LAMON, EDWARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LAMON, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMON, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMON, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMON, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMON, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMON, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMON, EDWARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LAMON, HERBERT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LAMON, HERBERT
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LAMON, HERBERT
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LAMON, HERBERT
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LAMON, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAMON, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAMON, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAMON, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAMON, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAMON, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAMON, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAMON, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAMON, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAMON, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAMON, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAMON, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAMON, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAMON, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAMOND, GREGORY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LAMONT, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAMONT, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAMONT, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAMONTAGNE, MICHAEL N
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LAMONTAGNE, MICHAEL N
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

LAMONTAGNE, ROBERT E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LAMONTAGNE, ROBERT E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LAMOREAUX, CURTIS R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LAMOREAUX, CURTIS R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LAMORGESE, JOE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LAMORGESE, JOE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LAMORGESE, JOE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LAMORGESE, JOE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LAMORGESE, JOE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LAMORGESE, JOE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LAMORGESE, JOE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LAMORGESE, JOE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LAMORGESE, JOE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LAMORGESE, JOE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LAMORGESE, JOE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LAMORGESE, JOE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LAMORGESE, JOE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LAMORGESE, JOE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAMOTHE, GRACE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LAMOTHE, ISIDORE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LAMOUREUX, RONALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LAMP, LINDBERGH V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LAMP, LINDBERGH V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LAMP, LINDBERGH V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LAMP, LINDBERGH V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LAMPART, MARTIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAMPART, MARTIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAMPART, MARTIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAMPARTY, CAROL A
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

LAMPARTY, CAROL A
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LAMPEL, JOHN P
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LAMPER, WILLIAM
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

LAMPITELLI, MICHAEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LAMPITELLI, MICHAEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LAMPITELLI, MICHAEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LAMPKIN, EARL R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAMPKIN, EARL R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAMPKIN, EARL R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAMPKIN, EARL R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAMPKIN, EARL R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAMPKIN, EARL R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAMPKIN, EARL R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAMPKIN, EARL R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAMPKIN, WILLIAM T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAMPKIN, WILLIAM T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAMPMAN, JUNE W
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

LAMPMAN, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LAMPMAN, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LAMPMAN, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LAMPMAN, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LAMPORT, LETTIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LAMPORT, LETTIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LAMPROS, DANIEL C
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

LAMPROS, DANIEL C
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

LAMSON DUGAN AND MURRAY
BRIAN J BRISLEN ESQ
10306 REGENCY PKWY DR
OMAHA NE 68114

LAMSON, DONALD W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LAMSON, DONALD W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LAMSON, DONALD W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LAMSON, DONALD W
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

LAMSON, DONALD W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAMSON, DONALD W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAMSON, DONALD W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAMSON, DONALD W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAMSON, DONALD W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAMSON, DONALD W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAMSON, LEON F
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LAMSON, LEON F
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LAMSON, LEON F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAMSON, LEON F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAMSON, LEON F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAMSON, LEON F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAMSON, LEON F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAMSON, LEON F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAMSON, LEON F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAMSON, LEON F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAN, LEONARD
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

LANCASTER, ALICE
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

LANCASTER, ALICE
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

LANCASTER, ALICE
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

LANCASTER, ALICE
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

LANCASTER, ALICE
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

LANCASTER, ALICE
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

LANCASTER, ANGELA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LANCASTER, DEBORAH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LANCASTER, ELMER L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LANCASTER, ELMER L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LANCASTER, ELMER L
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

LANCASTER, HENRY C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LANCASTER, JAY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANCASTER, JAY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANCASTER, JAY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANCASTER, JAY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANCASTER, JAY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANCASTER, JAY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANCASTER, JAY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANCASTER, JAY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANCASTER, JAY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANCASTER, JAY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANCASTER, JAY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANCASTER, JAY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANCASTER, JAY C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LANCASTER, JAY C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LANCASTER, JAY C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LANCASTER, LARRY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANCASTER, ROBBIE L
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LANCASTER, ROBBIE L
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LANCASTER, ROBBIE L
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LANCASTER, ROBBIE L
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LANCASTER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANCASTER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANCASTER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANCASTER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANCASTER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANCASTER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANCE, ALBERT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LANCE, EUGENE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LANCE, EUGENE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LANCE, EUGENE A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LANCE, RALPH J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LANCE, RUBY J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LANCE, RUBY J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LANCE, RUBY J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LANCE, RUBY J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LANCELLOTTI, VINCENZO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LANCELLOTTI, VINCENZO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LANCELLOTTI, VINCENZO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LANCHONEY, LOUIS A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LANCHONEY, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANCHONEY, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANCHONEY, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANCHONEY, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANCHONEY, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANCHONEY, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANCLOS, BERTRAND
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LANCLOS, BERTRAND
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LANCLOS, BERTRAND
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LANCLOS, BERTRAND
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LANCY, WILLIAM J
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

LANCY, WILLIAM J
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

LANCY, WILLIAM J
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

LANCY, WILLIAM J
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

LANCY, WILLIAM J
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

LANCZ, JOHN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LANCZ, JOHN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LANCZ, JOHN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LANCZ, JOHN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LAND, CALVIN S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LAND, CAROLYN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAND, GLADYS E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAND, GLADYS E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAND, JOE E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LAND, JOHN T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAND, JOHN T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAND, JOHN T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAND, JOHN T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAND, JOHN T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAND, JOHN T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAND, JOHN T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAND, JOHN T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAND, LESTER W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LAND, MARGETTE C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LAND, MARTIN T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LAND, MARTIN T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LAND, MICHEAL J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LAND, MICHEAL J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LANDER, DOUGLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANDER, DOUGLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANDER, DOUGLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANDERGREN, HENRY JR.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LANDERGREN, HENRY JR.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LANDERGREN, HENRY JR.
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

LANDERGREN, HENRY JR.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LANDERGREN, HENRY JR.
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LANDERGREN, HENRY JR.
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LANDERGREN, HENRY JR.
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

LANDERGREN, HENRY JR.
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

LANDERGREN, HENRY JR.
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

LANDERGREN, HENRY JR.
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

LANDERGREN, HENRY JR.
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

LANDERGREN, HENRY JR.
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

LANDEROS, FERNANDO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LANDEROS, FERNANDO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LANDEROS, FERNANDO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LANDEROS, FERNANDO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LANDEROS, FERNANDO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LANDEROS, FERNANDO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LANDEROS, FERNANDO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LANDEROS, FERNANDO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LANDEROS, FERNANDO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LANDEROS, FERNANDO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LANDEROS, FERNANDO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LANDEROS, FERNANDO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LANDEROS, FERNANDO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LANDEROS, FERNANDO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LANDERS, HULUST B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANDERS, HULUST B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LANDERS, HULUST B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LANDERS, HULUST B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LANDERS, HULUST B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LANDERS, HULUST B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LANDERS, HULUST B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LANDERS, HULUST B
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

LANDERS, HULUST B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LANDERS, JOHN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LANDERS, JOHN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LANDERS, JOHN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LANDERS, JOHN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LANDERS, PAUL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LANDERS, PAUL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LANDERS, PAUL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LANDERS, PAUL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LANDERS, SHERMAN R.
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

LANDERS, WILLARD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

LANDES, CLAYTON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LANDES, CLAYTON
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

LANDES, CLAYTON
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

LANDGRAF, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANDGRAF, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANDGRAF, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANDGRAF, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANDGRAF, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANDGRAF, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANDGRAF, VERNON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LANDIER, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LANDIS, JAMES M
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

LANDIS, JAMES M
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

LANDIS, JAMES M
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

LANDIS, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANDIS, WAYNE
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

LANDIS, WAYNE
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

LANDIS, WAYNE
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LANDIS, WAYNE
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

LANDOLFI, PAUL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANDOLFI, PAUL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANDOLFI, PAUL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANDON, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANDON, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANDON, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LANDON, JIM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANDON, JIM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANDON, JOHNNY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

LANDON, JOHNNY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LANDON, JOHNNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANDON, JOHNNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANDON, JOHNNY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LANDON, JOHNNY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LANDON, JOHNNY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LANDON, JOHNNY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LANDON, JOHNNY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LANDON, JOHNNY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LANDON, VIRGINIA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANDOR, JOHN W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LANDRENEAU, JAMES C
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

LANDRENEAU, JAMES C
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

LANDRENEAU, JAMES C
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

LANDRENEAU, JAMES C
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

LANDRENEAUX, ROBERT E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LANDRETH, ORAL D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LANDRETH, PHILLIP
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANDRETH, PHILLIP
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANDRETH, SARAH E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LANDRUM, CATHERINE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANDRUM, CHARLES R
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

LANDRUM, FRANK S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LANDRUM, JIMMY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LANDRUM, LARRY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LANDRUM, LARRY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LANDRUM, LARRY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LANDRUM, LARRY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LANDRUM, OWEN S
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LANDRUM, OWEN S
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LANDRUM, OWEN S
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LANDRUM, OWEN S
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LANDRUM, OWEN S
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LANDRUM, OWEN S
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LANDRUM, OWEN S
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LANDRUM, OWEN S
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LANDRUM, OWEN S
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LANDRUM, OWEN S
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LANDRUM, OWEN S
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LANDRUM, OWEN S
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LANDRUM, OWEN S
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LANDRUM, OWEN S
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LANDRUM, OWEN S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANDRUM, OWEN S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANDRUM, RAMONA
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LANDRUM, RAMONA
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LANDRUM, RAMONA
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LANDRUM, RAMONA
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LANDRUM, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LANDRUM, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LANDRY, CLIFFORD A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANDRY, ERNEST A
LEGG, MARTIN L
85 DEVONSHIRE STREET
BOSTON MA 02109

LANDRY, GEORGE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANDRY, GEORGE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANDRY, GUS M
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

LANDRY, GUS M
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

LANDRY, GUS M
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

LANDRY, GUS M
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

LANDRY, HENRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANDRY, HENRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANDRY, HILTON G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANDRY, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANDRY, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANDRY, JOSEPH B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANDRY, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANDRY, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANDRY, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANDRY, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANDRY, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANDRY, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANDRY, LARRY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LANDRY, LLOYD
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LANDRY, NELLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANDRY, NELLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANDRY, NOLAN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANDRY, NOLAN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANDRY, RICHARD G
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LANDRY, RICHARD G
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LANDRY, RICHARD G
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LANDRY, RICHARD G
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LANDRY, RICHARD G
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LANDRY, RICHARD G
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

LANDRY, RONALD K
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANDRY, STEPHEN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

LANDRY, WELCH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANDRY, WELCH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANDSKRONER, SIDNEY
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

LANDSMAN, SIDNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANDSMAN, SIDNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANDSMAN, SIDNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANDSMAN, SIDNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANDSMAN, SIDNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANDSMAN, SIDNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANDWEHR, KENNETH
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LANDY, JOE D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANDY, JOE D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANDY, JOE D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LANE, ALPHONSO C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANE, ALPHONSO C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANE, ALPHONSO C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LANE, ALWYN
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

LANE, ARTHUR
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LANE, ARTHUR
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LANE, ARTHUR
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

LANE, ARTHUR
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

LANE, ARTHUR
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LANE, ARTHUR
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LANE, ARTHUR
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

LANE, BILLY E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LANE, BILLY E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LANE, BILLY E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LANE, BILLY E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LANE, BILLY E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LANE, BILLY E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LANE, BILLY E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LANE, BILLY E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LANE, BILLY E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LANE, BILLY E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LANE, BILLY E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LANE, BILLY E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LANE, BILLY E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LANE, BILLY E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LANE, BILLY J
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

LANE, BILLY T
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LANE, BILLY T
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LANE, BILLY T
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LANE, BILLY T
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LANE, CATHALEEN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LANE, CATHALEEN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LANE, CATHALEEN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LANE, CATHALEEN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LANE, CATHALEEN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LANE, CURTIS
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LANE, CURTIS
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LANE, CURTIS
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LANE, DARWOOD G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANE, DARWOOD G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LANE, DARWOOD G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LANE, DARWOOD G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LANE, DARWOOD G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LANE, DARWOOD G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LANE, DARWOOD G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LANE, DARWOOD G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LANE, DAVID G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LANE, DAVID G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LANE, DAVID G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LANE, DAVID G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LANE, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANE, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANE, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANE, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANE, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANE, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANE, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANE, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANE, FRANK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

LANE, FRANK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LANE, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANE, GLENN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANE, HARLEY E
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

LANE, HARLEY E
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LANE, HARLEY E
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LANE, HARLEY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LANE, HARLEY E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LANE, HARLEY E
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LANE, HARLEY E
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

LANE, HAROLD
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

LANE, HAROLD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LANE, HAROLD
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LANE, HAROLD
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LANE, HAROLD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LANE, JAMES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

LANE, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LANE, JAMES E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LANE, JAMES L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANE, JERRY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANE, JERRY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANE, JERRY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANE, JOE
ASHCRAFT & GEREL (BALTIMORE, MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LANE, JOE
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

LANE, JOE
ASHCRAFT & GEREL (BALTIMORE, MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LANE, JOHN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANE, JOHN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANE, JOHN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANE, LEROY F
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

LANE, LEROY F
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

LANE, LEROY F
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LANE, LEROY F
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LANE, LEROY F
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LANE, LYNNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LANE, MATTHEW B
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

LANE, MATTHEW B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LANE, MATTHEW B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LANE, MERLE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LANE, MERLE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LANE, MERLE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LANE, MERLE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LANE, PHILLIP
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANE, PRESTON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANE, PRESTON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANE, PRESTON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LANE, RALPH M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANE, RALPH M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANE, RALPH M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LANE, RALPH M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LANE, RALPH M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LANE, RALPH M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LANE, RALPH M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LANE, RALPH M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LANE, RALPH M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LANE, RAYMOND E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LANE, RAYMOND G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LANE, RAYMOND G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LANE, RAYMOND G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LANE, RAYMOND G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LANE, RAYMOND G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LANE, RAYMOND G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LANE, RAYMOND G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LANE, RAYMOND G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LANE, RAYMOND G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LANE, RAYMOND G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LANE, RAYMOND G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LANE, RAYMOND G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LANE, RAYMOND G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LANE, RAYMOND G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LANE, RICHARD B
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LANE, RICHARD B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LANE, RICHARD B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LANE, RICHARD B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LANE, RICHARD B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LANE, RICHARD B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LANE, RICHARD B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LANE, RICHARD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANE, RICHARD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANE, RICHARD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANE, ROBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANE, ROBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LANE, ROBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LANE, ROBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LANE, ROBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LANE, ROBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LANE, ROBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LANE, ROBERT E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

LANE, ROBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LANE, ROOSEVELT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANE, ROY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LANE, ROY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LANE, ROY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LANE, ROY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LANE, ROY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LANE, RUSSELL G
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

LANE, RUSSELL G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANE, RUSSELL G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LANE, RUSSELL G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LANE, RUSSELL G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LANE, RUSSELL G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LANE, RUSSELL G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LANE, RUSSELL G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LANE, RUSSELL G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LANE, RUSSELL G
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

LANE, SHERRY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

LANE, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LANE, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LANE, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LANE, WILLIAM J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LANEUVILLE, NORMAN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANEUVILLE, NORMAN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LANEUVILLE, NORMAN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LANEUVILLE, NORMAN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LANEUVILLE, NORMAN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LANEUVILLE, NORMAN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LANEUVILLE, NORMAN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LANEUVILLE, NORMAN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LANEY, R B
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

LANEY, R B
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LANEY, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANEY, WILLIAM D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LANEY, WILLIAM H
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

LANEY, WILLIAM H
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

LANEY, WILLIAM H
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

LANG, ALTON & LEE ANN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LANG, ALTON & LEE ANN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LANG, ALTON & LEE ANN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LANG, ALTON & LEE ANN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LANG, ALTON & LEE ANN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LANG, ALTON & LEE ANN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LANG, ALTON & LEE ANN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANG, ALTON & LEE ANN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANG, ARTHUR H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANG, BENJAMIN G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANG, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANG, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANG, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANG, ELLIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LANG, FREDERICK B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANG, FREDERICK B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANG, FREDERICK B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANG, FREDERICK B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANG, FREDERICK B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANG, FREDERICK B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANG, FREDERICK B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LANG, GEORGE B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LANG, GREGORY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANG, HAROLD
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LANG, HAROLD
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

LANG, HEDLEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LANG, HEDLEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LANG, HEDLEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LANG, HEDLEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LANG, HEDLEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LANG, HEDLEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LANG, JAMES
ZIFF, WEIERMILLER & HAYDEN
303 WILLIAM STREET
ELMIRA NY 14902-1338

LANG, JAMES R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LANG, JAMES R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LANG, JAMES R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LANG, JAMES R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LANG, JAMES R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LANG, JAMES R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LANG, JAMES R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LANG, JAMES R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LANG, JEROME
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LANG, JEROME
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LANG, JEROME
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LANG, JEROME
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LANG, JEROME
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LANG, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANG, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LANG, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LANG, LAWRENCE S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LANG, LAWRENCE S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LANG, PETER S
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LANG, RICHARD
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LANG, RICHARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LANG, RICHARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LANG, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANG, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANG, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANG, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANG, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANG, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANG, RICHARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LANG, ROBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LANG, ROBERT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LANG, ROBERT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LANG, ROBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LANG, ROBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANG, ROBERT V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LANG, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LANG, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LANG, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANG, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANG, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANG, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANG, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANG, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANG, WILLIAM
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LANG, WILLIAM
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LANG, WILLIAM
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LANGAN, DAVE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LANGAN, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LANGAN, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LANGAN, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LANGAN, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANGAN, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANGAN, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANGBORGH, HOWARD V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LANGBORGH, HOWARD V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LANGBORGH, HOWARD V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LANGDON, FLOYD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LANGDON, FLOYD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LANGDON, LARRY D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANGDON, LARRY D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANGDON, LARRY D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LANGDON, LARRY R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LANGDON, LARRY R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LANGDON, LARRY R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LANGDON, LARRY R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LANGDON, LARRY R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LANGDON, LARRY R
WEINSTEIN COUTURE PLLC
BRIAN D WEINSTEIN BENJAMIN R
COUTURE
601 UNION STREET SUITE 2420
SEATTLE WA 98101

LANGDON, RAYMOND E
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

LANGDON, RAYMOND E
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

LANGE, CHARLES
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

LANGE, CHARLES
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

LANGE, CHARLES
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

LANGE, DIANE
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

LANGE, DIANE
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

LANGE, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LANGE, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LANGE, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LANGE, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANGE, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANGE, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANGE, HORST
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANGE, HORST
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANGE, HORST
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANGE, KEITH M
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LANGEHENNIG, KERMIT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LANGELLOTTO, EUGENE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANGELLOTTO, EUGENE E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LANGEVIN, PAUL R
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LANGEVIN, PAUL R
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LANGFORD, EDWARD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANGFORD, EDWARD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANGFORD, EUGENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANGGON, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LANGGON, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LANGHAM, HOWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LANGHANS, OTTO
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LANGHANS, OTTO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LANGHANS, OTTO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LANGHANS, OTTO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LANGHANS, OTTO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LANGHANS, OTTO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LANGHANS, OTTO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LANGHANS, OTTO
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LANGKAM, FRANCIS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANGLEY, ALLEN D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LANGLEY, CHARLES L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LANGLEY, CLEO C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANGLEY, CLEO C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANGLEY, CLEO C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LANGLEY, JAMES D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LANGLEY, JAMES D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LANGLEY, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANGLEY, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANGLEY, JOSEPH T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LANGLEY, JOSEPH T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LANGLEY, JOSEPH T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LANGLEY, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANGLEY, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANGLEY, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANGLEY, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANGLEY, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANGLEY, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANGLEY, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANGLEY, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANGLEY, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANGLEY, KINTON
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

LANGLEY, KINTON
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LANGLEY, KINTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANGLEY, KINTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANGLEY, KINTON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LANGLEY, KINTON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LANGLEY, KINTON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LANGLEY, KINTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LANGLEY, KINTON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LANGLEY, KINTON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LANGLEY, MARGARET
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LANGLEY, MARGARET
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LANGLEY, MARGARET
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LANGLEY, MARGARET
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LANGLEY, RANDALL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LANGLEY, STANLEY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANGLEY, WILLIAM M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LANGLOIS, WILFRED J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANGLOIS, WILFRED J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANGLOIS, WILFRED J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LANGLOIS, WILFRED J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LANGLOIS, WILFRED J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LANGLOIS, WILFRED J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LANGLOIS, WILFRED J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LANGLOIS, WILFRED J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LANGLOIS, WILFRED J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LANGLOIS, WILFRED J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LANGRALL, ELMER LEE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LANGRALL, ELMER LEE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANGRALL, ELMER LEE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANGRALL, ELMER LEE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANGRALL, ELMER LEE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANGRALL, ELMER LEE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANGRALL, ELMER LEE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANGRALL, ELMER LEE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LANGRALL, ELMER LEE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LANGSTON, BILLY G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LANGSTON, BILLY G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LANGSTON, BRUCE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANGSTON, DONALD R
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LANGSTON, GEORGE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LANGSTON, HARLAN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LANGSTON, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANGSTON, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANGSTON, MILTON W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANGSTON, MILTON W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANGSTON, MILTON W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LANGSTON, WILDER J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LANGSTON, WILDER J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LANGSTON, WILDER J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LANGSTON, WILDER J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LANGSTON, WILDER J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LANGSTON, WILDER J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LANGSTON, WILEY E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LANGSTON, WILEY E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LANGTON, DONALD
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

LANGTON, DONALD
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

LANGVILLE, EDWARD P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANGVILLE, EDWARD P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LANGVILLE, EDWARD P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LANHAM, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANHAM, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANHAM, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANHAM, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANHAM, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANHAM, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANHAM, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANHAM, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANHAM, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANHAM, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANHAM, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANHAM, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANHAM, FRANK
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

LANHAM, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LANHAM, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LANHAM, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LANHAM, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LANHAM, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LANHAM, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LANHAM, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANHAM, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANHAM, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANHAM, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANHAM, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANHAM, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANHAM, NOELAN R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LANHAM, NOELAN R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LANHAM, NOELAN R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LANHAM, NOELAN R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LANHAM, NOELAN R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LANHAM, NOELAN R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LANHAM, RANDEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANIER, ALEX
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

LANIER, ALONZO S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANIER, DAN A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LANIER, JAMES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

LANIER, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LANIER, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LANIER, LULA M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LANIER, LULA M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LANIER, LULA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LANIER, LULA M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LANIER, LULA M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LANIEWSKI, RAYMOND S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LANIEWSKI, RAYMOND S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LANIEWSKI, RAYMOND S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LANIUK, VICTOR
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LANKFORD, GARLAND K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANKFORD, GARLAND K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANKFORD, GARLAND K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANKFORD, GARLAND K
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

LANKFORD, TERRY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANKFORD, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANNING, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LANNING, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LANNING, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LANNING, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LANNING, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LANNING, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LANO, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANO, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANO, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANOCHA, CATHERINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANOCHA, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LANOCHA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANOCHA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANOCHA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANOCHA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANOCHA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANOCHA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANPHEAR, STEPHEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LANSCHE, FRANK N
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LANSCHE, FRANK N
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LANSCHE, FRANK N
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LANSDALE, ROBERT A
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

LANTENSCHUETZ, ROGER
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LANTHIER, NOLAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LANTHIER, NOLAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LANTHIER, NOLAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LANTHIER, NOLAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LANTHIER, NOLAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LANTHIER, NOLAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LANTHIER, NOLAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LANTHIER, NOLAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LANTTA, JAMES S
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LANTTA, JAMES S
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LANTZ, JAMES D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LANTZ, JAMES D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LANTZ, JAMES D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LANTZ, JAMES D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LANTZ, WILLIAM R. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANTZ, WILLIAM R. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANTZ, WILLIAM R. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANTZ, WILLIAM R. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANTZ, WILLIAM R. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANTZ, WILLIAM R. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LANWAY, LELAND
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

LANZ, RICHARD
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LANZ, RICHARD
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LANZ, RICHARD
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LANZ, RICHARD
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LANZER, GLENN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LANZETTA, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LANZETTA, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LANZETTA, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LANZOTTI, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LANZOTTI, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LANZOTTI, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LANZOTTI, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LANZOTTI, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LANZOTTI, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAOUE, MARK F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LAOUE, MARK F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LAOUE, MARK F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LAPAN, ERNEST E
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

LAPAUSKY, ROD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAPERNA, SAM J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LAPERNA, SAM J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LAPERNA, SAM J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LAPERNA, SAM J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LAPERNA, SAM J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LAPERNA, SAM J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LAPERNA, SAM J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LAPERNA, SAM J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LAPERNA, SAM J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LAPERNA, SAM J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LAPERNA, SAM J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LAPERNA, SAM J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LAPERNA, SAM J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LAPERNA, SAM J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAPIANA, ROSARIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAPIANA, ROSARIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAPIANA, ROSARIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAPIERRE, ROBERT L
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

LAPIERRE, ROBERT L
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

LAPIERRE, ROBERT L
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

LAPINSKI, ANTHONY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LAPINSKI, ANTHONY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LAPINSKI, ANTHONY J
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER, LLP
VA
8444 WESTPARK DRIVE , STE 510
MCLEAN VA 22102

LAPINSKI, J
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

LAPINSKI, J
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

LAPINSKI, J
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

LAPINSKI, J
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

LAPINSKI, J
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

LAPINSKI, J
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

LAPINTA, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAPINTA, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAPINTA, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAPLACA, FRANK C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAPLACA, FRANK C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAPLACA, FRANK C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAPLANT, GEORGE J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LAPLANT, GEORGE J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LAPLANT, GEORGE J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LAPLANT, GEORGE J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LAPLANT, GEORGE J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LAPLANT, GEORGE J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LAPLANT, GEORGE J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LAPLANT, GEORGE J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LAPLANTE, BARBARA S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LAPLANTE, KEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LAPLANTE, KEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LAPLANTE, KEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LAPLAUNT, LORNE J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LAPLAUNT, LORNE J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LAPLAUNT, LORNE J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LAPLAUNT, LORNE J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LAPORTA, GUESEPPE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAPORTA, GUESEPPE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAPORTA, GUESEPPE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAPORTA, GUESEPPE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAPORTA, GUESEPPE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAPORTA, GUESEPPE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTWN WV 26505

LAPORTE, TONI
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAPP, GLADYS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LAPPEN, GLEN W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LAPPEN, GLEN W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LAPTSCHENKO, ANTHONY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LARA, ADALBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LARA, ADALBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LARA, ADALBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LARA, ADALBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LARA, ADALBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LARA, ADALBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LARA, ADALBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LARA, ADALBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LARA, ADALBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LARA, ADALBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LARA, ADALBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LARA, ADALBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LARA, ADALBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LARA, ADALBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LARA, ALVINO F
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LARA, ALVINO F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LARA, ALVINO F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LARA, ALVINO F
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LARA, ALVINO F
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LARA, LEANDRO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LARA, VINCENT
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LARAMEE, RENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LARAMEE, RENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LARAMEE, RENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LARAMEE, RENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LARAMEE, RENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LARAMEE, RENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LARAMIE, KATHLEEN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LARCH, DOLORES J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LARCHOLEY, SIDNEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LARCHOLEY, SIDNEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LARDARO, CAESAR C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LARDARO, CAESAR C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LARDARO, CAESAR C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LARDARO, HAROLD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LARDARO, HAROLD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LARDARO, HAROLD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LARDE, RICHARD
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

LARDINAIS, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LARDY, ARLON H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LARDY, ARLON H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LARES, JOSE T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LARES, PETE IRA & MARY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LARES, PETE IRA & MARY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LARES, PETE IRA & MARY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LARES, PETE IRA & MARY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LARES, ROSWELL L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LARES, ROSWELL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LARES, ROSWELL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LARES, ROSWELL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LARES, ROSWELL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LARES, ROSWELL L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LARES, ROSWELL L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LARGE, WILLIAM FRANK
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

LARGENT, JOHNNY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LARGENT, JOHNNY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LARGENT, JOHNNY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LARGENT, JOHNNY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LARGENT, JOHNNY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LARGENT, JOHNNY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LARGO, FRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LARGO, FRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LARGO, FRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LARGO, FRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LARGO, FRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LARGO, FRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LARGO, FRED
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

LARGO, FRED
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

LARISEY, ROBERT B
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

LARIVEY, NELSON R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LARIVEY, NELSON R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LARIVEY, NELSON R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LARIZZA, AUGUST
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LARK, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LARK, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LARK, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LARKIN, CONLEY L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

LARKIN, CONLEY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LARKIN, CONLEY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LARKIN, CONLEY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LARKIN, CONLEY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LARKIN, CONLEY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LARKIN, CONLEY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LARKIN, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LARKIN, ROBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LARKIN, ROLAND W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LARKIN, ROLAND W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LARKIN, ROLAND W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LARKIN, ROLAND W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LARKIN, ROLAND W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LARKIN, ROLAND W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LARKINS, CLARENCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LARKINS, CLARENCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LARKINS, CLARENCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LARKINS, CLARENCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LARKINS, CLARENCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LARKINS, CLARENCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LARKINS, CLARENCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LARKINS, CLARENCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LARKINS, JAMES C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LARKINS, JAMES C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LARKINS, JAMES C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LARKINS, JAMES C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LARKINS, JAMES C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LARKINS, JAMES C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LARKINS, JAMES C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LARKINS, LEROY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LARKINS, RENOLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LARKINS, TERRANCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LARKINS, TERRANCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LARKINS, TERRANCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LARKINS, TERRANCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LARKINS, TERRANCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LARKINS, TERRANCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LARKINS, THOMAS T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LARKINS, THOMAS T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LARKINS, THOMAS T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LARKINS, THOMAS T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LARKINS, THOMAS T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LARKINS, THOMAS T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LARKINS, VICTOR M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LARKINS, VICTOR M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LARKINS, VICTOR M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LARKINS, VICTOR M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LARKINS, VICTOR M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LARKINS, VICTOR M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LARKINS, VICTOR M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LARMORE, EDWIN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LARMORE, EDWIN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LARMORE, EDWIN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LARMORE, EDWIN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LARMORE, EDWIN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LARMORE, EDWIN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LARMORE, EDWIN F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LAROCCA, JACK J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAROCCA, JACK J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAROCCO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAROCCO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAROCCO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAROCHE, JOHN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAROCHE, JOHN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAROCHE, JOHN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAROCQUE, FERN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LAROCQUE, FLOYD
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

LAROCQUE, FLOYD
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

LAROCQUE, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAROCQUE, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAROCQUE, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAROCQUE, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAROCQUE, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAROCQUE, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAROSA, AMBROGIO
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LAROSA, BERNARD R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAROSA, BERNARD R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAROSA, BERNARD R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAROSA, JOSEPH D.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAROSA, JOSEPH D.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAROSA, JOSEPH D.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAROSA, ROCCO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAROSA, ROCCO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAROSA, ROCCO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAROSA, ROCCO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAROSA, ROCCO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAROSA, ROCCO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAROSA, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAROSA, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAROSA, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAROSE, WILFRED
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LARRICK, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LARRICK, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LARRICK, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LARRICK, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LARRICK, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LARRICK, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LARRIMORE, EDWARD & OLIVE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LARRIMORE, EDWARD & OLIVE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LARRIMORE, EDWARD & OLIVE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LARRIMORE, EDWARD & OLIVE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LARRIMORE, EDWARD & OLIVE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LARRIMORE, EDWARD & OLIVE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LARRY, CLEOPHAS T.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LARRY, CLEOPHAS T.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LARRY, DOROTHY M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LARRY, WILLIAM K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LARSEN, CRAIG W
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

LARSEN, CRAIG W
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

LARSEN, CRAIG W
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

LARSEN, EINER D
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

LARSEN, EINER D
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

LARSEN, EINER D
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LARSEN, EINER D
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

LARSEN, ELMER M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LARSEN, ELMER M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LARSEN, ELMER M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LARSEN, ELMER M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LARSEN, ELMER M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LARSEN, ELMER M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LARSEN, ELMER M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LARSEN, ELMER M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LARSEN, ERIC F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LARSEN, GERT
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LARSEN, HANS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LARSEN, HANS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LARSEN, HANS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LARSEN, HANS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LARSEN, HANS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LARSEN, HANS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LARSEN, KAI
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LARSEN, KAI
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LARSEN, KAI
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LARSEN, MORGENS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LARSEN, MORGENS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LARSEN, MORGENS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LARSEN, MORGENS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LARSEN, MORGENS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LARSEN, MORGENS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LARSEN, PETE & SHIRLEY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LARSEN, PETE & SHIRLEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LARSEN, PETE & SHIRLEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LARSEN, PETE & SHIRLEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LARSEN, PETE & SHIRLEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LARSEN, PETE & SHIRLEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LARSEN, PETE & SHIRLEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LARSEN, PETE & SHIRLEY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LARSEN, ROGER B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LARSEN, ROGER B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LARSEN, ROGER B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LARSEN, ROGER B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LARSEN, ROGER B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LARSEN, ROGER B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LARSEN, ROGER B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LARSEN, ROGER B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LARSEN, RONALD
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

LARSEN, RONALD
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

LARSEN, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LARSEN, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LARSEN, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LARSEN, STANLEY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LARSON, ANDREW
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LARSON, ANDREW
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LARSON, ANDREW
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LARSON, ANDREW
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LARSON, ANDREW
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LARSON, ANDREW
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LARSON, ANDREW
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LARSON, ANDREW
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LARSON, ARNOLD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

LARSON, CHARLES
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

LARSON, CHARLES H
GOLD LAW FIRM
ROGER GOLD
353 SACRAMENTO ST, STE 1140
SAN FRANCISCO CA 94111

LARSON, CHARLES R
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

LARSON, CHARLES R
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

LARSON, DARLENE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LARSON, DONALD A
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

LARSON, DONALD A
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

LARSON, DONALD A
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

LARSON, FRANKIE V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LARSON, FREDERICK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LARSON, FREDERICK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LARSON, GARY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LARSON, GARY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LARSON, GARY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LARSON, GARY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LARSON, GARY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LARSON, GARY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LARSON, GARY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LARSON, GARY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LARSON, GARY R
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

LARSON, GENE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LARSON, GENE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LARSON, GREGORY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LARSON, LAWRENCE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LARSON, LAWRENCE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LARSON, LAWRENCE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LARSON, LAWRENCE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LARSON, LEONARD
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

LARSON, LEONARD
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

LARSON, RAYMOND
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

LARSON, VESTAL E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LARUE, BOBBY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LARUE, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LARUE, PAUL F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LARUE, PAUL F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LARUSSO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LARUSSO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LARUSSO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LASALLE, THOMAS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LASALLE, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LASALLE, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LASALLE, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LASALLE, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LASALLE, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LASALLE, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LASATER, ROBERT L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LASCANO, MIGUEL
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

LASCANO, MIGUEL
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

LASCOLA, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LASCOLA, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LASCOLA, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LASCOLA, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LASCOLA, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LASCOLA, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LASEK, HENRY W
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

LASEK, HENRY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LASEK, THADDEUS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LASELL, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LASELL, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LASELL, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LASELL, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LASH, RONALD
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LASH, RONALD
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LASH, RONALD
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LASH, RONALD
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LASH, RONALD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LASH, RONALD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LASH, RONALD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LASH, RONALD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LASH, RONALD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LASH, RONALD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LASH, RONALD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LASH, RONALD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LASHAM, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LASHAM, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LASHAM, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LASHAM, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LASHAM, ROBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LASHBAUGH, JOHN RICHARD V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LASHBAUGH, JOHN RICHARD V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LASHBAUGH, JOHN RICHARD V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LASHBAUGH, JOHN RICHARD V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LASHBAUGH, JOHN RICHARD V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LASHBAUGH, JOHN RICHARD V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LASHER, THOMAS R
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

LASHER, THOMAS R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

LASHER, THOMAS R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LASHER, THOMAS R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

LASHER, THOMAS R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

LASHER, THOMAS R
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

LASHER, THOMAS R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

LASHLEY, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LASHLEY, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LASHLEY, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LASHLEY, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LASHLEY, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LASHLEY, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LASHLEY, CONRAD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LASHLEY, EMMITT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LASHLEY, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LASHLEY, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LASHLEY, STEVEN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LASKER, KENNETH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LASKEY, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LASKEY, JOYCE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LASKOWSKI, ROBERT P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LASKOWSKI, ROBERT P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LASKOWSKI, ROBERT P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LASKY, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LASKY, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LASKY, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LASKY, EDMUND W. & ELI
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

LASKY, EDMUND W. & ELI
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

LASKY, EDMUND W. & ELI
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

LASKY, JOHN W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LASKY, JOHN W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LASKY, JOHN W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LASKY, JOHN W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LASS, ARTHUR A
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

LASS, ARTHUR A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LASS, ARTHUR A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LASS, ARTHUR A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LASS, ARTHUR A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LASS, ARTHUR A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LASS, ARTHUR A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LASS, ARTHUR A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LASS, ARTHUR A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LASS, DAVID C
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

LASSEIGNE, A A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LASSEIGNE, CHARLES W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LASSERE, RONALD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LASSERE, RONALD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LASSERE, RONALD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LASSERE, RONALD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LASSERE, RONALD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LASSERE, RONALD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LASSERE, RONALD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LASSERE, RONALD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LASSITER, CHARLES G
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

LASSITER, CHARLES G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LASSITER, CHARLES G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LASSITER, CHARLES G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LASSITER, CHARLES G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LASSITER, CHARLES G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LASSITER, CHARLES G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LASSITER, CHARLES G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LASSITER, CHARLES G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LASSITER, CHARLES G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LASSITER, CHARLES G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LASSITER, CHARLES G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LASSITER, CHARLES G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LASSITER, CHARLES G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LASSITER, CHARLES G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LASSITER, CHARLES G
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

LASSITER, CLAUDE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

LASSITER, EDWARD
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LASSITER, EDWARD
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LASSITER, FOY M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LASSITER, GARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LASSITER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LASSITER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LASSITER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LASSITER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LASSITER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LASSITER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LASSITER, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LASSITER, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LASSITER, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LASSITER, LEONARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LASSITER, LEONARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LASSITER, LEONARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LASSITER, RUSSELL R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LASSITER, RUSSELL R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LASSITER, RUSSELL R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LASTER, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LASTER, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LASTER, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LASTER, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LASTER, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LASTER, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LASTER, TYRELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LASTER, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LASTER, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LASTER, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LASTER, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LASTER, WILLIAM F
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

LASTER, WILLIAM F
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LASTER, WILLIAM F
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LASTER, WILLIAM F
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LASURE, KENNETH W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LASURE, KENNETH W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LASURE, KENNETH W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LASURE, KENNETH W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LASURE, KENNETH W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LASURE, KENNETH W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LASURE, KENNETH W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LATACZ, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LATACZ, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LATACZ, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LATELLA, ALAN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LATHAM, IRVING
TRACEY LAW FIRM
440 LOUISIANA, SUITE 1600
HOUSTON TX 77002

LATHAM, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LATHAM, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LATHAM, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LATHAM, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LATHAM, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LATHAM, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LATHAM, WILLIAM K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LATHAN, JOSEPH & LUCILL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LATHAN, JOSEPH & LUCILL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LATHAN, JOSEPH & LUCILL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LATHAN, JOSEPH & LUCILL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LATHAN, JOSEPH & LUCILL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LATHAN, JOSEPH & LUCILL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LATHAN, JOSEPH & LUCILL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LATHAN, JOSEPH & LUCILL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LATHEN, FRANK
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

LATHOS, JAMES W. & JACQ
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LATHOS, JAMES W. & JACQ
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LATHOS, JAMES W. & JACQ
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LATHOS, JAMES W. & JACQ
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LATHOS, JAMES W. & JACQ
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LATHOS, JAMES W. & JACQ
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LATHROP, JOHN C
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

LATHROP, JOHN C
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

LATHROP, JOHN C
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

LATHROP, WILBURN A
SWIFT, SPEARS & HARPER, LLP
POST OFFICE BOX 1810
LAKE CHARLES LA 70602

LATIL, VONCILE M.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

LATIN, LOUIS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LATINO, SAM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LATINO, SAM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LATINO, SAM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LATINO, SAM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LATINO, SAM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LATKA, RONALD M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LATKA, RONALD M
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LATKA, RONALD M
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LATKA, RONALD M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LATON, WARREN G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LATON, WARREN G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LATON, WARREN G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LATON, WARREN G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LATORRACO, DONATO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LATORRACO, DONATO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LATORRACO, DONATO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LATORRE, BASIL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LATORRE, BASIL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LATORRE, BASIL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LATORRE, HECTOR C
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

LATORRE, VIOLET I
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LATRACE, A
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

LATRACE, A
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

LATRACE, A
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

LATRACE, A
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

LATRACE, A
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

LATRACE, A
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

LATREILLE, GERALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LATREILLE, GERALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LATREILLE, GERALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LATREILLE, GERALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LATREILLE, GERALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LATREILLE, GERALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LATREILLE, GERALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LATREILLE, GERALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LATREILLE, MAURICE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LATREILLE, MAURICE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LATREILLE, MAURICE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LATREILLE, MAURICE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LATREILLE, MAURICE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LATREILLE, MAURICE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LATRONICA, VINCENT
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

LATSHAW, WARREN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LATSON, JOSEPH A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

LATTA, RICKY
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

LATTA, RICKY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LATTA, RICKY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LATTA, RICKY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LATTA, RICKY
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

LATTA, RICKY
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

LATTANZIA, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LATTANZIA, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LATTANZIA, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LATTANZIA, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LATTANZIA, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LATTANZIA, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LATTEA, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LATTEA, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LATTEA, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LATTEA, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LATTEA, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LATTEA, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LATTEA, VIRGIL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LATTEA, VIRGIL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LATTEA, VIRGIL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LATTEA, VIRGIL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LATTEA, VIRGIL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LATTEA, VIRGIL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LATTIG, WALTER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LATTIG, WALTER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LATTIG, WALTER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LATTIMOORE, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LATTIMORE, ALFRED S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LATTIMORE, VERNON N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LATTIN, O L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LATTIN, SAMUEL D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LATTIN, SAMUEL D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LATTIN, SAMUEL D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LATTIN, SAMUEL D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LATTIN, SAMUEL D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LATTIN, SAMUEL D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LATTIN, SAMUEL D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LATTIN, SAMUEL D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LATTIN, SAMUEL D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LATTIN, SAMUEL D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LATTIN, SAMUEL D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LATTIN, SAMUEL D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LATTIN, SAMUEL D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LATTIN, SAMUEL D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LATTNER, JOHN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LATZA, ANDREW A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LATZA, ANDREW A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LATZA, ANDREW A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAUBACH, LEE T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAUBACH, LEE T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAUBACH, LEE T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAUBACH, LEE T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAUBACH, LEE T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAUBACH, LEE T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAUCYS, BRUNO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LAUDADIO, DAMON
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LAUDENBACH, HAROLD T
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LAUDENBACH, HAROLD T
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LAUDENBACH, HAROLD T
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LAUDENBACH, HAROLD T
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LAUDER, SAMUEL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAUDER, SAMUEL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAUDER, SAMUEL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAUDER, SAMUEL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAUDER, SAMUEL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAUDER, SAMUEL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAUDER, WESTON
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

LAUDER, WESTON
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

LAUDER, WESTON
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

LAUDER, WESTON
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE 2200
HOUSTON TX 77027

LAUDERDALE, JACKIE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAUDERDALE, JACKIE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAUDERDALE, JACKIE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAUDERDALE, JACKIE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAUDERDALE, JACKIE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAUDERDALE, JACKIE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAUDERDALE, JACKIE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAUDERDALE, JACKIE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

LAUDERDALE, NORWOOD
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LAUDERDALE, NORWOOD
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LAUDERDALE, NORWOOD
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LAUDERDALE, NORWOOD
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LAUDERDALE, NORWOOD
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LAUDERDALE, NORWOOD
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LAUDERDALE, NORWOOD
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LAUDERDALE, NORWOOD
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LAUDERDALE, NORWOOD
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LAUDERDALE, NORWOOD
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LAUDERDALE, NORWOOD
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LAUDERDALE, NORWOOD
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LAUDERDALE, NORWOOD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LAUDERDALE, NORWOOD
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAUDERMAN, CLYDE C
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LAUDERMILCH, ROBERT L
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAUDERMILCH, ROBERT L
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAUDERMILCH, ROBERT L
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAUDERMILCH, ROBERT L
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAUDERMILCH, ROBERT L
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAUDERMILCH, ROBERT L
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAUDIG, RUBY A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LAUDIG, RUBY A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LAUDIG, RUBY A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LAUDIG, RUBY A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LAUDIG, RUBY A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LAUER, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAUER, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAUER, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAUER, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAUER, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAUER, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAUER, EDWARD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LAUER, EDWARD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LAUER, EDWARD E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LAUER, HERBERT C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAUER, HERBERT C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAUER, HERBERT C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAUER, HERBERT C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAUER, HERBERT C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAUER, HERBERT C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAUER, JOHN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LAUER, JOHN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LAUFER, ARTHUR J
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

LAUGHERTY, RAY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAUGHERTY, RAY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAUGHERTY, RAY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAUGHERTY, RAY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAUGHERTY, RAY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAUGHERTY, RAY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAUGHLIN, ASA D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LAUGHLIN, JOHN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAUGHLIN, PATRICK
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LAUGHLIN, PATRICK
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LAUINGER, THOMAS M
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

LAUINGER, THOMAS M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

LAUINGER, THOMAS M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LAUINGER, THOMAS M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

LAUINGER, THOMAS M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

LAUINGER, THOMAS M
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

LAUINGER, THOMAS M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

LAUKE, MANFRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAUKE, MANFRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAUKE, MANFRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAUMAN, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAUMAN, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAUMAN, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAUMAN, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAUMAN, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAUMAN, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAUNDY, LOREN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LAUNIUS, LARRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAUNIUS, LARRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAUNIUS, WAYMOND
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

LAUNIUS, WAYMOND
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LAUNIUS, WAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAUNIUS, WAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAUNIUS, WAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAUNIUS, WAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAUNIUS, WAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAUNIUS, WAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAUNIUS, WAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAUNIUS, WAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAUR, JOSEPH E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LAUR, JOSEPH E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LAURENCO, JUDITH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAURENCO, JUDITH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAURENCO, JUDITH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAURENCO, JUDITH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAURENCO, JUDITH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAURENCO, JUDITH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAURENDEAU, TONI
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

LAURENDEAU, TONI
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

LAURENDEAU, TONI
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

LAURENDINE, CLARENCE E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LAURENDINE, CLARENCE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAURENDINE, CLARENCE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAURENDINE, CLARENCE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAURENDINE, CLARENCE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAURENDINE, CLARENCE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAURENDINE, CLARENCE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAURENDINE, CLARENCE E
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

LAURENDINE, ERNEST L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAURENDINE, ERNEST L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAURENDINE, ERNEST L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAURENDINE, ERNEST L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAURENDINE, ERNEST L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAURENDINE, ERNEST L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAURENDINE, ERNEST L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAURENDINE, ERNEST L
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

LAURENDINE, ERNEST L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

LAURENT, RENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAURENT, RENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAURENT, RENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAURENT, RONALD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LAURENT, RONALD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LAURENT, SHARON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LAURENT, SHARON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LAURENT, SHARON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LAURENT, SHARON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LAURETTA, JOSEPH
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LAURETTA, JOSEPH
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

LAURETTA, JOSEPH
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

LAURINO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAURINO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAURINO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAURSEN, PAUL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LAURSEN, PAUL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LAURSEN, PAUL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LAURSEN, PAUL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LAURSEN, PAUL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LAURSEN, PAUL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LAURSEN, PAUL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LAURSEN, PAUL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LAURSEN, PAUL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LAURSEN, PAUL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LAURSEN, PAUL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LAURSEN, PAUL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LAURSEN, PAUL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LAURSEN, PAUL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAUTENSCHUETZ, GARY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAUTENSCHUETZ, GARY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAUTENSCHUETZ, GARY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAUTERBACH, JEROME F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAUTERBACH, ROBIN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAUZON, DON
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LAUZON, DON
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LAUZON, DON
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LAUZON, DON
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LAVADERA, ANTHONIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAVADERA, ANTHONIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAVADERA, ANTHONIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAVARDERA, PAUL C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LAVARDERA, PAUL C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LAVARDERA, PAUL C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LAVARDERA, PAUL C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LAVARDERA, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAVARDERA, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAVARDERA, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAVARDERA, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAVARDERA, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAVARDERA, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAVARE, VERNON J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAVARE, VERNON J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAVARE, VERNON J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAVARE, VERNON J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAVARE, VERNON J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAVARE, VERNON J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAVARE, VERNON J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAVARE, VERNON J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAVELETT, LEONARD
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

LAVENDER, HERBERT LAMONT
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

LAVENDER, JAMES D. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAVENDER, JAMES D. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAVENDER, JANET
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LAVENDER, MATTIE L.
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LAVENDER, MATTIE L.
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

LAVENDER, WILLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAVENDER, WILLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAVERACK, SAMUEL C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAVERACK, SAMUEL C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAVERACK, SAMUEL C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAVERACK, SAMUEL C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAVERACK, SAMUEL C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAVERACK, SAMUEL C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAVERACK, SAMUEL C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAVERACK, SAMUEL C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAVERGNE, FOREST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAVERGNE, FOREST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAVERGNE, HILLMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAVERGNE, HILLMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAVERGNE, JOSEPH M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LAVERGNE, JOSEPH M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LAVERGNE, JOSEPH M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LAVERGNE, JOSEPH M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LAVERGNE, JOSEPH M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LAVERGNE, JOSEPH M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LAVERGNE, JOSEPH M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LAVERGNE, JOSEPH M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LAVERGNE, JOSEPH M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LAVERGNE, JOSEPH M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LAVERGNE, JOSEPH M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LAVERGNE, JOSEPH M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LAVERGNE, JOSEPH M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LAVERGNE, JOSEPH M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAVERGNE, JOSEPH W
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

LAVERGNE, LAWRENCE
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

LAVERGNE, OVEY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAVERGNE, OVEY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAVERGNE, RUSSELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAVERGNE, RUSSELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAVERY, ALFRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAVERY, ALFRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAVERY, ALFRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAVERY, DANIEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAVESQUE, ADRIEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAVESQUE, ADRIEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAVESQUE, ADRIEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAVESQUE, ADRIEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAVESQUE, ADRIEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAVESQUE, ADRIEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAVETT, THOMAS M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LAVETT, THOMAS M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LAVEZZA, JOSEPH F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LAVEZZA, JOSEPH F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LAVEZZA, JOSEPH F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LAVIGNE, PERCY R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAVIGNE, SYLVESTER R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAVIGNE, VINCENT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LAVORATO, LEONARD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LAW, BILL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAW, BILL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAW, JULIA A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LAW, JULIA A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LAW, JULIA A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LAW, JULIA A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LAW, JULIA A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LAW, LARDINE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LAW, WILLIAM F
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LAW, WILLIAM F
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LAW, WILLIAM F
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LAW, WILLIAM F
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LAW, WILLIAM F
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LAW, WILLIAM F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAW, WILLIAM F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAW, WILLIAM F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAW, WILLIAM F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAW, WILLIAM F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAW, WILLIAM F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAW, WILLIAM F
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LAWENDOWSKI, BETTE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAWENDOWSKI, BETTE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAWENDOWSKI, BETTE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAWHON, EDWIN
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LAWHON, EDWIN
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LAWHON, EDWIN
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LAWHON, EDWIN
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LAWHORN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAWHORN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAWHORN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAWHORN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAWHORN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAWHORN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAWHORN, CHARLES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LAWHORN, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LAWHORN, LEO M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAWHORN, LEO M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAWHORN, LEO M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAWHORN, LEO M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAWHORN, LEO M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAWHORN, LEO M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAWHORN, OREN A
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

LAWING, EDWARD A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LAWING, EDWARD A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LAWING, EDWARD A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LAWING, EDWARD A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LAWING, EDWARD A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LAWING, EDWARD A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LAWING, EDWARD A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LAWING, EDWARD A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LAWING, EDWARD A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LAWING, EDWARD A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LAWING, EDWARD A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LAWING, EDWARD A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LAWING, EDWARD A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LAWING, EDWARD A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAWING, OTIS D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

LAWING, OTIS D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

LAWING, OTIS D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

LAWLER, RONNIE W
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LAWLER, RONNIE W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

LAWLER, RONNIE W
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LAWLER, STELLA J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAWLER, STELLA J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAWLER, STELLA J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAWLER, THEODORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAWLER, THEODORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAWLER, THEODORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAWLESS, CHARLES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAWLESS, CHARLES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAWLESS, CHARLES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAWLESS, CHARLES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAWLESS, CHARLES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAWLESS, CHARLES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAWLESS, CHARLES R
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

LAWLEY, EDWARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LAWLEY, EDWARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LAWLEY, EDWARD
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

LAWLEY, EDWARD
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

LAWLEY, EDWARD
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

LAWLEY, EZRA L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LAWLEY, EZRA L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

LAWLEY, HERSHEAL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAWLEY, HERSHEAL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAWLOR, GILBERT P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LAWLOR, JOHN A
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

LAWN, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAWN, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAWN, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAWRENCE, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAWRENCE, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAWRENCE, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAWRENCE, ANNETTE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LAWRENCE, ANNETTE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LAWRENCE, BEAMON
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LAWRENCE, BEAMON
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LAWRENCE, BETTY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAWRENCE, BOBBY RUTH
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LAWRENCE, CARL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAWRENCE, CHARLES R
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

LAWRENCE, CHARLES R
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

LAWRENCE, ELDRIDGE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LAWRENCE, ELMO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LAWRENCE, ELMO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LAWRENCE, ELMO
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LAWRENCE, EWALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAWRENCE, EWALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAWRENCE, EWALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAWRENCE, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAWRENCE, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAWRENCE, GREGSON D
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

LAWRENCE, GREGSON D
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

LAWRENCE, GREGSON D
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

LAWRENCE, GREGSON D
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

LAWRENCE, GREGSON D
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

LAWRENCE, HUBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAWRENCE, JERRY L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LAWRENCE, JERRY L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LAWRENCE, JERRY L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LAWRENCE, JERRY L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LAWRENCE, JERRY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LAWRENCE, JERRY L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LAWRENCE, JERRY L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LAWRENCE, JERRY L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LAWRENCE, JERRY L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LAWRENCE, JERRY L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LAWRENCE, JERRY L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LAWRENCE, JERRY L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LAWRENCE, JERRY L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LAWRENCE, JERRY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAWRENCE, JERRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAWRENCE, JERRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAWRENCE, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAWRENCE, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAWRENCE, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAWRENCE, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAWRENCE, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAWRENCE, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAWRENCE, JOYCE M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LAWRENCE, JOYCE M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LAWRENCE, JOYCE M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LAWRENCE, JOYCE M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LAWRENCE, JOYCE M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LAWRENCE, JOYCE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAWRENCE, JOYCE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAWRENCE, JOYCE M
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LAWRENCE, JOYCE M
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LAWRENCE, JOYCE M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LAWRENCE, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAWRENCE, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAWRENCE, KENNETH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAWRENCE, LARRY W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LAWRENCE, LARRY W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LAWRENCE, LARRY W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LAWRENCE, LARRY W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LAWRENCE, LARRY W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LAWRENCE, LARRY W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LAWRENCE, LARRY W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LAWRENCE, LARRY W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LAWRENCE, LEON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LAWRENCE, LEWIS N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAWRENCE, LEWIS N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAWRENCE, LEWIS N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAWRENCE, LLOYD L. & AUDR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAWRENCE, LLOYD L. & AUDR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAWRENCE, LLOYD L. & AUDR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAWRENCE, LLOYD L. & AUDR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAWRENCE, LLOYD L. & AUDR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAWRENCE, LLOYD L. & AUDR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAWRENCE, MAYSO A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAWRENCE, MILTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAWRENCE, MYLES Y
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LAWRENCE, RALPH & BETTY V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAWRENCE, RALPH & BETTY V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAWRENCE, RALPH & BETTY V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAWRENCE, RALPH & BETTY V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAWRENCE, RALPH & BETTY V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAWRENCE, RALPH & BETTY V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAWRENCE, RICHARD
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LAWRENCE, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAWRENCE, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAWRENCE, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAWRENCE, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAWRENCE, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAWRENCE, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAWRENCE, RICHARD
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

LAWRENCE, ROBERT B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAWRENCE, TALMADGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAWRENCE, TALMADGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAWRENCE, WALTER W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAWRENCE, WALTER W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAWRENCE, WALTER W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAWRENCE, WALTER W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAWRENCE, WALTER W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAWRENCE, WALTER W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAWRENCE, WALTER W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAWRENCE, WALTER W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAWRENCE, WILLIAM
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

LAWRENTZ, RICHARD & BEVER
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

LAWRY, CLARENCE
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LAWRY, CLARENCE
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LAWS, JUNIORS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAWSON, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAWSON, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAWSON, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAWSON, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAWSON, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAWSON, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAWSON, BILLY J.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

LAWSON, BILLY J.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LAWSON, BILLY J.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LAWSON, BILLY J.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LAWSON, BILLY J.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LAWSON, BILLY J.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LAWSON, BRUCE R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

LAWSON, DELORES A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAWSON, DELORES A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAWSON, DELORES A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAWSON, ECHOL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LAWSON, ECHOL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LAWSON, ERNEST A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAWSON, ERNEST A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAWSON, GARLAND R
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

LAWSON, GARLAND R
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

LAWSON, GARLAND R
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

LAWSON, GARLAND R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAWSON, GARLAND R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAWSON, GARLAND R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAWSON, GEORGE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

LAWSON, GEORGE W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LAWSON, GEORGE W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LAWSON, GEORGE W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LAWSON, GEORGE W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LAWSON, GEORGE W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LAWSON, GERALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAWSON, GERALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAWSON, GERALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAWSON, JAMES L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LAWSON, JOSEPH
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LAWSON, JOSEPH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAWSON, JOSEPH
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

LAWSON, JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAWSON, JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAWSON, JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAWSON, JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAWSON, JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAWSON, JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAWSON, JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAWSON, JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAWSON, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAWSON, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAWSON, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAWSON, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAWSON, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAWSON, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAWSON, JUNIOR C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAWSON, JUNIOR C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAWSON, JUNIOR C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAWSON, KEITH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LAWSON, LAUREN G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LAWSON, LAUREN G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LAWSON, LAUREN G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LAWSON, LAUREN G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LAWSON, LAUREN G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LAWSON, LEVI V GAF & G-
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LAWSON, LILLIAN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAWSON, LLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAWSON, LLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAWSON, LLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAWSON, LLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAWSON, LLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAWSON, LLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAWSON, MARION J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAWSON, MARK
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LAWSON, MARK
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LAWSON, MARK
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LAWSON, MARK
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LAWSON, MARK
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LAWSON, MARK
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LAWSON, MARK
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LAWSON, MARK
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LAWSON, MARSHALL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LAWSON, MELVIN P
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LAWSON, MELVIN P
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LAWSON, MELVIN P
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LAWSON, MELVIN P
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LAWSON, NAYMAN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LAWSON, ODELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAWSON, ODELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAWSON, PAUL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAWSON, RANDALL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LAWSON, ROBERT B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAWSON, ROBERT B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAWSON, ROBERT B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAWSON, ROY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LAWSON, ROY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LAWSON, ROY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LAWSON, ROY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LAWSON, ROY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LAWSON, ROY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LAWSON, ROY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LAWSON, ROY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LAWSON, ROY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LAWSON, ROY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LAWSON, ROY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LAWSON, ROY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LAWSON, ROY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LAWSON, ROY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAWSON, STANLEY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAWSON, THOMAS R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LAWSON, THOMAS R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LAWSON, THOMAS R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LAWSON, THOMAS R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LAWSON, VICTOR R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAWSON, VICTOR R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAWSON, VICTOR R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAWSON, VICTOR R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAWSON, VICTOR R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAWSON, VICTOR R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAWSON, VIRGIL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LAWSON, VIRGIL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LAWSON, VIRGIL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LAWSON, VIRGIL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LAWSON, VIRGIL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LAWSON, VIRGIL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LAWSON, VIRGIL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LAWSON, VIRGIL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LAWSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAWSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAWSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAWSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAWSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAWSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAWSON, WILLIAM F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAWSON, WILLIAM F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAWSON, WILLIAM F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAWSON, WILLIAM G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LAWSON, WILLIAM T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LAWTON, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAWTON, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAWTON, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAWTON, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAWTON, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAWTON, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAWTON, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAXNER, ROBERT
HOBIN, SHINGLER & SIMON, LLP
1011 A STREET
ANTIOCH CA 94509

LAXTON, DANNY C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LAXTON, DANNY C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LAXTON, DANNY C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LAXTON, DANNY C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LAXTON, DANNY C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LAXTON, DANNY C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LAXTON, DANNY C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LAXTON, DANNY C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LAY, PATRICIA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LAYDEN, AMBROSE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAYDEN, AMBROSE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAYDEN, AMBROSE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAYDEN, HAZEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAYDEN, HAZEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAYDEN, HAZEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAYFIELD, ROBERT A
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

LAYFIELD, ROBERT A
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

LAYFIELD, ROBERT A
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

LAYMAN, ELLSWORTH B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAYMAN, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAYMAN, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAYMAN, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAYMAN, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAYMAN, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAYMAN, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAYMAN, WALLACE EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAYMAN, WALLACE EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAYMAN, WALLACE EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAYMAN, WALLACE EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAYMAN, WALLACE EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAYMAN, WALLACE EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAYMAN, WALLACE EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAYMAN, WALLACE EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAYNE, CLIFTON G
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

LAYNE, CLIFTON G
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LAYNE, CLIFTON G
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LAYNE, CLIFTON G
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LAYNE, CLIFTON G
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LAYNE, CLIFTON G
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LAYNE, HARRY R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LAYNE, JOSEPH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LAYNE, JOSEPH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LAYNE, JOSEPH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LAYNE, JOSEPH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LAYNE, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LAYNE, JOSEPH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LAYNE, JOSEPH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LAYNE, JOSEPH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LAYNE, JOSEPH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LAYNE, JOSEPH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LAYNE, JOSEPH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LAYNE, JOSEPH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LAYNE, JOSEPH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LAYNE, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LAYNE, OTHER V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LAYNE, OTHER V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LAYNE, OTHER V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LAYNE, OTHER V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LAYON, ALBERT
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

LAYON, ALBERT
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

LAYSSARD, LEO
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

LAYSSARD, LEO
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LAYSSARD, LEO
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LAYSSARD, LEO
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LAYSSARD, LEO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAYSSARD, LEO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAYSSARD, LEO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAYSSARD, LEO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAYSSARD, LEO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAYSSARD, LEO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAYTE, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAYTE, JAMES J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

LAYTON, CHARLES D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAYTON, CHARLES D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAYTON, CHARLES D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAYTON, CHARLES D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAYTON, CHARLES D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAYTON, CHARLES D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAYTON, CHARLES D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAYTON, CHARLES D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAYTON, CLANCY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAYTON, CLANCY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAYTON, CLANCY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAYTON, CLANCY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAYTON, CLANCY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAYTON, CLANCY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAYTON, EDWARD C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAYTON, EDWARD C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LAYTON, EDWARD C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LAYTON, EDWARD C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LAYTON, EDWARD C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LAYTON, EDWARD C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LAYTON, EDWARD C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LAYTON, EDWARD C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LAYTON, EVELYN M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LAYTON, EVELYN M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LAYTON, EVELYN M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LAYTON, EVELYN M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LAYTON, EVELYN M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LAYTON, FLOYD D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LAYTON, FLOYD D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LAYTON, GUY V
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LAYTON, GWENDOLYN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAYTON, LARRY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAYTON, MURRIELL Q
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAYTON, MURRIELL Q
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LAYTON, MURRIELL Q
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LAZANIS, PAUL L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LAZANIS, PAUL L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LAZAR, JOHN
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

LAZAR, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LAZAR, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LAZAR, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LAZAR, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LAZAR, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LAZAR, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LAZARD, ROBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LAZAREVIC, STANIMAR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAZAREVIC, STANIMAR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAZAREVIC, STANIMAR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LAZARO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LAZARO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LAZARO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LAZARO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LAZARO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LAZARO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LAZARUS, JACK T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LAZARUS, JACK T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LAZARUS, JACK T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LAZENBY, JOHN M
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LAZETER, RAYFORD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LAZETER, RAYFORD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LAZOFF, ALFRED H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LAZUR, THOMAS L
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

LAZUR, THOMAS L
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

LAZURICK, WILLIAM G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LAZZARO, CARMELO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LAZZARO, CARMELO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LAZZARO, CARMELO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LE BARRON, OSCAR K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LE BARRON, OSCAR K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LE BARRON, OSCAR K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LE BOURGEOIS, HOMER G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LE BOURGEOIS, WARREN L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEA, BRENDA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEA, BRYAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEA, BRYAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEA, CALVIN
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

LEA, CALVIN
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LEA, CALVIN
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LEA, JOSEPH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEA, JOSEPH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEA, ROBERT E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEA, WILLIAM H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEAB, JOHN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LEAB, JOHN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LEAB, JOHN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LEAB, JOHN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LEACH, BENTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEACH, BOBBY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEACH, CHARLES
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

LEACH, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEACH, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEACH, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEACH, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEACH, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEACH, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEACH, DONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LEACH, EDWARD E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

LEACH, JAMES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEACH, JAMES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEACH, JODELINE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LEACH, JODELINE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LEACH, JODELINE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LEACH, JODELINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEACH, JODELINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEACH, JODELINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEACH, JODELINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEACH, JODELINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEACH, JODELINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEACH, JOHN
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

LEACH, JOHN
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

LEACHMAN, MARVIN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEACHMAN, MARVIN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEACHMAN, MARVIN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEACHMAN, MARVIN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEACHMAN, MARVIN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEACHMAN, MARVIN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEACHMAN, MARVIN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEACHMAN, MARVIN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEAHY, HOWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEAHY, HOWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEAHY, HOWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEAHY, HOWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEAHY, HOWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEAHY, HOWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEAHY, HOWARD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

LEAHY, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEAHY, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEAHY, RICHARD J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

LEAHY, RICHARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEAHY, RICHARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEAHY, RICHARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEAHY, ROBERT G
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LEAHY, ROBERT G
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LEAK, FLOYD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEAK, JOSEPH T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEAK, MATTHEW T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEAK, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEAKE, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LEAKE, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LEAKE, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LEAKE, REESE R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEAKE, REESE R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LEAKE, REESE R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LEAKE, REESE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEAKE, REESE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEAKE, REESE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEAKE, REESE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEAKE, REESE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEAKE, REESE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEAKE, REESE R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LEAL, FRANCISCO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

LEAL, JOSE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LEAL, JOSE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LEAL, JOSE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LEAL, JOSE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LEAL, PATRICIA
BOUMAN & HOPKINS
14550 TORREY CHASE
HOUSTON TX 77014

LEAL, PATRICIA
GLOVER BRYANT, LLP
14550 TORREY CHASE, SUITE 650`
HOUSTON TX 77014

LEAL, RUBEN G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEAL, RUBEN G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEAL, RUBEN G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEAL, RUBEN G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEAL, RUBEN G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEAL, RUBEN G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEAL, RUBEN G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEAL, RUBEN G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEALAND, DONALD & ENNA V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEALAND, DONALD & ENNA V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEALAND, DONALD & ENNA V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEALAND, DONALD & ENNA V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEALAND, DONALD & ENNA V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEALAND, DONALD & ENNA V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEALAND, DONALD & ENNA V
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LEAMONS, HERMAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEAMONS, PAUL
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

LEAMONS, PAUL
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LEAMONS, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEAMONS, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEAMONS, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEAMONS, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEAMONS, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEAMONS, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEAMONS, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEAMONS, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEANOS-DORANTES, JUAN
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

LEANOS-DORANTES, JUAN
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

LEANOS-DORANTES, JUAN
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

LEAP, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEAP, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEAP, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEAP, PATRICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEAP, PATRICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEAP, PATRICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEAP, PATRICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEAP, PATRICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEAP, PATRICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEAR, CLIFFORD E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEAR, CLIFFORD E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEAR, CLIFFORD E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEAR, CLIFFORD E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEAR, EARNEST
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LEAR, EARNEST
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LEAR, EARNEST
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LEAR, EARNEST
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LEAR, EARNEST
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LEAR, EARNEST
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LEAR, EARNEST
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LEAR, EARNEST
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LEAR, EARNEST
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LEAR, EARNEST
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LEAR, EARNEST
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LEAR, EARNEST
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LEAR, EARNEST
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LEAR, EARNEST
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LEAR, GORDON W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEAR, GORDON W
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

LEAR, IRENE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LEAR, IRENE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LEAR, IRENE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LEAR, IRENE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LEAR, IRENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LEAR, IRENE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LEAR, IRENE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LEAR, IRENE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LEAR, IRENE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LEAR, IRENE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LEAR, IRENE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LEAR, IRENE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LEAR, IRENE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LEAR, IRENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LEAR, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEAR, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEAR, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEAR, TOM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEAR, TOM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEAR, TOM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEARD, KENNETH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LEARD, KENNETH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LEARD, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEARD, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEARD, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEARD, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEARD, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEARD, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEARD, KENNETH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LEARY, KATHY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEARY, KATHY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEARY, KATHY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEAS, RANDAL E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LEAS, RANDAL E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LEAS, RANDAL E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LEAS, RANDAL E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LEAS, RANDAL E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LEAS, RANDAL E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LEAS, RANDAL E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LEAS, RANDAL E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LEASHER, JAMES D
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LEASHER, JAMES D
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LEASHORE, CLEETHEL K. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LEASURE, DONALD B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEASURE, DONALD B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEASURE, DONALD B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEASURE, DONALD B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEASURE, ERNEST W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEASURE, ERNEST W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEASURE, MERRILL E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEASURE, MERRILL E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEASURE, MERRILL E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEASURE, MERRILL E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEASURE, MERRILL E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEASURE, MERRILL E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEASURE, OSCAR L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEASURE, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEATHERBERY, CARL D
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

LEATHERBERY, CARL D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEATHERBERY, CARL D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEATHERBERY, CARL D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEATHERBERY, CARL D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEATHERBERY, CARL D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEATHERBERY, CARL D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEATHERS, RAYMOND K
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

LEATHERS, RAYMOND K
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

LEATHERS, RAYMOND K
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

LEATHERS, RAYMOND K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEATHERS, RAYMOND K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEATHERS, RAYMOND K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEATHERS, RICHARD L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEATHERS, RICHARD L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEATHERWOOD, CHARLES M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEAVEY, WALTER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LEAVEY, WALTER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LEAVITT, ANDREW
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LEAVITT, DUDLEY H
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LEAVITT, DUDLEY H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LEAVITT, DUDLEY H
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LEAVITT, DUDLEY H
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LEAVITT, DUDLEY H
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LEAVITT, DUDLEY H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEAVITT, DUDLEY H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEAVITT, DUDLEY H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEAVITT, EDWARD A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEAVITT, EDWARD A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEAVITT, EDWARD A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEAVITT, EDWARD A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEAVITT, EDWARD A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEAVITT, EDWARD A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEAVITT, EDWARD A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LEAVITT, EDWARD A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LEAVITT, NED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEAVITT, NED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEAVITT, NED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEAVITT, NED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEAVITT, NED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEAVITT, NED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEAVITT, ROBERT K
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LEAVITT, ROBERT K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LEAVITT, ROBERT K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LEAVITT, ROBERT K
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LEAVITT, ROBERT K
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LEAZER, PAUL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEAZER, STANLEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEBEAU, JEFFREY
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

LEBEAU, RAYMOND V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEBEAU, RAYMOND V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEBEAU, RAYMOND V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEBEAU, RAYMOND V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEBEAU, RAYMOND V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEBEAU, RAYMOND V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEBEAU, RAYMOND V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEBEAU, RAYMOND V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEBEAUPIN, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEBEAUPIN, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEBEAUPIN, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEBEL, JOHN S
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LEBEL, JOHN S
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LEBEL, LEON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LEBEN, SIMEON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEBEN, SIMEON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEBEN, SIMEON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEBEOUF, PAUL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEBER, THEODORE M
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

LEBIDZIEWICZ, ANTHONY J.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LEBIDZIEWICZ, ANTHONY J.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LEBLANC, ALBERT A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEBLANC, ANDREW C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEBLANC, ARTHUR E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEBLANC, ARTHUR E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEBLANC, ARTHUR E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEBLANC, CLEVELAND P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEBLANC, CLEVELAND P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEBLANC, CLEVELAND P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEBLANC, CLEVELAND P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEBLANC, CLEVELAND P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEBLANC, CLEVELAND P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEBLANC, CLEVELAND P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEBLANC, CLEVELAND P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEBLANC, CLEVELAND P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEBLANC, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, ELSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, ELSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, FREDERICK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEBLANC, FREDERICK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEBLANC, GARETH L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEBLANC, GARETH L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEBLANC, GARETH L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEBLANC, GARETH L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEBLANC, GARETH L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEBLANC, GARETH L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEBLANC, GARETH L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEBLANC, GARETH L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEBLANC, HARRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEBLANC, HENRY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LEBLANC, IDEST J. & PEGG
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEBLANC, IDEST J. & PEGG
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEBLANC, IDEST J. & PEGG
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEBLANC, IDEST J. & PEGG
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEBLANC, IDEST J. & PEGG
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEBLANC, IDEST J. & PEGG
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEBLANC, IDEST J. & PEGG
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

LEBLANC, IVY E
LEE, FUTRELL & PERLES LLP
201 ST CHARLES AVENUE, SUITE
2409
NEW ORLEANS LA 70170

LEBLANC, JAMES H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEBLANC, JANICE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEBLANC, JOHN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, JOHN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, JOHN H
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

LEBLANC, JOHN H
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

LEBLANC, JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEBLANC, JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEBLANC, JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEBLANC, JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEBLANC, JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEBLANC, JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEBLANC, JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEBLANC, JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEBLANC, JOSEPH W
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LEBLANC, LARRY J
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LEBLANC, LEE M
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

LEBLANC, MAYO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEBLANC, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEBLANC, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEBLANC, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEBLANC, MICHAEL A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEBLANC, MICHAEL A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEBLANC, MICHAEL A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEBLANC, MICHAEL A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEBLANC, MICHAEL A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEBLANC, MICHAEL A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEBLANC, MICHAEL A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEBLANC, MICHAEL A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEBLANC, MICHAEL A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEBLANC, MILTON J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEBLANC, MURPHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, MURPHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, PAUL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, PAUL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, PAUL R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEBLANC, PAUL R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEBLANC, RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, RAYMOND
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LEBLANC, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEBLANC, RENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEBLANC, RENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEBLANC, RENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEBLANC, RENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEBLANC, RENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEBLANC, RENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEBLANC, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEBLANC, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEBLANC, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEBLANC, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEBLANC, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEBLANC, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEBLANC, THOMAS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LEBLANC, TILMAN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEBLANC, TILMAN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEBLANC, TILMAN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEBLEU, PAUL V
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LEBLUE, WILLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEBLUE, WILLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEBO, ROY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEBOUEF, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEBOUEF, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEBOURHIS, FRANK V METROPO
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LEBRASCUER, EARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEBRASCUER, EARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEBRASCUER, EARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEBRASCUER, EARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEBRASCUER, EARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEBRASCUER, EARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEBROCQ, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LEBROCQ, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LEBROCQ, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LECATES, RODNEY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LECATES, RODNEY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LECHERT, ALBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LECHNER, JOSEPH D
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LECHNER, JOSEPH D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LECHNER, JOSEPH D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LECHNER, JOSEPH D
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LECHNER, JOSEPH D
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LECHNER, JOSEPH D
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

LECHNER, JOSEPH D
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

LECHNER, JOSEPH D
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

LECHNER, JOSEPH D
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

LECHNER, JOSEPH D
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

LECHNER, JOSEPH D
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

LECHNER, JOSEPH H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LECHNER, JOSEPH H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LECHNER, JOSEPH H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LECK, CARL SR. V OWEN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LECKEMBY, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LECKEMBY, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LECKEMBY, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LECKEMBY, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LECKEMBY, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LECKEMBY, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LECKLITER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LECKLITER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LECKLITER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LECKLITER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LECKLITER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LECKLITER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LECLAIR, ADRIAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LECLAIR, ADRIAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LECLAIR, ADRIAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LECLAIRE, ALLOYSUIS & BET
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LECLAIRE, ALLOYSUIS & BET
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LECLAIRE, ALLOYSUIS & BET
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LECLAIRE, ALLOYSUIS & BET
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LECLAIRE, KENNETH E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LECLAIRE, KENNETH E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LECLAIRE, KENNETH E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LECLAIRE, KENNETH E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LECLAIRE, KENNETH E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LECLAIRE, KENNETH E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LECLAIRE, KENNETH E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LECLAIRE, KENNETH E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LECLERC, EUGENE G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LECLERC, EUGENE G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LECLERC, EUGENE G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LECLERC, EUGENE G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LECLERC, EUGENE G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LECLERC, EUGENE G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LECLERC, EUGENE G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LECLERC, EUGENE G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LECLERC, EUGENE G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LECLERC, EUGENE G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LECLERC, EUGENE G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LECLERC, ROLAND
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LECOCQ, HERMAN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LECOCQ, HERMAN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LECOCQ, HERMAN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LECOCQ, HERMAN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LECOCQ, HERMAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LECOCQ, HERMAN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LECOCQ, HERMAN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LECOCQ, HERMAN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LECOCQ, HERMAN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LECOCQ, HERMAN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LECOCQ, HERMAN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LECOCQ, HERMAN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LECOCQ, HERMAN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LECOCQ, HERMAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LECOLANT, MIGUEL A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LECOQ, ALFRED
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LECOQ, ARTHUR J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LECOQ, ARTHUR J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LECOQ, ARTHUR J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LECOQ, WINFIELD F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEDAY, ALVIN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEDAY, ALVIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEDAY, ALVIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEDAY, ALVIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEDAY, ALVIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEDAY, ALVIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEDAY, ALVIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEDAY, ALVIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEDAY, ALVIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEDAY, EDWARD
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LEDBETTER, CARVEL W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEDBETTER, CARVEL W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEDBETTER, CARVEL W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEDBETTER, CARVEL W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEDBETTER, CARVEL W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEDBETTER, CARVEL W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEDBETTER, CARVEL W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEDBETTER, CARVEL W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEDBETTER, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEDBETTER, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEDBETTER, JAMES R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LEDBETTER, JAMES R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LEDBETTER, JAMES R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LEDBETTER, JAMES R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LEDBETTER, JOHN C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEDBETTER, JOHN T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEDBETTER, KEITH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEDBETTER, KEITH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEDBETTER, MARVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEDBETTER, MARVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEDBETTER, MARVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEDBETTER, MARVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEDBETTER, MARVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEDBETTER, MARVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEDBETTER, NADINE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LEDBETTER, NADINE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LEDBETTER, NADINE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LEDBETTER, NADINE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LEDBETTER, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEDBETTER, ROMIE L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

LEDBETTER, VESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEDBETTER, VESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEDBETTER, WILLIAM E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LEDDY, JIM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LEDDY, JIM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LEDDY, JIM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LEDDY, PATRICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LEDDY, PATRICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LEDDY, PATRICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LEDEBA, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEDEBA, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEDEBOHM, LEANDER H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEDEBOHM, LEANDER H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEDEBOHM, LEANDER H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEDEBOHM, LEANDER H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEDEBOHM, LEANDER H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEDEBOHM, LEANDER H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEDESMA, ALDO R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEDET, DARYEL J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEDET, HOUSTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEDET, JOSEPH L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LEDFORD, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEDFORD, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEDFORD, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEDFORD, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEDFORD, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEDFORD, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEDFORD, DAVID C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEDFORD, DAVID C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEDFORD, ELMER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEDFORD, IVAN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEDFORD, JACK
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LEDFORD, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEDFORD, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEDFORD, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEDFORD, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEDFORD, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEDFORD, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEDFORD, MERLE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LEDFORD, MERLE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LEDFORD, MERLE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LEDFORD, MERLE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LEDNEY, GREGORY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEDOUX, ROBERT L
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

LEDOUX, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEDOUX, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEDOUX, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEDOUX, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEDOUX, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEDOUX, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEDOUX, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEDOUX, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEDUC, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEDUC, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEDUC, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEDUC, JEAN I
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

LEDUC, JEAN I
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

LEDUC, JEAN I
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

LEDUC, THOMAS H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEDUC, THOMAS H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEDUC, THOMAS H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEDUC, THOMAS H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEDUC, THOMAS H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEDUC, THOMAS H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEDUC, THOMAS H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEDUC, THOMAS H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEDUFF, THOMAS A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEE, A L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LEE, A L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LEE, ALBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEE, ALBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEE, ALBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEE, ALBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEE, ALBERT P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, ALEXANDER
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

LEE, ALLAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LEE, BEN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

LEE, BERNARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, BILLY
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LEE, BILLY
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LEE, BILLY
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LEE, BILLY
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LEE, BILLY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEE, BILLY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEE, BOBBY H
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

LEE, BOBBY H
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

LEE, BRIAN K
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LEE, BRIAN K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LEE, BRIAN K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LEE, BRIAN K
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LEE, BRIAN K
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LEE, CALTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEE, CARL M
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

LEE, CARL M
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

LEE, CECIL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, CECIL L
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

LEE, CHARLES C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LEE, CHARLES C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LEE, CHARLES C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LEE, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEE, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEE, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEE, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEE, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEE, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEE, CHARLES C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEE, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, CHARLES H
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LEE, CHARLES H
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

LEE, CHARLES H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEE, CHARLES H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEE, CHARLES H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEE, CHARLES H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEE, CHARLES H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEE, CHARLES H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEE, CHARLES P
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

LEE, CHARLES P
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

LEE, CHARLES P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEE, CHARLES P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEE, CHARLES P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEE, CLARENCE N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, DAVID J
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

LEE, DAVID J
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LEE, DAVID J
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LEE, DAVID J
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LEE, DAVID J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEE, DAVID J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEE, DAVID J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEE, DAVID J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEE, DAVID J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEE, DAVID J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEE, DENA T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEE, DENA T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEE, DENA T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEE, DENA T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEE, DENA T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEE, DENA T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEE, DONALD H
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LEE, DONALD H
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

LEE, DONALD H
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

LEE, DOROTHY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LEE, DOROTHY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LEE, DOROTHY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LEE, DOROTHY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LEE, DOROTHY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LEE, DOROTHY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LEE, DOROTHY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LEE, DOROTHY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LEE, DOROTHY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LEE, DOROTHY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LEE, DOROTHY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LEE, DOROTHY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LEE, DOROTHY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LEE, DOROTHY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LEE, DOROTHY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEE, DOROTHY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEE, DOUGLAS G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LEE, EDNA L
ADAMS, GILBERT T LAW OFFICES
OF
1855 CALDER AVENUE
BEAUMONT TX 77701-1674

LEE, EDNA L
SMYSER KAPLAN & VESELKA,
L.L.P.
GILBERT T ADAMS
1855 CALDER
BEAUMONT TX 77701

LEE, EDWARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, EDWARD W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LEE, EDWARD W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LEE, ELIJAH
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LEE, ELIJAH
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LEE, ELIJAH
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LEE, ELIJAH
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LEE, FRANCIS E
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LEE, FRANK E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEE, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LEE, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LEE, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LEE, FREDERICK D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEE, FREDERICK D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEE, FREDERICK D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEE, FREDERICK D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEE, FREDERICK D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEE, FREDERICK D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEE, FREDERICK D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEE, FREDERICK D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEE, GARY
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

LEE, GEORGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, GROVER
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

LEE, HERBERT E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEE, HERBERT G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEE, HERBERT G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEE, HERBERT W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LEE, HERMAN N
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LEE, HERMAN N
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

LEE, HERMAN N
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

LEE, HERMAN N
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LEE, HUGH C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LEE, ISAIAH S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LEE, IVORY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEE, IVORY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEE, J W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LEE, J W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LEE, J W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LEE, J W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LEE, JAMES G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LEE, JAMES G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LEE, JAMES G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LEE, JAMES G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LEE, JAMES G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LEE, JAMES G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LEE, JAMES G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LEE, JAMES G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LEE, JAMES G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LEE, JAMES G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LEE, JAMES G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LEE, JAMES G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LEE, JAMES G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LEE, JAMES G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LEE, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEE, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEE, JAMES P
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

LEE, JANICE L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LEE, JANICE L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LEE, JANICE L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LEE, JANICE L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LEE, JANICE L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LEE, JANICE L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LEE, JANICE L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LEE, JANICE L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LEE, JEFFRY S
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LEE, JEROME T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEE, JEROME T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEE, JEROME T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEE, JERRY D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEE, JERRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, JERRY L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LEE, JERRY L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

LEE, JERRY L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

LEE, JESSE J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEE, JESSE J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEE, JIMMIE
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

LEE, JOANNE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEE, JOANNE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEE, JOANNE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEE, JOANNE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEE, JOANNE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEE, JOANNE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEE, JOHN
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

LEE, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, JOHN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, JOHN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEE, JOHN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEE, JOHN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEE, JOHN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEE, JOHN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEE, JOHN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEE, JOHN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEE, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, JOHN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEE, JOSEPH
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

LEE, JOSEPH G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, JUDY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LEE, JULIAN S
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LEE, KENNETH E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LEE, KENNETH E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LEE, KENNETH E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LEE, KENNETH E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LEE, LAWRENCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, LELAND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEE, LELAND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEE, LELAND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEE, LELAND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEE, LELAND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEE, LELAND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEE, LEONARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, LINDSAY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEE, LINDSAY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEE, LINDSAY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEE, LOUIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEE, LOUIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEE, LOUIS
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LEE, LOUIS
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LEE, LOUIS
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LEE, MARCUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEE, MARCUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEE, MARCUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEE, MARCUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEE, MARCUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEE, MARCUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEE, MARGENE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEE, MARGENE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEE, MARGENE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEE, MARGENE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEE, MARGENE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEE, MARGENE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEE, MARGENE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEE, MARGENE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEE, MARY G
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LEE, MARY G
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LEE, MARY G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LEE, MARY G
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LEE, MARY G
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LEE, MILDRED
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LEE, MILDRED
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LEE, MILDRED
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LEE, MILDRED
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LEE, MILDRED
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LEE, MILTON M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEE, MILTON M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEE, MILTON M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEE, MIM W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LEE, MIM W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LEE, MIM W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LEE, MIM W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LEE, MORRIS L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEE, MORRIS L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEE, MOSES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEE, MOSES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEE, OLIN D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LEE, OLIN D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LEE, OLIN D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LEE, OLIN D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LEE, OSCAR K
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LEE, PHILIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEE, PHILIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEE, PHILIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEE, PHILLIP
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEE, PHILLIP
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEE, PHILLIP
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEE, PHILLIP
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEE, PHILLIP
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEE, PHILLIP
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEE, PLUMA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, RADENE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LEE, RADENE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LEE, RADENE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LEE, RADENE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LEE, RADENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LEE, RADENE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LEE, RADENE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LEE, RADENE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LEE, RADENE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LEE, RADENE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LEE, RADENE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LEE, RADENE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LEE, RADENE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LEE, RADENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LEE, RANDOLPH R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEE, RANDOLPH R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEE, RAY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEE, RAY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEE, RAY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEE, RAY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEE, RAY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEE, RAY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEE, RAY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEE, RAY
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

LEE, RAY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEE, RAYMOND
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEE, RAYMOND
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEE, RAYMOND L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEE, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEE, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEE, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEE, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEE, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEE, REUBEN
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

LEE, REUBEN
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

LEE, REX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEE, REX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEE, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, RICHARD A
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

LEE, RICHARD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEE, RICHARD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEE, RICHARD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEE, RICHARD E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LEE, RICHARD H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEE, RICHARD H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEE, RICHARD H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEE, RICHARD H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEE, RICHARD H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEE, RICHARD H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEE, RICHARD H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEE, RICHARD H
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LEE, RICHARD H
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LEE, RICHARD H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEE, RICHARD N
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LEE, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, ROBERT
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LEE, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEE, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEE, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEE, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEE, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEE, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEE, ROBERT
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LEE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEE, ROBERT E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LEE, ROBERT E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LEE, ROBERT G
ROBERT A. MARCIS II
22649 LORAIN RD
FAIRVIEW PARK OH 44126

LEE, ROBERT N
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LEE, ROBERT N
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LEE, ROBERT N
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LEE, ROBERT N
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LEE, ROCKIE J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LEE, ROCKIE J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LEE, RONALD G
LAW OFFICES OF PETER T.
ENSLEIN, P.C.
1738 WISCONSIN AVENUE, N.W.
WASHINGTON DC 20007

LEE, RONALD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, ROY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LEE, ROY
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

LEE, ROY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LEE, ROY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LEE, ROY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEE, ROY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LEE, ROY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEE, ROY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEE, ROY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEE, RUSSELL T
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

LEE, RUSSELL T
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

LEE, RUSSELL T
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

LEE, RUSSELL T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEE, RUSSELL T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEE, RUSSELL T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEE, RUSSELL T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEE, RUSSELL T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEE, RUSSELL T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEE, SAM E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEE, SAMMI K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEE, SAMMI K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEE, SAMMI K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEE, SAMMI K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEE, SAMMI K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEE, SAMMI K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEE, SAMMI K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEE, SAMMI K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEE, SAMUEL
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

LEE, TARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEE, TARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEE, THOMAS R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LEE, THOMAS R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LEE, THOMAS R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LEE, THOMAS R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LEE, TILLMAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LEE, TOM SIDNEY V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LEE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEE, VERNON
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LEE, VERNON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEE, VERNON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEE, VERNON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEE, VERNON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEE, VERNON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEE, VERNON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEE, VERNON
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LEE, VERNON F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEE, VERNON F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEE, VERNON F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEE, VERNON F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEE, VERNON F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEE, VERNON F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEE, VERNON R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LEE, VERNON R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LEE, VERNON R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LEE, VERNON R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LEE, VERNON R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LEE, VERNON R
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

LEE, VINCE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LEE, VIRGUSE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEE, W F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEE, W F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEE, W F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEE, W F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEE, W F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEE, W F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEE, W F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEE, W F
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

LEE, W F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEE, WALTER R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEE, WALTER R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEE, WALTER R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEE, WALTER R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEE, WALTER R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEE, WALTER R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEE, WALTER R
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

LEE, WALTER R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LEE, WILLIAM
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

LEE, WILLIAM
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

LEE, WILLIAM
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LEE, WILLIAM
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

LEE, WILLIAM
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

LEE, WILLIAM E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEE, WILLIAM H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEE, WILLIAM H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEE, WILLIAM H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEE, WILLIAM H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEE, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEE, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEE, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEE, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEE, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEE, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEE, WILLIAM P
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

LEE, WILLIAM P
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

LEE, WILLIAM R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LEE, WILLIAM R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LEE, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEE, WILLIE J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LEE, WILLIE J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LEE, WILLIE J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEE, WILLIE J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LEE, WILLIE J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEE, WILLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEE, WILLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEE, WILLIE J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LEE, WILLIE J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LEE, WILLIE J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LEE-HOPKINS, BERNICE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEE-HOPKINS, BERNICE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEE-HOPKINS, BERNICE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEECH, DONALD A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEECH, DONALD A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEECH, DONALD A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEECH, DONALD A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEECH, WILLIAM
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

LEECH, WILLIAM
THE CHEEK LAW FIRM
639 LOYOLA AVE. STE. 1810
NEW ORLEANS LA 70113

LEECH, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEECH, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEECH, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEECH, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEECH, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEECH, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEEDER, EDGAR
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LEEDOM, HAROLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEEDOM, HAROLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEEDOM, HAROLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEEDOM, HAROLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEEDOM, HAROLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEEDOM, HAROLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEEDOM, HAROLD
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

LEEDOM, HAROLD
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

LEEDOM, HAROLD
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

LEEDY, DONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEEDY, DONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEEDY, DONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEEDY, DONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEEDY, DONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEEDY, DONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEEDY, DONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEEDY, DONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEEDY, GROVER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEEDY, GROVER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEEDY, GROVER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEEDY, GROVER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEEDY, GROVER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEEDY, GROVER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEEMAN, JOSEPH
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LEEMAN, JOSEPH
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LEEPER, ELWOOD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEES, CLIFFORD J
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LEES, RANDY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LEESON, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEESON, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEESON, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEESON, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEESON, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEESON, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEET, WILLIAM B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LEET, WILLIAM B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LEET, WILLIAM B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LEFEBVRE, CHARLES S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEFEBVRE, MARCEL JOSEPH &
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LEFEBVRE, MARCEL JOSEPH &
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEFEBVRE, MARCEL JOSEPH &
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEFEBVRE, MARCEL JOSEPH &
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEFEBVRE, MARCEL JOSEPH &
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEFEBVRE, MARCEL JOSEPH &
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEFEBVRE, MARCEL JOSEPH &
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEFEBVRE, MARCEL JOSEPH &
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LEFEVER, JACQUELINE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEFFLER, LOIS M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEFFLER, LOIS M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEFFLER, LOIS M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEFFLER, LOIS M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEFFLER, LOIS M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEFFLER, LOIS M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEFFLER, LOIS M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEFFLER, LOIS M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEFTWICH, MARY A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LEGA, GEORGE
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LEGA, GEORGE
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LEGALLO, DANIEL J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LEGALLO, DANIEL J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LEGEAUX, NOLAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEGEAUX, NOLAN
FERRELL LAW GROUP
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

LEGENDRE, LEON J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEGENZOSKI, WALTER
HARALSON, MILLER, PITT,
FELDMAN & MCANALLY,
PLC
ONE SOUTH CHURCH AVE
TUCSON AZ 85701-1620

LEGENZOSKI, WALTER
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

LEGENZOSKI, WALTER
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

LEGENZOSKI, WALTER
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

LEGENZOSKI, WALTER
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

LEGENZOSKI, WALTER
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

LEGER, CLAUDE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LEGER, DARREL J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEGER, DARREL J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEGER, DARREL J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEGER, DARREL J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEGER, DARREL J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEGER, DARREL J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEGER, DARREL J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEGER, DARREL J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEGER, ORILIAN D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEGG, BARRY B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEGG, BARRY B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEGG, BARRY B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEGG, BARRY B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEGG, BILLY G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEGG, BILLY G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEGG, BILLY G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LEGG, BOBBY
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

LEGG, BOBBY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEGG, BOBBY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEGG, BOBBY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEGG, BOBBY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEGG, BOBBY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEGG, BOBBY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEGG, BRITT & CHARLOT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEGG, BRITT & CHARLOT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEGG, BRITT & CHARLOT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEGG, BRITT & CHARLOT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEGG, CARL & VIRGINIA
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

LEGG, DAVID
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

LEGG, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEGG, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEGG, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEGG, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEGG, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEGG, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEGG, GERALD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

LEGG, LARRY W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEGG, LARRY W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEGG, LARRY W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEGG, LARRY W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEGG, ROBERT E.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEGG, ROBERT E.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEGG, ROBERT E.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEGG, ROBERT E.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEGG, RUSSELL
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

LEGG, RUSSELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEGG, RUSSELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEGG, RUSSELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEGG, RUSSELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEGG, RUSSELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEGG, RUSSELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEGGE, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEGGETT, ANDREW
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LEGGETT, FRANK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEGGETT, GEORGE R
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LEGGETT, GEORGE R
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LEGGETT, GEORGE R
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LEGGETT, GEORGE R
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LEGGETT, JAMES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LEGGETT, JAMES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LEGGETT, JAMES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LEGGETT, JAMES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LEGIER, LEO D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEGIER, LEO D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEGIER, LEO D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEGIER, LEO D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEGIER, LEO D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEGIER, LEO D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEGIER, LEO D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEGIER, LEO D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEGIER, LEO D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEGIER, THEOBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEGIER, THEOBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEGIER, THEOBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEGIER, THEOBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEGIER, THEOBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEGIER, THEOBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEGIER, THEOBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEGIER, THEOBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEGRONE, JAMES D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEGUERRIER, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEGUERRIER, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEGUERRIER, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEGUERRIER, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEGUERRIER, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEGUERRIER, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEHANKA, EDMUND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEHANKA, EDMUND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEHANKA, EDMUND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEHEW, JOHN H. JR & KA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEHEW, JOHN H. JR & KA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEHEW, JOHN H. JR & KA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEHEW, JOHN H. JR & KA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEHEW, JOHN H. JR & KA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEHEW, JOHN H. JR & KA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEHIGH, GLENN
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

LEHIKOINEN, SEPPO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LEHMAN, ARTHUR V
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

LEHMAN, ARTHUR V
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

LEHMAN, DAVID M
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

LEHMAN, DAVID M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEHMAN, DAVID M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEHMAN, DAVID M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEHMAN, DAVID M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEHMAN, DAVID M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEHMAN, DAVID M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEHMAN, ERNIE & JANE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEHMAN, ERNIE & JANE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEHMAN, ERNIE & JANE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEHMAN, ERNIE & JANE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEHMAN, ERNIE & JANE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEHMAN, ERNIE & JANE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEHMAN, GEORGE E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEHMAN, GEORGE E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEHMAN, HENRY R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEHMAN, KATHLEEN M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LEHMANN, CHESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEHMANN, CHESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEHMANN, CHESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEHMANN, CHESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEHMANN, CHESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEHMANN, CHESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEHMANN, REINHOLD R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LEHMANN, REINHOLD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEHMANN, REINHOLD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEHMANN, REINHOLD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEHMANN, REINHOLD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEHMANN, REINHOLD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEHMANN, REINHOLD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEHMANN, REINHOLD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEHMANN, REINHOLD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEHNER, CHARLES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEHNER, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEHNER, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEHNER, JOSEPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEHNER, MARY N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEHNER, RAYMOND D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEHNERT, CW
5802 TURBAN CRT
FT. MYERS FL 33908

LEHOCKY, GEORGE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEHR, ANNA
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

LEHTINEN, RON
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

LEHTINEN, RON
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

LEIB, FOREST L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LEIB, FOREST L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LEIBOWITZ, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEIBOWITZ, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEIBOWITZ, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEICKERT, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LEICKERT, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LEICKERT, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LEIDECKER, BILLY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEIDECKER, BILLY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEIDER, FRANCIS E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEIDER, IRVING J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEIDER, IRVING J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEIDER, IRVING J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEIDIG, GEORGE K
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LEIDIG, GEORGE K
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LEIDIG, GEORGE K
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LEIDIG, GEORGE K
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LEIDIG, GEORGE K
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LEIGHT, HARRY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LEIGHT, HARRY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LEIGHT, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEIGHT, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEIGHT, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEIGHT, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEIGHT, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEIGHT, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEIGHT, HARRY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LEIGHT, WILLIAM E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LEIGHT, WILLIAM E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LEIGHT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEIGHT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEIGHT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEIGHT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEIGHT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEIGHT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEIGHT, WILLIAM E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LEIGHT, WILLIAM E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEIGHTON, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEIGHTON, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEIGHTON, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEIGHTON, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEIGHTY, THOMAS R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LEIGUDS, HARVEY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEIGUDS, HARVEY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEIGUDS, HARVEY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEIGUDS, HARVEY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEIGUDS, HARVEY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEIGUDS, HARVEY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEIGUDS, HARVEY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEIGUDS, HARVEY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEIJA, JOSE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEIJA, JOSE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEIKAUSKAS, MICHAEL J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LEIKAUSKAS, MICHAEL J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LEIKAUSKAS, MICHAEL J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LEIKAUSKAS, MICHAEL J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LEIKAUSKAS, MICHAEL J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LEIKAUSKAS, MICHAEL J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LEIKAUSKAS, MICHAEL J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LEIKAUSKAS, MICHAEL J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LEIKER, DONALD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEIKER, DONALD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEIKER, DONALD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEILI, BALTHASAR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEILI, BALTHASAR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEILI, BALTHASAR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEIMKUHLER, AMBROSE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEIMKUHLER, AMBROSE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEINO, KALEVA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEINO, KALEVA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEINO, KALEVA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEINO, KALEVA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEINO, KALEVA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEINO, KALEVA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEISENHEIMER, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LEISENHEIMER, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LEISENHEIMER, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LEISEY, LINDA I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEISEY, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEISEY, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEISEY, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEIST, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEIST, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEISTIKOW, DAVID E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEISTIKOW, DAVID E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEISTIKOW, DAVID E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEITCH, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEITCH, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEITCH, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEITCH, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEITCH, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEITCH, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEITCH, DONALD F
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LEITCH, DONALD F
WILSON, UPDIKE & NICELY
228 N. MAPLE AVENUE
COVINGTON VA 24426

LEITH, JAMES R. & JANI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEITH, JAMES R. & JANI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEITH, JAMES R. & JANI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEITH, JAMES R. & JANI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEITH, JAMES R. & JANI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEITH, JAMES R. & JANI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEITKOWSKI, JOSEPH & ELLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEITKOWSKI, JOSEPH & ELLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEITKOWSKI, JOSEPH & ELLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEITKOWSKI, JOSEPH & ELLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEITKOWSKI, JOSEPH & ELLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEITKOWSKI, JOSEPH & ELLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEITTER, ROBERT R. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEITTER, ROBERT R. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEITTER, ROBERT R. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEITTER, ROBERT R. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEITTER, ROBERT R. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEITTER, ROBERT R. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEITZ, CHARLES F. & CA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEITZ, CHARLES F. & CA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEITZ, CHARLES F. & CA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEITZ, CHARLES F. & CA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEITZ, CHARLES F. & CA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEITZ, CHARLES F. & CA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEJEUNE, DEWEY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LEJEUNE, JIMMY C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEJEUNE, JIMMY C
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

LEJEWSKI, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEJEWSKI, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEJEWSKI, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEJEWSKI, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEJEWSKI, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEJEWSKI, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEJUNE, ERWIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LELAND, KENNETH A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LELAND, KENNETH A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LELAND, KENNETH A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LELAND, KENNETH A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LELAND, KENNETH A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LELAND, KENNETH A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LELAND, KENNETH A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LELAND, KENNETH A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LELEUX, WILLIE T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LELEUX, WILLIE T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEMAIRE, GREGORY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEMAIRE, GREGORY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEMASTER, EVERETT L
SHINABERRY, STERL
2018 KANAWHA BOULEVARD
EAST
CHARLESTON WV 25311

LEMASTER, EVERETT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEMASTER, EVERETT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEMASTER, EVERETT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEMASTER, EVERETT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEMASTER, EVERETT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEMASTER, EVERETT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEMASTER, WINFIELD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEMASTER, WINFIELD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEMASTER, WINFIELD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEMASTER, WINFIELD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEMASTER, WINFIELD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEMASTER, WINFIELD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEMASTER, WINFIELD
BUBALO GOODE SALES & BLISS
PLC
9300 SHELBYVILLE RD
LOUISVILLE KY 40222

LEMASTERS, GEORGE L
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

LEMAY, CARL G
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

LEMAY, CARL G
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LEMAY, CARL G
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LEMAY, MICHAEL J
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LEMAY, MICHAEL J
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

LEMAY, MICHAEL J
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LEMAY, WILLIAM D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

LEMAY, WILLIAM D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LEMAY, WILLIAM D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LEMBO, CHARLES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEMBO, CHARLES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEMBO, CHARLES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEMBO, MICHAEL D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEMBO, MICHAEL D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEMBO, MICHAEL D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEMCKE, LAWRENCE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LEMEL, IRVIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEMEL, IRVIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEMELLE, HERMAN L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEMKE, JEROME A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEMKE, JEROME A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEMKE, JEROME A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEMKE, JEROME A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LEMKE, JEROME A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LEMMER, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEMMER, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEMMER, JAMES A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEMMERMAN, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEMMON, CLARENCE
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

LEMMON, CLARENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEMMON, CLARENCE
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEMMON, CLARENCE
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEMMON, CLARENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEMMON, CLARENCE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEMMON, CLARENCE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEMMON, EDWARD F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEMMON, EDWARD F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEMMON, EDWARD F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEMMON, EDWARD F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEMMON, EDWARD F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEMMON, EDWARD F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEMMON, EDWARD F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEMMON, EDWARD F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

LEMMON, FLOYD P
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEMMON, FLOYD P
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEMMON, FLOYD P
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEMMON, FLOYD P
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEMMON, FLOYD P
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEMMON, FLOYD P
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEMMON, GEORGE
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEMMON, GEORGE
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEMMON, GEORGE
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEMMON, GEORGE
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEMMON, GEORGE
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEMMON, GEORGE
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEMMON, GEORGE
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

LEMMOND, BETTY M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LEMMOND, BETTY M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LEMMOND, BETTY M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LEMMOND, BETTY M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LEMOINE, AMADE L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LEMOINE, GASPER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEMOINE, GASPER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEMOINE, GASPER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEMOINE, GASPER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEMOINE, GASPER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEMOINE, GASPER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEMOINE, GASPER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEMOINE, GASPER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEMOINE, GASPER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEMOINE, GERALD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEMOINE, GERALD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEMOINE, KENNETH M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEMOINE, MARK A
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

LEMOINE, MARK A
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

LEMON, DOLORES
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LEMON, DOLORES
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

LEMON, DOLORES
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

LEMON, FREDERICK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEMON, GEORGE W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEMON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEMON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEMON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEMON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEMON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEMON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEMON, JEFF
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEMON, LEVANDER & RUFF
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEMON, LEVANDER & RUFF
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEMON, LEVANDER & RUFF
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEMON, LEVANDER & RUFF
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEMON, LEVANDER & RUFF
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEMON, LEVANDER & RUFF
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEMON, LEZEME
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEMON, LEZEME
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEMON, LEZEME
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEMON, LEZEME
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEMON, LEZEME
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEMON, LEZEME
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEMON, LEZEME
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEMON, LEZEME
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEMON, LLOYD
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LEMON, LLOYD
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LEMON, LLOYD
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LEMON, LLOYD
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LEMON, LLOYD
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LEMON, LUDIER
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

LEMON, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEMON, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEMON, WILLIAM A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEMONAKIS, GEORGE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEMONAKIS, GEORGE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LEMONAKIS, GEORGE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LEMONAKIS, GEORGE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LEMONAKIS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEMONAKIS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEMONAKIS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEMONAKIS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEMONAKIS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEMONAKIS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEMONAKIS, STEVEN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEMONAKIS, STEVEN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEMONAKIS, STEVEN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEMONAKIS, STEVEN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEMONAKIS, STEVEN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEMONAKIS, STEVEN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEMONGELLI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEMONGELLI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEMONGELLI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEMONGELLI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEMONGELLI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEMONGELLI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEMONS, JAMES W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEMPERT, HAROLD
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

LEMPERT, HAROLD
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

LEMPERT, HAROLD
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

LEMPERT, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEMPERT, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEMPERT, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LENAHAN, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LENAHAN, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LENAHAN, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LENANE, GERALD F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LENANE, GERALD F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LENARD, IRA L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

LENARD, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LENARD, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LENARD, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LENARD, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LENARD, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LENARD, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LENARD, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LENARD, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LENARD, MILTON H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LENARD, MILTON H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LENARD, MILTON H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LENARD, MILTON H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LENARD, MILTON H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LENARD, MILTON H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LENARD, MILTON H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LENARD, MILTON H
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

LENARD, OSCAR
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

LENARD, OSCAR
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LENARD, OSCAR
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LENARD, OSCAR
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LENARD, OSCAR
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LENARD, OSCAR
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LENARD, OSCAR
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LENARD, OSCAR
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LENARD, OSCAR
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LENARD, OSCAR
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LENARD, OSCAR
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LENARD, OSCAR
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LENARD, OSCAR
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LENARD, OSCAR
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LENARD, OSCAR
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LENARD, WILLIE D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LENARD, WILLIE D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LENARD, WILLIE D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LENARD, WILLIE D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LENARD, WILLIE D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LENARD, WILLIE D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LENARD, WILLIE D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LENARD, WILLIE D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LENARD, WILLIE D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LENARD, WILLIE D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LENARD, WILLIE D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LENARD, WILLIE D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LENARD, WILLIE D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LENARD, WILLIE D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LENAS, STANLEY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LENAS, STANLEY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LENER, MELVIN
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LENER, MELVIN
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LENEVE, FRED
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LENGEN, JOHN A. & AGNES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LENGEN, JOHN A. & AGNES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LENGEN, JOHN A. & AGNES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LENGEN, JOHN A. & AGNES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LENGER, PATRICIA
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

LENGER, PATRICIA
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

LENGER, PATRICIA
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

LENGERICH, JOHN G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LENGERICH, JOHN G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LENGERICH, JOHN G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LENGLE, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LENGLE, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LENGLE, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LENGLE, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LENGLE, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LENGLE, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LENGRAND, GALE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LENGRAND, MAURICE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LENGYEL, GEORGE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LENGYEL, GEORGE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LENGYEL, GEORGE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LENGYEL, GEORGE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LENGYEL, GEORGE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LENGYEL, GEORGE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LENGYEL, GEORGE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LENGYEL, GEORGE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LENIO, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LENIO, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LENIO, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LENNEN, SAMUEL A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LENNEN, SAMUEL A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LENNEN, SAMUEL A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LENNEN, SAMUEL A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LENNEN, SAMUEL A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LENNEN, SAMUEL A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LENNEN, SAMUEL A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LENNEN, SAMUEL A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LENNEP, JESSE JR V ARMS
PRITCHARD, ROBERT A
1325 CENTURY STREET
PASCAGOULA MS 39568 1707

LENNON, JOHN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

LENNOX, CHARLOTTE L
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

LENNOX, CHARLOTTE L
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

LENNOX, CHARLOTTE L
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

LENNOX, HARRY & CAROLIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LENNOX, HARRY & CAROLIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LENNOX, HARRY & CAROLIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LENNOX, HARRY & CAROLIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LENNOX, HARRY & CAROLIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LENNOX, HARRY & CAROLIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LENNOX, RAY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LENOIR, EMANUEL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LENOIR, EMANUEL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LENOIR, EMANUEL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LENOIR, EMANUEL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LENOIR, RANDOLPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LENOIR, WAYNE
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LENOIR, WAYNE
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LENON, JOE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LENON, JOE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LENT, CHARLES D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LENT, CHARLES D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LENT, CHARLES D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LENT, HERBERT W.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LENT, HERBERT W.
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

LENT, HERBERT W.
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LENT, HERBERT W.
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LENT, HERBERT W.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LENT, HERBERT W.
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LENT, HERBERT W.
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LENT, HERBERT W.
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LENTINE, KATHERINE M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LENTINE, KATHERINE M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LENTINI, GERALD
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

LENTINI, GERALD
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

LENTINI, GERALD
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

LENTINI, SALVATORE
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LENTINI, SALVATORE
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

LENTINI, SALVATORE
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

LENTZ, ALEX
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LENTZ, CHARLES R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LENTZ, CHARLES R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

LENTZ, CHARLES R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LENTZ, CHARLES R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LENTZ, FRANKLYN E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LENTZ, JAMES C
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

LENTZ, JOSEPH E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LENTZ, JOYCE
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LENTZ, ROBERT E
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

LENTZ, ROBERT E
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LENTZ, ROBERT E
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LENTZ, ROBERT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LENTZ, ROBERT E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LENTZ, ROBERT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LENTZ, ROBERT E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

LENTZ, ROBERT E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

LENTZ, ROBERT E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

LENTZ, THOMAS R
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

LENTZ, THOMAS R
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

LENTZ, THOMAS R
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

LENZI, ROBERT T
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LENZI, ROBERT T
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LENZI, ROBERT T
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LENZI, ROBERT T
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LENZI, ROBERT T
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LENZI, ROBERT T
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LENZI, ROBERT T
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LENZI, ROBERT T
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LEO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEO, JOSEPH S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEOGRANDE, MICHAEL
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

LEON, EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEON, EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEON, EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEON, EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEON, EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEON, EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEON, EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEON, EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEON, ISAAC
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

LEON, JAIME R
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

LEON, ROBERT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LEON, ROBERT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LEON, ROBERT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LEON, ROBERT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LEON, ROBERT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LEON, ROBERT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LEON, ROBERT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LEON, ROBERT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LEON, STANLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEON, STANLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEON, STANLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEONARD, ALONZO
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LEONARD, ARTHUR C. & GAY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEONARD, ARTHUR C. & GAY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEONARD, ARTHUR C. & GAY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEONARD, ARTHUR C. & GAY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEONARD, ARTHUR C. & GAY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEONARD, ARTHUR C. & GAY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEONARD, AUGUSTUS G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LEONARD, BARRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEONARD, BARRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEONARD, BERTRAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LEONARD, BERTRAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LEONARD, BERTRAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEONARD, BERTRAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEONARD, BERTRAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEONARD, BERTRAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEONARD, BERTRAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEONARD, BERTRAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEONARD, BERTRAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LEONARD, CHARLES
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

LEONARD, CHARLES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEONARD, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEONARD, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEONARD, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEONARD, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEONARD, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEONARD, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEONARD, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEONARD, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEONARD, DAVID
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LEONARD, DAVID
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LEONARD, DAVID
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LEONARD, DAVID N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEONARD, DAVID N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEONARD, DONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LEONARD, DONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LEONARD, DONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LEONARD, EDWARD A
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LEONARD, EDWARD A
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LEONARD, EDWARD G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEONARD, ELEANOR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEONARD, FRED A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEONARD, HILTON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEONARD, HILTON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEONARD, HILTON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEONARD, JIMMIE D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LEONARD, JIMMIE D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LEONARD, JIMMIE D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LEONARD, JIMMIE D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LEONARD, JIMMIE D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LEONARD, JIMMIE D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LEONARD, JIMMIE D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LEONARD, JIMMIE D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LEONARD, JIMMIE D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LEONARD, JIMMIE D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LEONARD, JIMMIE D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LEONARD, JIMMIE D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LEONARD, JIMMIE D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LEONARD, JIMMIE D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LEONARD, MICHAEL A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEONARD, MICHAEL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEONARD, MICHAEL H
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

LEONARD, MICHAEL L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LEONARD, MILTON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEONARD, MILTON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEONARD, MILTON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEONARD, NANCY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEONARD, OLIVER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LEONARD, OLIVER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LEONARD, OLIVER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LEONARD, PAUL F
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

LEONARD, PAUL F
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

LEONARD, PAUL F
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEONARD, PAUL F
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEONARD, PAUL F
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

LEONARD, RAYMOND E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEONARD, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEONARD, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEONARD, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEONARD, VIRGIL
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LEONARD, VIRGIL
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LEONARD, WALTER R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEONARDI, ALCESTE V KEENE
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

LEONARDI, ALCESTE V KEENE
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

LEONARDI, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEONARDI, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEONARDI, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEONARDI, JOSEPH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEONARDI, JOSEPH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEONARDI, JOSEPH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEONARDI, ROSARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEONARDI, ROSARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEONARDI, ROSARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEONDIKE, CHARLES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEONDIKE, CHARLES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEONE, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEONE, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEONE, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEONE, ANTHONY HECTOR L
THE NOONAN LAW FIRM LLC
127 MAPLE AVENUE
RED BANK NJ 07701

LEONE, ANTHONY HECTOR L
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

LEONE, ANTHONY HECTOR L
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

LEONE, DINO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEONE, FRANK
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEONE, JOHNNY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEONE, JOHNNY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEONE, MARCO
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LEONE, MARIO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEONE, RICHARD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEONE, RICHARD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEONE, RICHARD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEONETTI, CESARE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEONETTI, CESARE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEONETTI, CESARE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEOPOLD, WALTER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEOPOLD, WALTER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEOPOLD, WALTER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEOPOLD, WALTER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEOPOLD, WALTER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEOPOLD, WALTER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEOPOLD, WALTER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEOPOLD, WALTER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEPINE, GASTON J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LEPINE, GASTON J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LEPINE, GASTON J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LEPINE, GASTON J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LEPKOWSKI, JOHN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

LEPLEY, CECIL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEPLEY, CECIL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEPLEY, CECIL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEPLEY, CECIL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEPLEY, CECIL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEPLEY, CECIL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEPLEY, RICHARD E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEPLEY, RICHARD E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEPLEY, SYLVESTER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LEPLEY, SYLVESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEPLEY, SYLVESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEPLEY, SYLVESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEPLEY, SYLVESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEPLEY, SYLVESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEPLEY, SYLVESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEPOCK, PETE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEPORE, FRANK G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEPORE, PETER
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LEPORE, ROSE M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LEPORE, ROSE M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LEPPER, ALDO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

LEPPERT, EVERETTE C
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LEPPERT, EVERETTE C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LEPPERT, EVERETTE C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LEPPERT, EVERETTE C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LEPPERT, EVERETTE C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LEPPERT, EVERETTE C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEPPERT, EVERETTE C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEPPERT, EVERETTE C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEPPERT, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEPPERT, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEPPERT, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEPPO, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEPPO, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEQUIRE, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LERAS, KARLIS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LERAS, KARLIS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LERCH, ROBERT G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LERCH, ROBERT G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LERCH, ROBERT G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LERILLE, CARROLL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LERMAN, MARVIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LERMAN, MARVIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LERMOND, CARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LERMOND, CARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LERMOND, CARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LERMUSIK, WILLIAM A
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

LERMUSIK, WILLIAM A
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

LERMUSIK, WILLIAM A
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

LEROUGE, JOSEPH H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEROUX, CAROL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LEROUX, THOMAS B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LEROUX, THOMAS B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LEROUX, THOMAS B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LEROY, RALPH G
LEGG, MARTIN L
85 DEVONSHIRE STREET
BOSTON MA 02109

LESCH, GERARD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LESCH, GERARD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LESCH, GERARD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LESHER, KERMIT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LESKO, FRANK J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LESKO, FRANK J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LESKO, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LESKO, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LESKO, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LESKO, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LESKO, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LESKO, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LESLEY, GLENN O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LESLEY, GLENN O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LESLEY, GLENN O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LESLEY, GLENN O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LESLEY, GLENN O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LESLEY, GLENN O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LESNIAK, FRANCIS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LESNIAK, FRANCIS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LESNIAK, FRANCIS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LESNIEWSKI, ANTHONY J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LESNIEWSKI, ANTHONY J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LESNIEWSKI, ANTHONY J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LESNIEWSKI, STEPHEN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LESNIEWSKI, STEPHEN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LESNIEWSKI, STEPHEN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LESS, NORMAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LESS, NORMAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LESS, NORMAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LESSARD, AUBREY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LESSIER, NATHANIEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LESSIER, NATHANIEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LESSIER, NATHANIEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LESSIER, NATHANIEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LESSIER, NATHANIEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LESSIER, NATHANIEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LESSIER, NATHANIEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LESSIER, NATHANIEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LESSIER, NATHANIEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LESSIER, NATHANIEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LESSIER, NATHANIEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LESSIER, NATHANIEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LESSIER, NATHANIEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LESSIER, NATHANIEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LESSIG, ROBERT G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LESSIG, ROBERT G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LESSIG, ROBERT G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LESSIG, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LESSIG, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LESSIG, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LESSIG, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LESSIG, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LESSIG, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LESTER, DIANE L
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

LESTER, DIANE L
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

LESTER, DIANE L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LESTER, DIANE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LESTER, DIANE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LESTER, DIANE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LESTER, DIANE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LESTER, DIANE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LESTER, DIANE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LESTER, DIANE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LESTER, DIANE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LESTER, DILLARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LESTER, EDWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LESTER, GERALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LESTER, GERALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LESTER, GERALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LESTER, HOWARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LESTER, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LESTER, JEROME
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LESTER, JUDY L
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

LESTER, JUDY L
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

LESTER, K P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LESTER, K P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LESTER, K P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LESTER, K P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LESTER, K P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LESTER, K P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LESTER, K P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LESTER, K P
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

LESTER, K P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LESTER, K P
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

LESTER, RONALD C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LESTER, WILLIAM E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LESTER, WILLIAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LESTER, WILLIAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LESTER, WILLIAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LESTER, WILLIAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LESTER, WILLIAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LESTER, WILLIAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LESTER, WILLIAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LESTER, WILLIAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LESTON, PETER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LESTON, PETER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LESURE, EUGENE C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LETASKY, JOHN
ROSSBACH HART, PC
401 NORTH WASHINGTON STREET
MISSOULA MT 59807-8988

LETASKY, JOHN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

LETEFF, CHESTER R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LETEFF, OLIVER P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LETELLIER, DONALD C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LETELLIER, DONALD C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LETELLIER, DONALD C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LETELLIER, DONALD C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LETELLIER, DONALD C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LETIRO, DAVID C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LETIRO, ECKTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LETIRO, HILEN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LETKE, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LETKE, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LETKE, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LETKE, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LETKE, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LETKE, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LETKE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LETKE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LETKE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LETKE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LETKE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LETKE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LETLOW, GLORIA J. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LETO, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LETO, PHILLIP W.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LETO, PHILLIP W.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LETO, PHILLIP W.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LETOURNEAU, ALFRED M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LETOURNEAU, ALFRED M
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

LETSON, BILLY F.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

LETSON, BILLY F.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LETSON, BILLY F.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LETSON, BILLY F.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LETSON, BILLY F.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LETSON, BILLY F.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LETSON, WILBURN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LETSON, WILBURN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LETT, CHARLES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LETT, CHARLES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LETT, CHARLES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LETT, CHARLES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LETT, CHARLES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LETT, CHARLES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LETT, CHARLES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LETT, CHARLES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LETT, ERVIN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LETT, ERVIN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LETT, GENE R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LETT, GENE R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LETT, GENE R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LETT, GENE R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LETT, HOBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LETT, HOBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LETT, LOUIS E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LETT, ROBERT G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LETT, WILLIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LETTAU, MICHAEL B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LETTAU, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LETTAU, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LETTAU, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LETTAU, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LETTAU, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LETTAU, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LETTAU, WILLIAM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LETTAU, WILLIAM
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LETTE, GEORGE L. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LETTE, GEORGE L. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LETTE, GEORGE L. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LETTE, GEORGE L. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LETTERIO, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LETTERIO, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LETTERIO, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LETTERIO, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LETTERIO, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LETTERIO, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LETTIERE, CATHERINE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LETTIERE, CATHERINE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LETTIERE, CATHERINE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LETTOW, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LETTOW, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LETTOW, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LETTOW, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LETTOW, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LETTOW, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LETTS, ALTON
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

LETTS, ALTON
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

LETTS, ALTON
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LETTS, ALTON
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LETULLE, DERREL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LETULLE, DERREL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LETULLE, WELDON C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LEU, SCOTT E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LEU, SCOTT E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LEU, SCOTT E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LEU, SCOTT E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LEU, SCOTT E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LEU, SCOTT E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LEU, SCOTT E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LEU, SCOTT E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LEU, SCOTT E
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

LEVAC, ADELOR L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEVAC, ADELOR L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEVAC, ADELOR L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEVAC, ADELOR L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEVAC, ADELOR L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEVAC, ADELOR L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEVAC, ADELOR L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEVAC, ADELOR L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEVANDOSKI, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEVANDOSKI, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEVANDOSKI, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEVART, GEORGE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEVART, GEORGE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEVENTHAL, STANLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEVENTHAL, STANLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEVENTHAL, STANLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEVERETT, JIMMY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LEVERETT, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEVERETT, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEVERETT, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEVERETTE, MATTIE P. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LEVERETTE, WILLIE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEVEROCK, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEVEROCK, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEVEROCK, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEVERSTON, HARRISON
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

LEVERSTON, HARRISON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEVERSTON, HARRISON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEVERSTON, HARRISON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEVERSTON, HARRISON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEVERSTON, HARRISON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEVERSTON, HARRISON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEVERSTON, HARRISON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEVERSTON, HARRISON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEVESQUE, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEVESQUE, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEVESQUE, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEVESQUE, PAULINE
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

LEVESQUE, PAULINE
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

LEVESQUE, RAYMOND
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

LEVESQUE, RAYMOND
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

LEVESQUE, WILFRED D
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

LEVESQUE, WILFRED D
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

LEVIER, MILTON E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEVIER, MILTON E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEVIER, MILTON E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEVIN SITCOFF
BRADLEY A LEVIN ESQ
1512 LARIMER ST
DENVER CO 80202

LEVINE, ALEX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEVINE, ALEX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEVINE, CHRISTINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEVINE, CHRISTINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEVINE, CHRISTINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEVINE, LESLIE M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LEVINE, LESLIE M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LEVINE, LESLIE M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LEVINE, MARION
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEVINE, MARION
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEVINE, MILTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEVINE, MILTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEVINE, MILTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEVINE, PATRICIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEVINE, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEVINS, LOIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEVINS, LOIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEVINS, LOIS
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LEVINS, LOIS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEVINS, LOIS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LEVINS, LOIS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEVINS, LOIS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LEVINS, LOIS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LEVINS, LOIS
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LEVINS, LOIS
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LEVINS, MELVIN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEVINSON, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEVINSON, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEVINSON, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEVINSON, MORRIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEVINSON, MORRIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEVINSON, MORRIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEVIS, OBVIDIO W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

LEVITRE, RICHARD C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEVITRE, RICHARD C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEVRAEA, LUKE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEVRONE, SHERRON O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEVRONE, SHERRON O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEVRONE, SHERRON O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEVRONE, SHERRON O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEVRONE, SHERRON O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEVRONE, SHERRON O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEVRONEY, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEVRONEY, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEVRONEY, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEVRONEY, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEVRONEY, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEVRONEY, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEVY, BERTRAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LEVY, BERTRAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LEVY, EARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEVY, EARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEVY, EARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEVY, EARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEVY, EARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEVY, EARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEVY, JAMES W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEVY, JAMES W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEVY, JAMES W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEVY, LYNWOOD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEVY, LYNWOOD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEVY, LYNWOOD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEVY, MARK N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEVY, MARK N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEVY, MARK N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEVY, THEODORE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LEWANDOWSKI, ALFRED J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWANDOWSKI, CLODOALD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

LEWANDOWSKI, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEWANDOWSKI, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEWANDOWSKI, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEWANDOWSKI, FRANK
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LEWANDOWSKI, FRANK
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LEWANDOWSKI, FRANK
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LEWANDOWSKI, FRANK
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LEWANDOWSKI, FRANK
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LEWANDOWSKI, FRANK
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LEWANDOWSKI, FRANK
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LEWANDOWSKI, FRANK
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LEWANDOWSKI, FRANK
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LEWANDOWSKI, FRANK
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LEWANDOWSKI, FRANK
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LEWANDOWSKI, FRANK
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LEWANDOWSKI, FRANK
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LEWANDOWSKI, FRANK
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LEWATOWSKI, JOSEPH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWCZAK, JOSEPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWELLING, OTIS G
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LEWELLING, OTIS G
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LEWELLING, OTIS G
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LEWELLYN, HUBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEWELLYN, HUBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEWELLYN, HUBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEWELLYN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWELLYN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWELLYN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWELLYN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWELLYN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWELLYN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWELLYN, JOSEPH E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEWELLYN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWELLYN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWELLYN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWELLYN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWELLYN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWELLYN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWELLYN, MORRIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWELLYN, MORRIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWELLYN, MORRIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWELLYN, MORRIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWELLYN, MORRIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWELLYN, MORRIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWELLYN, MORRIS
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

LEWINSKI, WALTER
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LEWINSKI, WALTER
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LEWIS AND ROCA LLP
CHRISTOPHER JORGENSEN ESQ
40 N CENTRAL AVE
PHOENIX AZ 85004

LEWIS, ADELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, ALBERT E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWIS, ALBERT E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWIS, ALBERT E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, ALBERT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWIS, ALBERT E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWIS, ALBERT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWIS, ALBERT E
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

LEWIS, ALFRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEWIS, ALLEN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, ALLIE E
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LEWIS, ALLIE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWIS, ALLIE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWIS, ALLIE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, ALLIE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWIS, ALLIE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWIS, ALLIE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWIS, ALLIE E
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LEWIS, ALTON J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, ANDRE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, ANDRE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, ANDRE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, ANDREW
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEWIS, ANDREW F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, ANDREW F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, ANDREW F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, ANDREW F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, ANDREW F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, ANDREW F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, ANNE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, ANNE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, ANNE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, ARCHIE W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEWIS, ARTHUR H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, ARTHUR LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, ARTHUR LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, BAARON
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEWIS, BAARON
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEWIS, BAARON
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEWIS, BAARON
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEWIS, BACEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, BARRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LEWIS, BARRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LEWIS, BARRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LEWIS, BETTY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, BEVERLY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, BILL D
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

LEWIS, BILL D
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

LEWIS, BILL D
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

LEWIS, BILL D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWIS, BILL D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWIS, BILL D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, BILL D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWIS, BILL D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWIS, BILL D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWIS, BILLY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LEWIS, BILLY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LEWIS, BILLY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LEWIS, BILLY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LEWIS, BILLY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LEWIS, BILLY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LEWIS, BILLY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LEWIS, BILLY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LEWIS, BILLY N
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

LEWIS, BILLY N
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LEWIS, BILLY N
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LEWIS, BILLY N
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LEWIS, BILLY N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWIS, BILLY N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWIS, BILLY N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, BILLY N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWIS, BILLY N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWIS, BILLY N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWIS, BOBBY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEWIS, BOBBY T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEWIS, BONNIE L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LEWIS, BONNIE L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LEWIS, BONNIE L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LEWIS, BONNIE L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LEWIS, BONNIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LEWIS, BONNIE L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LEWIS, BONNIE L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LEWIS, BONNIE L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, BONNIE L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LEWIS, BONNIE L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LEWIS, BONNIE L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LEWIS, BONNIE L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LEWIS, BONNIE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LEWIS, BONNIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LEWIS, BRENDA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEWIS, BRENDA B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LEWIS, BRENDA B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LEWIS, BRENDA B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LEWIS, BRENDA B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LEWIS, BRYANT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, BRYANT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, BRYANT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, BRYANT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, BRYANT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, BRYANT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, CAROL J
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LEWIS, CAROLYN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, CAROLYN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, CAROLYN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, CARROLL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, CARROLL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, CARROLL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, CARROLL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, CARROLL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, CARROLL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, CHARLES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LEWIS, CHARLES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LEWIS, CHARLES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEWIS, CHARLES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LEWIS, CHARLES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEWIS, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, CHARLES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LEWIS, CHARLES
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LEWIS, CHARLES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LEWIS, CHARLIE M
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

LEWIS, CISROW
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LEWIS, CISROW
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LEWIS, CISROW
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LEWIS, CLAUDIUS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWIS, CLAUDIUS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWIS, CLAUDIUS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, CLAUDIUS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWIS, CLAUDIUS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWIS, CLAUDIUS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWIS, CLAUDIUS M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LEWIS, CLIFTON
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LEWIS, CLIFTON
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LEWIS, CLYDE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, CLYDE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, CLYDE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, CLYDE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, CLYDE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, CLYDE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, CLYDE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, CLYDE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, CLYDE & KATTIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, CLYDE & KATTIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, CURTIS
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LEWIS, CURTIS
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LEWIS, DALTON B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEWIS, DANNY R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEWIS, DARIEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEWIS, DAVE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, DAVID
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

LEWIS, DAVID
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

LEWIS, DAVID
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LEWIS, DAVID
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

LEWIS, DAVID J.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, DAVID M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, DAVID M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, DAVID M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, DAVID M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, DAVID M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, DAVID M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, DAVID M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, DAVID M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, DEBORAH V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, DEWAYNE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

LEWIS, DEWAYNE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LEWIS, DEWAYNE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, DEWAYNE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, DEWAYNE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWIS, DEWAYNE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWIS, DEWAYNE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, DEWAYNE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWIS, DEWAYNE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWIS, DEWAYNE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWIS, DIANE M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LEWIS, DON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, DONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, DONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, DONALD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, DOROTHY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, DOROTHY L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LEWIS, EDWARD
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

LEWIS, EDWARD C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, EDWARD C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, EDWARD C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, EDWARD C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, EDWARD C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, EDWARD C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, EDWARD C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, EDWARD C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, EDWARD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEWIS, EDWIN E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEWIS, ELMO JR & SUE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, ELMO JR & SUE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, ELMO JR & SUE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, ELMO JR & SUE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, ELMO JR & SUE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, ELMO JR & SUE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, ERIC A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, ERIC A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, ERIC A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, ERMA J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LEWIS, ERMA J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LEWIS, ERMA J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LEWIS, ERMA J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LEWIS, ERMA J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LEWIS, ERMA J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LEWIS, ERMA J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LEWIS, ERMA J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, ERMA J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LEWIS, ERMA J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LEWIS, ERMA J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LEWIS, ERMA J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LEWIS, ERMA J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LEWIS, ERMA J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LEWIS, EUGENE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, EUGENE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, EUGENE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, EUGENE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, EUGENE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, EUGENE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, EUGENE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, EUGENE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, EVERETT R.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, FITCHER L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEWIS, FITCHER L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEWIS, FLORENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, FLORENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, FLORENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, FLORENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, FLORENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, FLORENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, FLOYD
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

LEWIS, FORAKER B
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LEWIS, FORAKER B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWIS, FORAKER B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWIS, FORAKER B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, FORAKER B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWIS, FORAKER B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWIS, FORAKER B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWIS, FRANK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LEWIS, FRANK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LEWIS, FRANK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, FRANK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, FRANK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, FRANK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, FRANK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, FRANK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, FRANK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, FRANK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, FRANK J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEWIS, FRANK J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEWIS, FRANK J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEWIS, FRANK J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEWIS, FRED T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEWIS, FRED T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEWIS, GAIL M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEWIS, GAIL M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEWIS, GAIL M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEWIS, GARLAND R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, GARY E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEWIS, GARY K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, GARY K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, GARY K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, GARY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, GEORGE
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

LEWIS, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, GEORGE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LEWIS, GEORGE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LEWIS, GEORGE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LEWIS, GEORGE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LEWIS, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LEWIS, GEORGE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LEWIS, GEORGE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LEWIS, GEORGE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, GEORGE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LEWIS, GEORGE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LEWIS, GEORGE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LEWIS, GEORGE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LEWIS, GEORGE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LEWIS, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LEWIS, GEORGE P
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

LEWIS, GERALD W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, GERALD W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, GILBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LEWIS, GILBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LEWIS, GILBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LEWIS, GILLIAM J.
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LEWIS, GILLIAM J.
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LEWIS, GILLIAM J.
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LEWIS, GILLIAM J.
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LEWIS, GLEN
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LEWIS, GLEN
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

LEWIS, GLEN
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

LEWIS, GREGORY
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LEWIS, GROVER M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, GROVER M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, GROVER M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, GROVER M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, GROVER M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, GROVER M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, GROVER M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, GROVER M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, GROVER M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, GWIN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LEWIS, GWIN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LEWIS, GWIN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEWIS, GWIN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LEWIS, GWIN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEWIS, HALLIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEWIS, HALLIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEWIS, HAMP H
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LEWIS, HAROLD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, HAROLD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, HAROLD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, HAROLD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, HAROLD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, HAROLD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, HARRY M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LEWIS, HARRY M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEWIS, HARRY M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEWIS, HARTMAN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, HARTMAN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, HARTMAN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, HARTMAN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, HARTMAN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, HARTMAN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, HAYWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, HENRY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEWIS, HENRY J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEWIS, HENRY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEWIS, HENRY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEWIS, HENRY J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LEWIS, HERBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, HILLARY T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, HILLARY T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, HILLARY T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, HUBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, HUBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, IDRIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, INOUS
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

LEWIS, IVORY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, JAMES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

LEWIS, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, JAMES F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, JAMES G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, JAMES G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, JAMES G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, JAMES G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, JAMES G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, JAMES G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, JAMES G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, JAMES G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, JAMES J
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

LEWIS, JAMES J
ROGER LANE'S LAW OFFICE
1601 REYNOLDS STREET
BRUNSWICK GA 31520

LEWIS, JAMES L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LEWIS, JAMES O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, JAMES O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, JAMES O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, JAMES P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, JAMES P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, JAMES P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, JAMES P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, JAMES P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, JAMES P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, JAMES P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, JAMES P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, JAMES R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, JAMES R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, JAMES R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, JANICE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, JANICE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, JANICE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, JANICE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, JANICE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, JANICE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, JEARLD L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LEWIS, JELLIST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, JELLIST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, JEPHTHAH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, JEPTHA C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEWIS, JERETHA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LEWIS, JERROLD W
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

LEWIS, JERROLD W
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

LEWIS, JERRY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEWIS, JERRY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEWIS, JERRY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, JERRY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, JERRY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, JERRY R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LEWIS, JESSE J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

LEWIS, JESSE J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

LEWIS, JESSE L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LEWIS, JESSIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, JEWEL
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LEWIS, JOE M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEWIS, JOEL W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEWIS, JOEL W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEWIS, JOEL W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEWIS, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWIS, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWIS, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWIS, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWIS, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWIS, JOHN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LEWIS, JOHN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LEWIS, JOHN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LEWIS, JOHN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LEWIS, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LEWIS, JOHN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LEWIS, JOHN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LEWIS, JOHN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, JOHN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LEWIS, JOHN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LEWIS, JOHN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LEWIS, JOHN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LEWIS, JOHN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LEWIS, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LEWIS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, JOHN E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LEWIS, JOHN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, JOHN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, JOHN E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LEWIS, JOHN O
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LEWIS, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, JOHNNY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LEWIS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, JOSEPH H
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LEWIS, JOSEPH J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, JOSEPH T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEWIS, JOSEPH T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEWIS, JOSEPH T. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEWIS, JOSEPH T. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEWIS, JOSEPH T. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEWIS, JOSEPH T. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEWIS, JUANITA E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, JUANITA E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, JUANITA E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, KENNETH A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEWIS, L T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, L T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, L T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, L T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, L T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, L T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, L T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, L T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, LANG
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LEWIS, LARRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEWIS, LARRY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, LARRY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, LARRY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, LARRY J
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LEWIS, LAWRENCE
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

LEWIS, LAWRENCE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, LAWRENCE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, LAWRENCE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, LAWRENCE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, LAWRENCE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, LAWRENCE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, LAWRENCE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, LAWRENCE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, LAWRENCE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, LAWRENCE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, LAWRENCE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, LAWRENCE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, LAWRENCE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, LAWRENCE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, LAWRENCE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, LAWRENCE S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LEWIS, LEE G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, LEE G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, LEE G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, LEE G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, LEE G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, LEE G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, LEE G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, LEE G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, LEMMIE D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LEWIS, LEMMIE D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LEWIS, LEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, LEON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, LEON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, LEROY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, LEROY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, LOEL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LEWIS, LOEL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LEWIS, LOEL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEWIS, LOEL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LEWIS, LOEL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEWIS, LOEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, LOEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, LOEL
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LEWIS, LOEL
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LEWIS, LOEL
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LEWIS, LONNIE L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LEWIS, MALACHI
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, MANUEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, MARGARET D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LEWIS, MARGARET D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LEWIS, MARGARET D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LEWIS, MARGARET D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LEWIS, MARGOT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, MARGOT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, MARGOT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, MARGOT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, MARGOT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, MARGOT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, MERLE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEWIS, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, MYERS E
LAW OFFICE OF THOMAS H HART
174 EAST BAY STREET
CHARLESTON SC 29401

LEWIS, MYERS E
LAW OFFICES OF THOMAS H.
HART III, PC
2212 QUEEN CROSS STREET
CHRISTIANSTED VI 00820

LEWIS, MYERS E
KEYES LAW FIRM
5813 HERON DRIVE
BALTIMORE MD 21227

LEWIS, NANCY M
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

LEWIS, NATHAN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEWIS, OSCAR
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, PEARLIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LEWIS, PEARLIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LEWIS, PEARLIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEWIS, PEARLIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LEWIS, PEARLIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEWIS, PEARLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, PEARLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, PEARLIE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LEWIS, PEARLIE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LEWIS, PEARLIE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LEWIS, PERRY K
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEWIS, PHILLIP
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, PHILLIP
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, PHILLIP
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, RALPH R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEWIS, RALPH R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEWIS, RALPH R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEWIS, RALPH R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEWIS, RANFORD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEWIS, RANFORD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEWIS, RANFORD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEWIS, RAPHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, RICHARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LEWIS, RICHARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LEWIS, RICHARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LEWIS, RICHARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LEWIS, RICHARD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEWIS, RICHARD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEWIS, RICHARD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEWIS, RICHARD D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LEWIS, RICHARD D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LEWIS, RICHARD D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LEWIS, RICHARD D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LEWIS, ROBERT
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

LEWIS, ROBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

LEWIS, ROBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LEWIS, ROBERT
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

LEWIS, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LEWIS, ROBERT
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

LEWIS, ROBERT
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

LEWIS, ROBERT B
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LEWIS, ROBERT B
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LEWIS, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, ROBERT N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, ROBERT N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEWIS, ROBERT N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEWIS, ROBERT W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEWIS, ROBERT W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEWIS, ROBERT W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEWIS, ROBERT W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEWIS, ROGER D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, ROGER D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, RONALD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, RONALD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, RONALD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, RONALD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, RONALD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, RONALD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, RONALD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, RONALD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, ROY T
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LEWIS, ROY T
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LEWIS, ROY T
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LEWIS, ROY T
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LEWIS, RUDOLPH A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, RUDOLPH A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LEWIS, RUDOLPH A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LEWIS, RULON R
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

LEWIS, RULON R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWIS, RULON R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWIS, RULON R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, RULON R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWIS, RULON R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWIS, RULON R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWIS, RUSSELL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, RUSSELL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, RUSSELL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, RUSSELL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, RUSSELL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, RUSSELL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, RYELANDER K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, SAM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LEWIS, SAM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LEWIS, SAM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LEWIS, SAM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LEWIS, SAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LEWIS, SAM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LEWIS, SAM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LEWIS, SAM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, SAM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LEWIS, SAM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LEWIS, SAM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LEWIS, SAM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LEWIS, SAM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LEWIS, SAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LEWIS, SAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, SAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, SAMUEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, SANFORD
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

LEWIS, SANFORD
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

LEWIS, SHARRON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, SHARRON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, SHARRON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, SHARRON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, SHARRON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, SHARRON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, SIDNEY O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LEWIS, ST. J
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LEWIS, STANLEY B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEWIS, STANLEY B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEWIS, STANLEY B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEWIS, THERMAN P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, THERMAN P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LEWIS, THERMAN P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LEWIS, THERMAN P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LEWIS, THERMAN P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LEWIS, THERMAN P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LEWIS, THERMAN P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LEWIS, THERMAN P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LEWIS, THOMAS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, THOMAS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LEWIS, THOMAS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LEWIS, THOMAS
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

LEWIS, THOMAS
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

LEWIS, THOMAS
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

LEWIS, THOMAS J
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LEWIS, THOMAS J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWIS, THOMAS J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWIS, THOMAS J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, THOMAS J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWIS, THOMAS J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWIS, THOMAS J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWIS, THOMAS J
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LEWIS, THOMAS W
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LEWIS, THOMAS W
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LEWIS, THOMAS W
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LEWIS, THOMAS W
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LEWIS, THOMAS W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LEWIS, THOMAS W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LEWIS, THOMAS W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LEWIS, THOMAS W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LEWIS, TIMOTHY H
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

LEWIS, TIMOTHY H
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

LEWIS, TIMOTHY H
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

LEWIS, TOM
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

LEWIS, TOM
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LEWIS, TOM
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LEWIS, TOM
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LEWIS, TOM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWIS, TOM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWIS, TOM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWIS, TOM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWIS, TOM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWIS, TOM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWIS, TOM
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LEWIS, TOM
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LEWIS, TOM
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LEWIS, TOM
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LEWIS, TOM
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LEWIS, TOM H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LEWIS, TOM H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LEWIS, TOM H
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEWIS, TOM H
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LEWIS, TOM H
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LEWIS, TOM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWIS, TOM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEWIS, TOM H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LEWIS, TOM H
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LEWIS, TOM H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LEWIS, TOMMY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, TYRONE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, TYRONE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, VANNIAL M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LEWIS, VANNIAL M
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LEWIS, VANNIAL M
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LEWIS, VANNIAL M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LEWIS, VERNELL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWIS, VERNON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LEWIS, VICTOR
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEWIS, VICTOR
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEWIS, WALTER
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LEWIS, WALTER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LEWIS, WILLIAM
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LEWIS, WILLIAM A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LEWIS, WILLIAM A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LEWIS, WILLIAM A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LEWIS, WILLIAM A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LEWIS, WILLIAM E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LEWIS, WILLIAM E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LEWIS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, WILLIAM E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LEWIS, WILLIAM E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LEWIS, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LEWIS, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LEWIS, WILLIAM E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LEWIS, WILLIAM F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LEWIS, WILLIAM F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LEWIS, WILLIAM F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LEWIS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEWIS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEWIS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEWIS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEWIS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEWIS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEWIS, WILLIE D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, WILLIE F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LEWIS, WILLIE J
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LEWITZKE, GREGORY W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEWITZKE, GREGORY W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEWTER, CHARLIE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWTER, EULA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWTER, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LEWTER, WILLIAM E
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

LEWTER, WILLIAM E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LEWTER, WILLIAM E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEWTER, WILLIAM E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEWTER, WILLIAM E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEWTER, WILLIAM E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEWTER, WILLIAM E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEWTER, WILLIAM E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEWTER, WINSTON D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LEWTER, WINSTON D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LEXA, WILLIAM C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LEXNER, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LEXNER, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LEY, RONALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LEYRER, HENRY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LEYRER, HENRY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LEYRER, HENRY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LEYRER, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LEYRER, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LEYRER, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LEYRER, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LEYRER, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LEYRER, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LEYSHON, LEONARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LEYSHON, LEONARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LEYSHON, LEONARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LEYSHON, LEONARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LEYSHON, LEONARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LEYSHON, LEONARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LEYVA, ROSELIO D
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

LEYVA, ROSELIO D
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

LEYVA, ROSELIO D
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

LHOTSKY, FRANKLIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LHOTSKY, FRANKLIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LHOTSKY, FRANKLIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LHOTSKY, FRANKLIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LHOTSKY, FRANKLIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LHOTSKY, FRANKLIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIADAKIS, ELEFTERIOS G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LIADAKIS, ELEFTERIOS G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LIADAKIS, ELEFTERIOS G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LIBBER, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIBBY, GUY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LIBBY, GUY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LIBBY, GUY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LIBBY, GUY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LIBBY, GUY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LIBBY, GUY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LIBERA, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LIBERA, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LIBERA, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LIBERATI, ELIA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LIBERATORE, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIBERATORE, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIBERATORE, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIBERATORE, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIBERATORE, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIBERATORE, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIBERATORE, ANTHONY J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LIBERATORE, ANTHONY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LIBERATORE, ANTHONY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LIBERATORE, COSIMO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIBERATORE, COSIMO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIBERATORE, COSIMO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIBERATORE, EUGENE R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LIBERATORE, FRANK W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIBERATORE, JOHN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LIBERATORE, JOHN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LIBERATORE, JOHN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LIBERATORE, JOHN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LIBERATORE, JOHN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LIBERATORE, JOHN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LIBERATORE, JOHN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LIBERATORE, JOHN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LIBERATORE, JOSEPH J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LIBERATORE, ORLANDO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIBERATORE, ORLANDO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIBERATORE, ORLANDO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIBERATORE, ORLANDO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIBERATORE, ORLANDO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIBERATORE, ORLANDO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIBERATORE, VICTOR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIBERATORE, VICTOR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIBERATORE, VICTOR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIBERTA, MAURICE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LIBERTA, MAURICE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LIBERTI, STEPHEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIBERTI, STEPHEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIBERTI, STEPHEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIBERTO, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LIBERTO, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LIBERTON, JOSEPH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LIBERTON, JOSEPH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LIBERTON, JOSEPH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LIBERTON, JOSEPH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LIBSACK, RALPH
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

LICARI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LICARI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LICARI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LICASTRO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LICASTRO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LICASTRO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LICCIARDI, ANTHONY J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LICCIARDI, ANTHONY J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LICCIARDI, ANTHONY J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LICCIARDI, ANTHONY J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LICCIARDI, ANTHONY J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LICCIARDI, ANTHONY J
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

LICCIARDI, ANTHONY J
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

LICCIARDI, ANTHONY J
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

LICHFIELD, WALTER R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LICHFIELD, WALTER R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LICHFIELD, WALTER R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LICHFIELD, WALTER R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LICHFIELD, WALTER R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LICHFIELD, WALTER R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LICHFIELD, WALTER R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LICHFIELD, WALTER R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LICHTENBERGER, DONALD
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

LICHTY, MAX
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LICHTY, MAX
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LICHTY, MAX
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LICHTY, MAX
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LICHTY, MAX
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LICHTY, MAX
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LICK, CLYDE W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LICK, CLYDE W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

LICK, CLYDE W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

LICKERT, PAUL
ROURKE & BLUMENTHAL, LLP
495 S HIGH ST #450
COLUMBUS OH 43215

LICKFELD, ROBERT C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LICKFELD, ROBERT C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LICKFELD, ROBERT C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LICKO, JOSEPH
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

LICUL, ALBINA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LICUL, ALBINA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LICUL, ALBINA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIDDELL, RICKEY E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LIDDIC, DORIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIDDIC, DORIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIDDIC, DORIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIDDIC, DORIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIDDIC, DORIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIDDIC, DORIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIDEMAN, CARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LIDEMAN, CARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LIDSTONE, NORMAN
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

LIDSTONE, NORMAN
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

LIDSTONE, NORMAN
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

LIEB, JOHN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

LIEB, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LIEB, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LIEB, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LIEB, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LIEB, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LIEB, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LIEB, JOHN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

LIEBERMAN, MOSES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LIEBERT, CHARLES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LIEBERT, CHARLES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LIEBOWITZ, HERBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIEBOWITZ, HERBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIEBOWITZ, HERBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIEBOWITZ, SIDNEY
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LIEBOWITZ, SIDNEY
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

LIEBOWITZ, SIDNEY
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

LIEN, BRUCE
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

LIEN, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LIEN, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LIESEMER, GARRY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIESENER, ELROY W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LIESENER, ELROY W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LIEVERS, ERNEST A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIFE, JOHN H. & PATRI
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

LIFE, PATRICIA E. & J
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

LIFE, PEARL L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LIFE, PEARL L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LIFE, PEARL L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LIFE, PEARL L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LIFRIERI, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIFRIERI, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIFRIERI, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIFSEY, JOHN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LIFSEY, JOHN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LIFSEY, JOHN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LIGAMMARE, LAWRENCE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIGAMMARE, LAWRENCE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIGAMMARE, LAWRENCE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIGAMMARI, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIGAMMARI, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIGAMMARI, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIGGINS, IVRA
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LIGGINS, MELVIN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIGHT, ANDREW J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LIGHT, ANDREW J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LIGHT, ANDREW J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LIGHT, ANDREW J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LIGHT, DANIEL W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LIGHT, DANIEL W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LIGHT, DANIEL W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LIGHT, DANIEL W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LIGHT, DANIEL W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LIGHT, DANIEL W
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

LIGHT, JOHN F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LIGHT, JOHN F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LIGHT, JOHN F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LIGHT, NORMAN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LIGHT, NORMAN
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

LIGHT, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIGHT, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIGHT, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIGHT, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIGHT, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIGHT, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIGHTBOURNE, JAMES H
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LIGHTBOURNE, JAMES H
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LIGHTFOOT, FRANCIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIGHTFOOT, FRANCIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIGHTFOOT, FRANCIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIGHTFOOT, FRANCIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIGHTFOOT, FRANCIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIGHTFOOT, FRANCIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIGHTFOOT, JAMES H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LIGHTFOOT, JAMES H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LIGHTFOOT, MARCIA L
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

LIGHTFOOT, R L
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

LIGHTFOOT, THOMAS P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LIGHTFOOT, THOMAS P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LIGHTFOOT, THOMAS P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LIGHTFOOT, THOMAS P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LIGHTFOOT, THOMAS P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LIGHTFOOT, THOMAS P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LIGHTFOOT, THOMAS P
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LIGHTFORD, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIGHTHIZER, ROBERT C
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

LIGHTHIZER, ROBERT C
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

LIGHTING, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIGHTING, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIGHTING, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIGHTING, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIGHTING, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIGHTING, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIGHTING, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIGHTING, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIGHTING, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIGHTING, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIGHTING, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIGHTING, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIGHTKEP, DONALD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIGHTKEP, DONALD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIGHTKEP, DONALD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIGHTLE, CHARLES
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

LIGHTLE, CHARLES
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

LIGHTMAN, CLAVIN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LIGHTNER, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIGHTSEY, CLAUD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LIGHTSEY, CURTIS H
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

LIGHTSEY, CURTIS H
ROGER LANE'S LAW OFFICE
1601 REYNOLDS ST
BRUNSWICK GA 31520

LIGHTSEY, FRED A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LIGHTSEY, FRED A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LIGHTSEY, FRED A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LIGHTSEY, FRED A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LIGHTSEY, GEORGE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LIGHTSEY, GEORGE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LIGHTSEY, JOHN P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LIGHTSEY, WILLIAM C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LIGHTSEY, WILLIAM C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LIGHTSEY, WILLIAM C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LIGHTSEY, WILLIAM C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LIGHTSEY, WILLIAM C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LIGHTSEY, WILLIAM C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LIGHTSEY, WILLIAM C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LIGHTSEY, WILLIAM C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LIGON, JERRY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LIGON, JERRY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LIGON, LARRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LIGON, LARRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LIGON, WILLIAM E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LIGON, WILLIAM E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LIGON, WILLIAM E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LIGONS, ISAIAH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LIGONS, ISAIAH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LIGOR, WILLIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

LIGUORI, EDMUND L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

LIGUORI, EDMUND L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

LIGUORI, EDMUND L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LIGUORI, EDMUND L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

LIGUORI, EDMUND L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

LIGUORI, EDMUND L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

LIGUORI, EDMUND L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

LIGUORI, FERDINAND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIGUORI, FERDINAND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIGUORI, FERDINAND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIKENS, JAMES R. & BLAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIKENS, JAMES R. & BLAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIKENS, JAMES R. & BLAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIKENS, JAMES R. & BLAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIKENS, JAMES R. & BLAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIKENS, JAMES R. & BLAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIKENS, JOHN L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LIKENS, JOHN L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LIKENS, JOHN L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LIKENS, JOHN L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LIKENS, ORVILLE E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LIKENS, ORVILLE E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LIKENS, ORVILLE E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LIKENS, ORVILLE E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LILES, DONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LILES, EARL K
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

LILES, EARL K
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LILES, EARL K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LILES, EARL K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LILES, EARL K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LILES, EARL K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LILES, EARL K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LILES, EARL K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LILES, FRANK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LILES, MARY E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LILES, MARY E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LILES, MARY E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LILES, MARY E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LILES, MARY E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LILES, MARY E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LILES, MARY E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LILES, MARY E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LILES, MARY E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LILES, MARY E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LILES, MARY E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LILES, MARY E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LILES, MARY E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LILES, MARY E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LILES, TRACY M
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

LILES, TRACY M
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LILES, TRACY M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LILES, TRACY M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LILES, TRACY M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LILES, TRACY M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LILES, TRACY M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LILES, TRACY M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LILLARD, EVERT C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LILLER, RICHARD N.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LILLER, RICHARD N.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LILLER, RICHARD N.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LILLER, RICHARD N.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LILLER, RICHARD N.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LILLER, RICHARD N.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LILLER, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LILLER, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LILLER, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LILLER, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LILLER, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LILLER, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LILLY, CYNTHIA R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LILLY, CYNTHIA R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LILLY, CYNTHIA R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LILLY, CYNTHIA R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LILLY, CYNTHIA R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LILLY, CYNTHIA R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LILLY, CYNTHIA R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LILLY, CYNTHIA R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LILLY, CYNTHIA R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LILLY, CYNTHIA R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LILLY, CYNTHIA R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LILLY, CYNTHIA R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LILLY, CYNTHIA R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LILLY, CYNTHIA R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LILLY, DANNY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LILLY, DANNY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LILLY, DANNY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LILLY, DELANDIES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LILLY, FRED H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LILLY, HENRY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LILLY, HENRY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LILLY, HENRY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LILLY, HENRY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LILLY, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LILLY, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LILLY, JAMES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LILLY, JOHN H
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

LILLY, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LILLY, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LILLY, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LILLY, MICHAEL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LILLY, OPPIE R. & PAUL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LILLY, OPPIE R. & PAUL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LILLY, OPPIE R. & PAUL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LILLY, OPPIE R. & PAUL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LILLY, REGINALD B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LILLY, REGINALD B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LILLY, REGINALD B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LILLY, ROBERT J
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LILLY, ROBERT J
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LILLY, WILLIAM PLATT &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LILLY, WILLIAM PLATT &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LILLY, WILLIAM PLATT &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LILLY, WILLIAM PLATT &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LILYQUIST, KARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LILYQUIST, KARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LIMAZOPOULOS, EPAMINONTAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIMAZOPOULOS, EPAMINONTAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIMAZOPOULOS, EPAMINONTAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIMBRICK, GARRETT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LIMING, KENNETH M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LIMING, KENNETH M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LIMING, KENNETH M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LIMMER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIMMER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIMMER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIMMER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIMMER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIMMER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIMON, ROBERT
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

LIMPIN, RENATO
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LIMPIN, RENATO
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LIMPIN, RENATO
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LINARES, FEDERICO
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

LINARES, JOHNNY O
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

LINCOLN, DONALD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LINCOLN, DONALD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LINCOLN, DONALD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LINCOLN, FREDERICK T
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LINCOLN, GERALDINE
SHEPARD, MICHAEL C LAW OFFICES OF
10 HIGH STREET
BOSTON MA 02110

LINCOLN, GERALDINE
SHEPARD, MICHAEL C LAW OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

LINCOLN, LILLIE
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LINCOLN, LILLIE
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LINCOLN, WILLIE
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LINDAU, LUKE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

LINDAU, LUKE
WARTNICK CHABER HAROWITZ SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

LINDBERG, NEIL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LINDBERG, NEIL
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

LINDBERG, NEIL
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LINDBERG, NEIL
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LINDBERG, NEIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LINDBERG, NEIL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LINDBERG, NEIL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LINDBERG, NEIL
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LINDBERGH, CARL W.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

LINDBERGH, CARL W.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LINDBERGH, CARL W.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

LINDBERGH, CARL W.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LINDBERGH, CARL W.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LINDBERGH, CARL W.
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LINDBLAD, JAMES E. V AMCH
ZIFF, WEIERMILLER & HAYDEN
303 WILLIAM STREET
ELMIRA NY 14902-1338

LINDBLOM, ROBERT E
ASHCRAFT & GEREL (BALTIMORE, MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LINDBLOM, ROBERT E
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

LINDBLOM, ROBERT E
ASHCRAFT & GEREL (BALTIMORE, MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LINDELSEE, LEE
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

LINDEMANN, ALICE J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LINDEMANN, ALICE J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LINDEMANN, ALICE J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LINDEMANN, ALICE J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LINDEMANN, ALICE J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LINDEMANN, LEE B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LINDEMON, WARREN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LINDENMUTH, REUBEN R. & MAD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LINDENMUTH, REUBEN R. & MAD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LINDENMUTH, REUBEN R. & MAD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LINDENMUTH, REUBEN R. & MAD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LINDENMUTH, REUBEN R. & MAD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LINDENMUTH, REUBEN R. & MAD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LINDENMUTH, REUBEN R. & MAD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LINDENMUTH, REUBEN R. & MAD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LINDER, BILLY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LINDER, BILLY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LINDER, BILLY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LINDER, BILLY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LINDER, BILLY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LINDER, BYRON N
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LINDER, CHARLES R
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LINDER, CHARLES R
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

LINDER, CHARLES R
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

LINDER, MARIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LINDER, YVONNE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LINDER, YVONNE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LINDER, YVONNE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LINDER, YVONNE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LINDER, YVONNE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LINDERMAN, BARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LINDERMAN, BARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LINDERMAN, BARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LINDERMAN, RAYMOND
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

LINDERMAN, RAYMOND
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LINDERMAN, RAYMOND
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

LINDERMAN, RAYMOND
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LINDERMAN, RAYMOND
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LINDERMAN, RAYMOND
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

LINDGREN, CHARLES F
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

LINDGREN, CHARLES F
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

LINDHAMMER, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LINDHAMMER, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LINDHAMMER, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LINDLAR, ERNEST & HELEN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LINDLAR, ERNEST & HELEN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LINDLAR, ERNEST & HELEN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LINDLAR, WILLIAM & LOIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LINDLAR, WILLIAM & LOIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LINDLAR, WILLIAM & LOIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LINDLEY, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LINDLEY, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LINDLEY, JOHN F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LINDLEY, LARRY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LINDLEY, LARRY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LINDLEY, RAYMOND
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LINDLEY, RAYMOND
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LINDLEY, RAYMOND
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LINDLEY, RAYMOND
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LINDLEY, RAYMOND
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LINDLEY, RAYMOND
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LINDLEY, RAYMOND
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LINDLEY, RAYMOND
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LINDNER, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LINDNER, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LINDO, CHARLES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LINDO, CHARLES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LINDO, CHARLES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LINDO, CHARLES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LINDO, CHARLES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LINDO, CHARLES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LINDO, CHARLES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LINDO, CHARLES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LINDQUIST, CLARENCE A
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

LINDQUIST, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LINDQUIST, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LINDQUIST, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LINDQUIST, LWEWLLYN J.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LINDQUIST, LWEWLLYN J.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LINDQUIST, LWEWLLYN J.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LINDQUIST, LWEWLLYN J.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LINDQUIST, LWEWLLYN J.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LINDQUIST, LWEWLLYN J.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LINDQUIST, LWEWLLYN J.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LINDQUIST, LWEWLLYN J.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LINDROOS, JOHN E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

LINDROOS, JOHN E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

LINDSAY, CLIFFORD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LINDSAY, CLIFFORD
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LINDSAY, CLIFFORD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LINDSAY, CLIFFORD
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LINDSAY, CLIFFORD
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LINDSAY, DON M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LINDSAY, DOUG P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LINDSAY, EARL T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LINDSAY, EARL T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LINDSAY, EARL T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LINDSAY, EARL T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LINDSAY, EARL T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LINDSAY, EARL T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LINDSAY, EARL T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LINDSAY, EARL T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LINDSAY, GEORGE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LINDSAY, GEORGE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LINDSAY, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LINDSAY, JOSEPH R
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LINDSAY, JOSEPH R
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LINDSAY, JOSEPH R
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LINDSAY, JOSEPH R
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LINDSAY, MARC
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LINDSAY, MOSE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LINDSAY, ROBERT L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LINDSAY, ROBERT L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LINDSAY, ROBERT L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LINDSAY, ROBERT L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LINDSAY, ROBERT L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LINDSAY, ROBERT L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LINDSAY, ROBERT L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LINDSAY, ROBERT L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LINDSAY, ROBERT L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LINDSAY, ROBERT L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LINDSAY, ROBERT L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LINDSAY, ROBERT L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LINDSAY, ROBERT L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LINDSAY, ROBERT L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LINDSELL, ROBERT & RITA V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LINDSELL, ROBERT & RITA V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LINDSELL, ROBERT & RITA V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LINDSEY, ALBERT D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LINDSEY, ALBERT D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LINDSEY, ALBERT D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LINDSEY, ALBERT D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LINDSEY, ALBERT D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LINDSEY, ALBERT D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LINDSEY, ALBERT D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LINDSEY, ALBERT D
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

LINDSEY, ALBERT D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LINDSEY, CLAUDE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LINDSEY, CLOYD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LINDSEY, CLOYD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LINDSEY, CLOYD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LINDSEY, CLOYD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LINDSEY, CLOYD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LINDSEY, CLOYD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LINDSEY, CLOYD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LINDSEY, CLOYD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LINDSEY, CORDIE L
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

LINDSEY, EDWARD W
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

LINDSEY, ERNEST
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LINDSEY, ERNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LINDSEY, ERNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LINDSEY, ERNEST
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

LINDSEY, ERNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LINDSEY, ERNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LINDSEY, ERNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LINDSEY, ERNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LINDSEY, ERNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LINDSEY, ERNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LINDSEY, ERNEST
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

LINDSEY, ERNEST
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

LINDSEY, ERNEST
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

LINDSEY, ERNEST
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

LINDSEY, ERNEST
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

LINDSEY, ERNEST
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

LINDSEY, ERNEST
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

LINDSEY, ERNEST J
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

LINDSEY, ERNEST S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LINDSEY, EUGENE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LINDSEY, EUGENE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LINDSEY, EUGENE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LINDSEY, EUGENE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LINDSEY, EUGENE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LINDSEY, EUGENE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LINDSEY, EUGENE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LINDSEY, EUGENE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LINDSEY, EZELL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LINDSEY, GUY W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LINDSEY, GUY W
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

LINDSEY, HUGH
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

LINDSEY, JAMES R
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

LINDSEY, JAMES R
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

LINDSEY, JAMES Y
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LINDSEY, JAMES Y
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LINDSEY, JERRY C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LINDSEY, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LINDSEY, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LINDSEY, JONATHAN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LINDSEY, LARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LINDSEY, LARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LINDSEY, LARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LINDSEY, M C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LINDSEY, M C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LINDSEY, M C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LINDSEY, M C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LINDSEY, M C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LINDSEY, M C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LINDSEY, RAYMOND A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LINDSEY, RAYMOND A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LINDSEY, RAYMOND A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LINDSEY, RAYMOND A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LINDSEY, RAYMOND A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LINDSEY, ROOSEVELT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LINDSEY, STEVEN
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

LINDSEY, STEVEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LINDSEY, STEVEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LINDSEY, STEVEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LINDSEY, STEVEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LINDSEY, STEVEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LINDSEY, STEVEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LINDSEY, WILLIAM E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LINDSEY, WILLIAM E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LINDSEY, WILLIAM E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LINDSEY, WILLIAM E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LINDSEY, WILLIAM E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LINDSEY, WILLIAM E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LINDSEY, WILLIAM E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LINDSEY, WILLIAM E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LINDSLEY, DAVID L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LINDSLEY, DAVID L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LINDSLEY, DAVID L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LINDSLEY, JANET M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LINDSLEY, JANET M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LINDSLEY, JANET M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LINDSLEY, JANET M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LINDSLEY, JANET M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LINDSTROM, ROBERT V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LINDSTROM, ROBERT V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LINDSTROM, ROBERT V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LINDULA, WALTER
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LINDULA, WALTER
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LINDULA, WALTER
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LINDULA, WALTER
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LINE, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LINE, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LINE, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LINE, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LINE, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LINE, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LINE, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LINE, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LINE, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LINE, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LINE, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LINE, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LINEAR, ALEX
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

LINEBERGER, TOMMY W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

LINEBERGER, TOMMY W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

LINEBERGER, TOMMY W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

LINEBERRY, DAVIS H
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

LINEBERRY, MARSHALL J
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

LINEBERRY, MARSHALL J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LINEBERRY, MARSHALL J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LINEBERRY, MARSHALL J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LINEBERRY, MARSHALL J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LINEBERRY, MARSHALL J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LINEBERRY, MARSHALL J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LINEBERRY, MARSHALL J
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LINELL, SEYMOUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LINELL, SEYMOUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LINELL, SEYMOUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LINER, HERBERT G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LINER, HERBERT G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LINER, HERBERT G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LINER, HERBERT G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LINER, HERBERT G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LINER, HERBERT G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LINER, HERBERT G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LINER, HERBERT G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LINES, THOMAS R
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LINES, THOMAS R
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LINES, THOMAS R
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LINES, THOMAS R
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LINGELBACH, DEBRA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LINGENFELTER, BILLY W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

LINGENFELTER, CLAIR A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LINGENFELTER, CLAIR A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LINGENFELTER, CLAIR A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LINGENFELTER, CLAIR A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LINGENFELTER, CLAIR A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LINGENFELTER, CLAIR A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LINGENFELTER, CLAIR A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LINGENFELTER, CLAIR A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LINGENFELTER, CLAIR A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LINGENFELTER, EDWARD
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

LINGENFELTER, EDWARD
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

LINGENFELTER, EDWARD
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

LINGERFELT, DAVID M
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

LINGERFELT, DAVID M
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

LINGERFELT, DAVID M
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

LINGINFELTER, CHARLES RAY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LINGINFELTER, CHARLES RAY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LINGINFELTER, CHARLES RAY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LINGINFELTER, CHARLES RAY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LINGINFELTER, CHARLES RAY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LINGINFELTER, CHARLES RAY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LINGINFELTER, CHARLES RAY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LINGINFELTER, CHARLES RAY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LINGLE, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LINGLE, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LINGNER, FRANCIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LINGNER, FRANCIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LINGNER, FRANCIS M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LININGER, JOHN B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LININGER, JOHN B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LININGHAM, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LINK, GILBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LINK, GILBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LINK, GILBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LINK, GILBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LINK, GILBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LINK, GILBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LINK, RICHARD D.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LINK, RUBY H
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

LINK, RUBY H
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

LINK, RUBY H
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

LINK, RUBY H
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LINKEY, JAKE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LINKEY, JAKE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LINKHORN, FLOREE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LINKIEWICZ, RICHARD P
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

LINKIEWICZ, RICHARD P
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

LINKOUS, EMMETT M
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

LINKOUS, EMMETT M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LINKOUS, EMMETT M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LINKOUS, EMMETT M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LINKOUS, EMMETT M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LINKOUS, EMMETT M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LINKOUS, EMMETT M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LINKOUS, EMMETT M
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LINKOUS, RAWLEIGH J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LINKOUS, RAWLEIGH J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LINKOUS, RAWLEIGH J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LINLEY, EVERETT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LINN, DONALD W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LINN, DONALD W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LINN, DOROTHY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LINN, JAMES F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LINN, RODERICK M
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

LINNE, HAROLD J
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

LINNE, HAROLD J
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

LINNE, HAROLD J
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

LINO, NATHANIEL S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LINO, NATHANIEL S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LINO, NATHANIEL S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LINS, THOMAS I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LINS, THOMAS I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LINS, THOMAS I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LINS, THOMAS I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LINS, THOMAS I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LINS, THOMAS I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LINSCOMB, JAMES G. V PITT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LINSCOMB, JAMES G. V PITT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LINSCOMB, JAMES G. V PITT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LINSCOMB, JAMES G. V PITT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LINSCOMB, JAMES G. V PITT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LINSCOMB, JAMES G. V PITT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LINSCOMB, JAMES G. V PITT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LINSCOMB, JAMES G. V PITT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LINSCOMB, WILLIAM R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LINSCOMB, WILLIAM R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LINSENBIGLER, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LINSENBIGLER, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LINSER, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LINSER, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LINSER, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LINSKY, ALLISON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LINSKY, ALLISON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LINSKY, ALLISON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LINSKY, FRANCIS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LINSKY, FRANCIS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LINSKY, FRANCIS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LINSLEY, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LINSLEY, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LINSLEY, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LINTON, GARY LLOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LINTON, GARY LLOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LINTON, GARY LLOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LINTON, GARY LLOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LINTON, GARY LLOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LINTON, GARY LLOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LINTON, GARY LLOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LINTON, GARY LLOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LINTON, GLENN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LINTON, GLENN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LINTON, GORDON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LINTON, PEARLIE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LINTON, PEARLIE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LINTON, PEARLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LINTON, PEARLIE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LINTON, PEARLIE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LINTON, ROBIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LINTON, ROBIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LINTON, ROBIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LINTON, ROBIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LINTON, ROBIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LINTON, ROBIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LINTON, WILLIAM J. V GA
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

LINTZ, MERLE L
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LINTZ, MERLE L
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

LINTZ, MERLE L
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LINTZ, REXFORD
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LINTZ, REXFORD
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

LINTZ, REXFORD
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LINZ, CONRAD I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LINZ, CONRAD I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LINZ, CONRAD I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LINZ, CONRAD I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LINZ, CONRAD I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LINZ, CONRAD I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LINZ, JOSEPH F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LINZ, JOSEPH F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LINZ, JOSEPH F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LINZ, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LINZ, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LINZ, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LINZ, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LINZ, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LINZ, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LINZ, JOSEPH F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LINZ, PAUL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIO, GINO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIO, GINO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIO, GINO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIONARONS, JOSEPH M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIONARONS, JOSEPH M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIONARONS, JOSEPH M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIOTTA, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LIOTTA, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LIOTTA, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LIPA, LOUIS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIPA, LOUIS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIPA, LOUIS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIPARI, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LIPARI, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LIPARI, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIPARI, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIPARI, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIPARI, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LIPE, BETTY
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LIPE, BETTY
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

LIPE, BETTY
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

LIPE, GENE C. & FANNI
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

LIPE, GENE C. & FANNI
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

LIPE, GENE C. & FANNI
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

LIPFORD, JOHN H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LIPFORD, JOHN H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LIPFORD, JOHN H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LIPHAM, JAMES R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LIPHAM, MOLLY J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LIPHAM, MOLLY J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LIPHAM, MOLLY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LIPHAM, MOLLY J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LIPHAM, MOLLY J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LIPHARD, ERWIN E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LIPHARD, ERWIN E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LIPHARD, ERWIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIPHARD, ERWIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIPHARD, ERWIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIPHARD, ERWIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIPHARD, ERWIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIPHARD, ERWIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIPHARD, ERWIN E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LIPICS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIPICS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIPICS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIPICS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIPICS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIPICS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIPINSKI, AGNES I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIPINSKI, EDMOND N
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

LIPINSKI, HENRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIPINSKY, STANLEY B
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

LIPKINS, KENNETH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIPPARELLI, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LIPPARELLI, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LIPPETT, COLIN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LIPPOLD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIPPOLD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIPPOLD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIPPOLD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIPPOLD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIPPOLD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIPPOLD, THOMAS W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LIPPS, JOSEPH
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

LIPPS, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LIPPS, JOSEPH
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LIPPS, JOSEPH
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LIPPS, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LIPPS, JOSEPH
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LIPPS, JOSEPH
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LIPSCOMB, ARTHUR A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIPSCOMB, CHARLES J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LIPSCOMB, CHARLES J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

LIPSCOMB, CHARLES J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LIPSCOMB, CHARLES J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LIPSCOMB, CHARLES J
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LIPSCOMB, CLINTON F
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

LIPSCOMB, LAWRENCE
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LIPSCOMB, LAWRENCE
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LIPSCOMB, LAWRENCE
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LIPSCOMB, LAWRENCE G
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

LIPSCOMB, LAWRENCE G
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIPSCOMB, LAWRENCE G
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIPSCOMB, LAWRENCE G
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIPSCOMB, LAWRENCE G
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIPSCOMB, LAWRENCE G
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIPSCOMB, LAWRENCE G
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIPSCOMB, ROBERT E
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LIPSCOMB, ROBERT E
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LIPSCOMB, THURMAN & RUBY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LIPSCOMB, THURMAN & RUBY
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LIPSCOMB, THURMAN & RUBY
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LIPSCOMB, THURMAN & RUBY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LIPSCOMB, WILLIE A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIPSEY, RALPH
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LIPSKI, NORMAN
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LIPSKI, NORMAN
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LIPSKI, NORMAN
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LIPSKI, NORMAN
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LIPSKY, RAYMOND B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIPSKY, RAYMOND B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIPSKY, RAYMOND B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIPSKY, RAYMOND B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIPSKY, RAYMOND B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIPSKY, RAYMOND B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIPTAK, CONNIE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LIPTAK, CONNIE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LIPTAK, CONNIE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LIPTAK, CONNIE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LIPTAK, CONNIE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LIPTAK, EDWARD M
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

LIPTAK, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIPTAK, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIPTAK, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIPTRAP, CALVIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LIPTRAP, CALVIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LIPTROT, JOHN
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

LIPTROT, JOHN
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

LIPTROT, JOHN
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

LISE, WILLIAM R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LISENBY, BILLY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LISENBY, BILLY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LISENBY, BILLY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LISENBY, BILLY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LISENBY, BILLY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LISENBY, BILLY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LISENBY, BILLY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LISENBY, BILLY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LISENBY, DORTHA J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LISENBY, J D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LISENBY, J D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LISENBY, J D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LISENBY, J D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LISENBY, J D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LISENBY, J D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LISENBY, J D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LISENBY, JAMES H. & ELIZ
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

LISENBY, JAMES H. & ELIZ
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

LISENBY, JAMES H. & ELIZ
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

LISI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LISI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LISI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LISICKY, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LISICKY, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LISICKY, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LISKA, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LISKA, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LISKA, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LISKOVICK, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LISKOVICK, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LISKOVICK, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LISKOVICK, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LISKOVICK, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LISKOVICK, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LISLE, ROBERT E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LISLE, WILLIAM P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LISSIMORE, JOYCE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LISSY, JOHN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LISSY, JOHN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LISSY, JOHN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LISSY, JOHN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LISSY, JOHN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LISSY, JOHN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LISSY, JOHN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LISSY, JOHN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LIST, FRED D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LISTER, CLARENCE E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LISTER, DOROTHY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LISTER, DOROTHY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LISTER, DOROTHY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LISTER, DOROTHY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LISTER, DOROTHY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LISTER, DOROTHY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LISTER, EDWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LISTER, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LISTER, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LISTER, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LISTER, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LISTER, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LISTER, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LISTER, HARRY R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LISTER, HARRY R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LISTER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LISTER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LISTER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LISTER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LISTER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LISTER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LISTER, LAWRENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LISTER, LAWRENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LISTER, LAWRENCE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LISTER, SIDNEY F
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LISTER, SIDNEY F
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LISTER, SIDNEY F
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LISTER, SIDNEY F
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LISTER, SIDNEY F
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LISTER, TOMMY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LISTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LISTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LISTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LISTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LISTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LISTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LISTMANN, CARROLL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LISTORTI, VICTOR A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LISTORTI, VICTOR A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LISTORTI, VICTOR A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LITALIEN, ROGER
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

LITCHFIELD, WALTER R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LITCHFIELD, WALTER R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LITCHFIELD, WALTER R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LITCHFIELD, WALTER R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LITCHFIELD, WALTER R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LITCHFIELD, WALTER R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LITCHFIELD, WALTER R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LITCHFIELD, WALTER R
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

LITCHFIELD, WALTER R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LITCHFIELD, WALTER R
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

LITCHKO, ROBERT F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LITCHKO, ROBERT F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LITCHKO, ROBERT F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LITES, J B
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LITES, J B
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LITES, J B
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LITES, J B
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LITES, J B
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LITES, J B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LITES, J B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LITES, J B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LITES, J B
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LITES, J B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LITSINGER, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LITSINGER, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LITSINGER, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LITSINGER, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LITSINGER, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LITSINGER, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LITSON, SARA C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LITSON, SARA C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LITSON, SARA C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LITSON, SARA C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LITTELL, DELCIA B.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LITTELL, DELCIA B.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LITTELL, DELCIA B.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LITTELL, DELCIA B.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LITTLE, ALLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LITTLE, ALLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LITTLE, AMISS W. SR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LITTLE, AMISS W. SR. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LITTLE, AMISS W. SR. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LITTLE, AMISS W. SR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LITTLE, ARVILLE L
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

LITTLE, ARVILLE L
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LITTLE, AUDREY E
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

LITTLE, AUDREY E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LITTLE, BILLY G
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

LITTLE, BILLY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LITTLE, CHARLES & ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LITTLE, CHARLES & ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LITTLE, CHARLES & ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LITTLE, CHARLES & ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LITTLE, CHARLES & ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LITTLE, CHARLES & ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LITTLE, CHARLES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LITTLE, CHARLES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LITTLE, CHARLES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LITTLE, CLARENCE T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LITTLE, CLARENCE T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LITTLE, CLARENCE T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LITTLE, CLARENCE T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LITTLE, CLARENCE T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LITTLE, CLARENCE T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LITTLE, CLARENCE T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LITTLE, CLARENCE T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LITTLE, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LITTLE, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LITTLE, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LITTLE, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LITTLE, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LITTLE, CLIFFORD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LITTLE, DANIEL J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LITTLE, DANIEL J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LITTLE, DANIEL J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LITTLE, DANIEL J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LITTLE, DANIEL J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LITTLE, DANIEL J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LITTLE, DANIEL J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LITTLE, DANIEL J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LITTLE, DANIEL J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LITTLE, DANIEL J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LITTLE, DANIEL J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LITTLE, DANIEL J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LITTLE, DANIEL J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LITTLE, DANIEL J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LITTLE, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LITTLE, DELORES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LITTLE, EDWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LITTLE, EUAL M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LITTLE, EUAL M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LITTLE, EUAL M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LITTLE, EUAL M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LITTLE, EUGENE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LITTLE, EUGENE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LITTLE, GRACE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LITTLE, HARRISON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LITTLE, HARRISON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LITTLE, HARRISON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LITTLE, HARRISON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LITTLE, HARRISON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LITTLE, HARRISON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LITTLE, HARVEY L
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

LITTLE, HARVEY L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LITTLE, HARVEY L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LITTLE, HARVEY L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LITTLE, HARVEY L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LITTLE, HARVEY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LITTLE, HARVEY L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LITTLE, HARVEY L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LITTLE, HARVEY L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LITTLE, HARVEY L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LITTLE, HARVEY L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LITTLE, HARVEY L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LITTLE, HARVEY L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LITTLE, HARVEY L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LITTLE, HARVEY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LITTLE, HARVEY L
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

LITTLE, HOWARD D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LITTLE, HOWARD D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LITTLE, HOWARD D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LITTLE, HOWARD D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LITTLE, HOWARD D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LITTLE, HOWARD D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LITTLE, HOWARD D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LITTLE, HOWARD D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LITTLE, HOWARD D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LITTLE, HOWARD D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LITTLE, HOWARD D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LITTLE, HOWARD D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LITTLE, HOWARD D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LITTLE, HOWARD D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LITTLE, HUBERT
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

LITTLE, HUBERT
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LITTLE, JAMES
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LITTLE, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LITTLE, JAMES
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LITTLE, JAMES
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LITTLE, JAMES
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LITTLE, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LITTLE, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LITTLE, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LITTLE, JAMES
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

LITTLE, JAMES
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

LITTLE, JAMES
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

LITTLE, JAMES
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

LITTLE, JAMES A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LITTLE, JAMES A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LITTLE, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LITTLE, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LITTLE, JAMES A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LITTLE, JAMES C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LITTLE, JERRY G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LITTLE, JERRY G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LITTLE, JERRY G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LITTLE, JERRY G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LITTLE, JERRY G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LITTLE, JERRY G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LITTLE, JERRY W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LITTLE, JERRY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LITTLE, JERRY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LITTLE, JERRY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LITTLE, JERRY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LITTLE, JERRY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LITTLE, JERRY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LITTLE, JIMMY C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LITTLE, JIMMY C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LITTLE, JIMMY C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LITTLE, JIMMY C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LITTLE, JIMMY C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LITTLE, JIMMY C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LITTLE, JIMMY C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LITTLE, JIMMY C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LITTLE, JIMMY C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LITTLE, JIMMY C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LITTLE, JIMMY C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LITTLE, JIMMY C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LITTLE, JIMMY C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LITTLE, JIMMY C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LITTLE, JOHN C
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

LITTLE, JOHN C
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

LITTLE, JOHN C
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

LITTLE, JOHN P
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

LITTLE, JOHNNIE H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LITTLE, LARRY V ARMSTRO
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

LITTLE, LEEDEL V OWENS-
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LITTLE, LEEDEL V OWENS-
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LITTLE, LEONARD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LITTLE, LEONARD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LITTLE, LEONARD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LITTLE, LEONARD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LITTLE, LEONARD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LITTLE, LEONARD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LITTLE, LEONARD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LITTLE, LEONARD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LITTLE, LEVANDER R. JR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LITTLE, LEVANDER R. JR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LITTLE, LEVANDER R. JR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LITTLE, LEVANDER R. JR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LITTLE, LEVANDER R. JR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LITTLE, LEVANDER R. JR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LITTLE, MARY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LITTLE, MARY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LITTLE, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LITTLE, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LITTLE, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LITTLE, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LITTLE, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LITTLE, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LITTLE, RAYMOND E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LITTLE, RAYMOND E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LITTLE, ROBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LITTLE, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LITTLE, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LITTLE, ROBERT H
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

LITTLE, ROBERT H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LITTLE, ROBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LITTLE, ROBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LITTLE, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LITTLE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LITTLE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LITTLE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LITTLE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LITTLE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LITTLE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LITTLE, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LITTLE, ROBERT P
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LITTLE, ROY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LITTLE, ROY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LITTLE, THEODORE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LITTLE, THEODORE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LITTLE, THEODORE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LITTLE, THEODORE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LITTLE, THEODORE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LITTLE, THEODORE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LITTLE, THEODORE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LITTLE, THEODORE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LITTLE, THEODORE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LITTLE, THEODORE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LITTLE, THEODORE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LITTLE, THEODORE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LITTLE, THEODORE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LITTLE, THEODORE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LITTLE, THOMAS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LITTLE, THOMAS LEE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LITTLE, THOMAS LEE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LITTLE, THOMAS LEE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LITTLE, THOMAS LEE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LITTLE, THURSTON B
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LITTLE, THURSTON B
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LITTLE, THURSTON B
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LITTLE, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LITTLE, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LITTLE, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LITTLE, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LITTLE, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LITTLE, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LITTLE, WILLIAM E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LITTLE, WILLIAM W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LITTLE, WILLIAM W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LITTLE, WILLIAM W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LITTLE, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LITTLE, WINFRED B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LITTLE, WINFRED B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LITTLE, WINFRED B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LITTLE, WINFRED B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LITTLE, WINFRED B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LITTLE, WINFRED B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LITTLE, WINFRED B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LITTLE, WINFRED B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LITTLEFIELD, ALAN F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LITTLEFIELD, ALAN F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LITTLEFIELD, ALAN F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LITTLEFIELD, ALAN F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LITTLEFIELD, ALAN F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LITTLEFIELD, ALAN F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LITTLEFIELD, ALAN F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LITTLEFIELD, ALAN F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LITTLEFIELD, EARL B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LITTLEFIELD, EARL B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LITTLEFIELD, G W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LITTLEFIELD, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LITTLEFIELD, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LITTLEFIELD, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LITTLEFIELD, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LITTLEFIELD, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LITTLEFIELD, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LITTLEFIELD, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LITTLEFIELD, JAMES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LITTLEFIELD, JAMES
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LITTLEFIELD, JAMES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LITTLEFIELD, JAMES F
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

LITTLEJOHN, PATSY A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LITTLEJOHN, PATSY A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LITTLEJOHN, PATSY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LITTLEJOHN, PATSY A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LITTLEJOHN, PATSY A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LITTLEJOHN, SANFORD J
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

LITTLEJOHN, SANFORD J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LITTLEJOHN, SANFORD J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LITTLEJOHN, SANFORD J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LITTLEJOHN, SANFORD J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LITTLEJOHN, SANFORD J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LITTLEJOHN, SANFORD J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LITTLEJOHN, SANFORD J
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

LITTLEJOHN, SANFORD J
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

LITTLEPAGE, BURNLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LITTLEPAGE, BURNLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LITTLEPAGE, BURNLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LITTLEPAGE, BURNLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LITTLEPAGE, BURNLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LITTLEPAGE, BURNLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LITTLETON, BOYD W
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LITTLETON, BOYD W
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LITTLETON, BOYD W
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LITTLETON, BOYD W
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LITTLETON, WILLIAM R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LITTLETON, WILLIAM R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LITZ, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LITZ, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LITZ, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LITZ, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LITZ, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LITZ, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LITZ, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LITZ, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LITZ, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LIUBAKKA, RICHARD A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

LIUBAKKA, RICHARD A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

LIVANEC, MICHAEL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LIVANEC, MICHAEL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LIVELY, CONSTANCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIVELY, CONSTANCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIVELY, CONSTANCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIVELY, CONSTANCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIVELY, CONSTANCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIVELY, CONSTANCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIVELY, DANNY E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LIVELY, DANNY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LIVELY, DANNY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LIVELY, DANNY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LIVELY, DANNY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LIVELY, DANNY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LIVELY, DANNY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LIVELY, MARCUS
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LIVELY, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LIVELY, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LIVELY, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LIVELY, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LIVELY, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LIVELY, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LIVERMAN, WILFORD W
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

LIVIDOTI, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LIVIDOTI, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LIVINGSTON, ARTHUR C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LIVINGSTON, ARTHUR C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LIVINGSTON, ARTHUR C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LIVINGSTON, ARTHUR C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LIVINGSTON, ARTHUR C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LIVINGSTON, ARTHUR C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LIVINGSTON, ARTHUR C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LIVINGSTON, ARTHUR C
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LIVINGSTON, ARTHUR C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LIVINGSTON, BURLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LIVINGSTON, BURLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LIVINGSTON, EDWARD T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LIVINGSTON, ETHEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIVINGSTON, GREGORY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIVINGSTON, JAMES C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LIVINGSTON, JAMES C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LIVINGSTON, JAMES C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LIVINGSTON, LARRY M
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LIVINGSTON, LARRY M
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LIVINGSTON, MARY D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LIVINGSTON, ROBERT
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LIVINGSTON, ROBERT
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LIVINGSTON, ROBERT H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIVINGSTON, ROBERT H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIVINGSTON, ROBERT H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIVINGSTON, ROBERT L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LIVINGSTON, RONALD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LIVINGSTON, RONALD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LIVINGSTON, RONALD
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LIVINGSTON, RONALD
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LIVINGSTON, RONALD
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LIVINGSTON, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LIVINGSTON, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LIVINGSTON, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LIVINGSTON, RONALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LIVOLSI, JOHN P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LIVOLSI, JOHN P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LIVOLSI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LIVOLSI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LIVOLSI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LIVOLSI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LIVOLSI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LIVOLSI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LIVOLSI, SANTO B
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

LIZANA, ALLEN V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LIZANA, ALLEN V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LIZANA, HOWARD
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LIZANA, HOWARD
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LIZANA, HOWARD
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LIZANA, KELLER J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LIZARRAGA, ANDREW B
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LLAMAS, MARIA M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LLAMAS, MARIA M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LLAMAS, MARIA M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LLAMAS, MARIA M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LLAMAS, MARIA M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LLAMAS, MARIA M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LLAMAS, MARIA M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LLAMAS, MARIA M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LLAMAS, MARIA M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LLAMAS, MARIA M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LLAMAS, MARIA M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LLAMAS, MARIA M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LLAMAS, MARIA M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LLAMAS, MARIA M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LLANES, MIGUEL A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LLEWELLYN, ALBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LLEWELLYN, ALBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LLEWELLYN, ALBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LLEWELLYN, ALBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LLEWELLYN, ALBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LLEWELLYN, ALBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LLEWELLYN, MAXWELL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LLEWELLYN, MAXWELL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LLEWELLYN, MAXWELL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LLEWELLYN, MAXWELL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LLEWELLYN, MURTON B
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

LLEWELLYN, MURTON B
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

LLEWELLYN, MURTON B
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

LLEWELLYN, MURTON B
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

LLOYD, BEN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LLOYD, BIRT L. & EVELY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LLOYD, BIRT L. & EVELY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LLOYD, BIRT L. & EVELY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LLOYD, BIRT L. & EVELY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LLOYD, CARL E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LLOYD, CARL E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LLOYD, CARL E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LLOYD, CARL E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LLOYD, CARL E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LLOYD, CARL E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LLOYD, CARL E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LLOYD, CHARLES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LLOYD, CHARLES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LLOYD, CHARLES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LLOYD, CHARLES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LLOYD, CHARLES H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LLOYD, CHARLES H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LLOYD, CHARLES H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LLOYD, CHRISTOPHER A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LLOYD, CHRISTOPHER A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LLOYD, CHRISTOPHER A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LLOYD, CHRISTOPHER A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LLOYD, CHRISTOPHER A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LLOYD, CHRISTOPHER A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LLOYD, FREDERICK J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LLOYD, GEORGE R.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LLOYD, GEORGE R.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LLOYD, GEORGE R.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LLOYD, GEORGE R.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LLOYD, GEORGE R.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LLOYD, GEORGE R.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LLOYD, GEORGE R.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LLOYD, GEORGE R.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LLOYD, GEORGE R.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LLOYD, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LLOYD, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LLOYD, JAMES C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LLOYD, JERRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LLOYD, JOHN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LLOYD, JOHN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LLOYD, JOHN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LLOYD, JOHN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LLOYD, JOHN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LLOYD, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LLOYD, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LLOYD, JOSEPH O
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

LLOYD, JOSEPH O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LLOYD, JOSEPH O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LLOYD, JOSEPH O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LLOYD, JOSEPH O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LLOYD, JOSEPH O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LLOYD, JOSEPH O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LLOYD, JUNE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LLOYD, JUNE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LLOYD, JUNE M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LLOYD, MACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LLOYD, MACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LLOYD, MARIE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LLOYD, NELSON K
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LLOYD, ODELL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LLOYD, RALPH C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LLOYD, RAY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LLOYD, ROBERT B.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LLOYD, ROBERT B.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LLOYD, ROBERT B.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LLOYD, ROBERT B.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LLOYD, ROBERT B.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LLOYD, ROBERT B.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LLOYD, ROBERT B.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LLOYD, ROBERT B.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LLOYD, ROBERT B.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LLOYD, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LLOYD, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LLOYD, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LLUBERES, HECTOR D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LLUBERES, HECTOR D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LLUBERES, HECTOR D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LO GALBO, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LO GALBO, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LO GALBO, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LO MONACO, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LO MONACO, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LO MONACO, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LO PARDO, GIOVANNI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LO PARDO, GIOVANNI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LO PARDO, GIOVANNI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOANE, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOANE, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOANE, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOANE, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOANE, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOANE, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOAR, JAMES B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LOAR, JAMES B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LOAR, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOAR, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOAR, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOAR, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOAR, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOAR, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOAR, JAMES B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LOASE, WILLIAM E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LOBACH, HENRY & CATHERI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOBACH, HENRY & CATHERI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOBACH, HENRY & CATHERI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOBACH, HENRY & CATHERI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOBACH, HENRY & CATHERI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOBACH, HENRY & CATHERI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOBACH, ROBERT E
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

LOBACH, ROBERT E
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

LOBACH, ROBERT E
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

LOBBINS, HENRY W
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

LOBBINS, HENRY W
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

LOBELL, DENNIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOBELL, DENNIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOBELL, DENNIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOBELL, DENNIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOBELL, DENNIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOBELL, DENNIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOBELL, DENNIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOBELL, DENNIS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOBELL, DENNIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOBELL, FLOYD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOBELL, MELVIN JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOBELL, MELVIN JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOBELL, MELVIN JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOBELL, MELVIN JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOBELL, MELVIN JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOBELL, MELVIN JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOBELL, MELVIN JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOBELL, MELVIN JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOBERTA, JOHN C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOBERTA, JOHN C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOBERTA, JOHN C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOBUE, NANCY V AP GREE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOBUE, NANCY V AP GREE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOBUE, NANCY V AP GREE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOBUE, NANCY V AP GREE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOBUE, NANCY V AP GREE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOBUE, NANCY V AP GREE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOCARNI, ROBERT A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LOCARNI, ROBERT A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LOCHAMY, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LOCHAMY, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LOCHARY, DONALD D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LOCILENTO, PETER A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOCILENTO, PETER A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOCILENTO, PETER A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOCK, ALLEN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOCK, ALLEN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOCK, ALLEN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOCK, MITCHELL C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOCK, MITCHELL C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOCK, MITCHELL C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOCK, MITCHELL C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOCK, MITCHELL C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOCK, MITCHELL C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOCKABY, E L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LOCKABY, E L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LOCKABY, E L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LOCKABY, E L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LOCKABY, WANDA O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LOCKABY, WANDA O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LOCKABY, WANDA O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LOCKABY, WANDA O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LOCKE, BRANDON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOCKE, CHRIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOCKE, CHRIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOCKE, CHRIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOCKE, CHRIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOCKE, CHRIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOCKE, CHRIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOCKE, DONALD
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

LOCKE, DUANE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LOCKE, JOHN B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LOCKE, JOHN B
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LOCKE, MAUREEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOCKE, MAUREEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOCKE, MAUREEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOCKET, BENJAMIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOCKET, BENJAMIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOCKET, BENJAMIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOCKETT, CONRELL R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LOCKETT, FRANK JR. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LOCKETT, HERBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOCKETT, HERBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOCKETT, HERBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOCKETT, HERBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOCKETT, HERBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOCKETT, HERBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOCKETT, HERBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOCKETT, HERBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOCKETT, PERCY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LOCKETT, PERCY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LOCKETT, RANDLE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOCKETT, RANDLE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOCKETT, RANDLE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOCKETT, RANDLE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOCKETT, RANDLE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOCKETT, RANDLE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOCKETT, ROBERT L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LOCKETT, ROBERT L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LOCKETT, ROBERT L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LOCKETT, ROBERT L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LOCKETT, ROBERT L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LOCKETT, ROBERT L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LOCKETT, ROBERT L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LOCKETT, ROBERT L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LOCKETT, ROBERT L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LOCKETT, ROBERT L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LOCKETT, ROBERT L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LOCKETT, ROBERT L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LOCKETT, ROBERT L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LOCKETT, ROBERT L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LOCKETTE, REGINALD D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LOCKHART, BENNY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LOCKHART, BENNY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LOCKHART, BENNY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LOCKHART, BENNY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LOCKHART, BENNY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LOCKHART, BENNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOCKHART, BENNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOCKHART, BENNY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LOCKHART, BENNY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LOCKHART, BENNY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LOCKHART, ELBERT E.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LOCKHART, ELBERT E.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LOCKHART, ELBERT E.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LOCKHART, ELBERT E.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LOCKHART, ERNEST
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LOCKHART, GORDON S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LOCKHART, JAMES H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LOCKHART, KATHERINE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOCKHART, KATHERINE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOCKHART, KATHERINE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOCKHART, KATHERINE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOCKHART, KATHERINE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOCKHART, KATHERINE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOCKHART, KATHERINE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOCKHART, KATHERINE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOCKHART, WILLIE H
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LOCKHART, WILLIE H
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LOCKHART, WILLIE H
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LOCKHART, WILLIE H
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LOCKLEAR, ELREE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOCKLEAR, ELREE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOCKLEAR, ELREE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOCKLEAR, ELREE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOCKLEAR, ELREE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOCKLEAR, ELREE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOCKLEAR, ELREE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LOCKLEAR, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LOCKLEAR, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LOCKLEAR, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LOCKLEAR, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOCKLEAR, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOCKLEAR, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOCKLEAR, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOCKLEAR, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOCKLEAR, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOCKLEAR, JUNIOR L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOCKLEAR, JUNIOR L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOCKLEAR, JUNIOR L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOCKLEAR, JUNIOR L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOCKLEAR, JUNIOR L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOCKLEAR, JUNIOR L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOCKLEAR, MACK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LOCKLEAR, MACK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LOCKLEAR, STURGEON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOCKLEAR, STURGEON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOCKLEAR, STURGEON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOCKLEAR, STURGEON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOCKLEAR, STURGEON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOCKLEAR, STURGEON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOCKMAN, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LOCKMAN, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LOCKMAN, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LOCKMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOCKMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOCKMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOCKMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOCKMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOCKMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOCKMAN, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LOCKMAN, CLIFTON H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOCKRIDGE, BETH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LOCKRIDGE, JASON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LOCKRIDGE, NATHAN H
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

LOCKRIDGE, NATHAN H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LOCKRIDGE, WARREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOCKRIDGE, WARREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOCKRIDGE, WILLIAM K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LOCKRIDGE, WILLIAM K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LOCKS, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOCKWOOD, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOCKWOOD, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOCKWOOD, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOCKWOOD, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOCKWOOD, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOCKWOOD, ANDREW C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOCKWOOD, JOSEPH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LOCKWOOD, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOCKWOOD, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOCKWOOD, RICHARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LOCKWOOD, ROBERT
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LOCUS, CARL R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOCUS, CARL R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOCUS, CARL R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LODAR, MILTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LODATO, FRANK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

LODEN, ALBERT H
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LODEN, ALBERT H
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LODEN, ALBERT H
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LODEN, ALBERT H
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LODEN, ALBERT H
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LODGE, ROYAL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LODHOLZ, JOHN K
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

LODHOLZ, JOHN K
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

LODOVICO, DAVID
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LODRIGUSS, SIDNEY A
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

LODRIGUSS, SIDNEY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LODRIGUSS, SIDNEY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LODRIGUSS, SIDNEY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LODRIGUSS, SIDNEY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LODRIGUSS, SIDNEY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LODRIGUSS, SIDNEY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LODRIGUSS, SIDNEY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LODRIGUSS, SIDNEY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LODRIGUSS, SIDNEY A
TOMBLIN CARNES MCCORMACK
LLP
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

LOEBACH, CHARLES H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LOEFFELHOLZ, CHARLES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOEFFLER, HENRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOEFFLER, HENRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOEFFLER, HENRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOEHRER, EUGENE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOEHRER, EUGENE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOEHRER, EUGENE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOEHRER, EUGENE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOEHRER, EUGENE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOEHRER, EUGENE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOEHRER, EUGENE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOEHRER, EUGENE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOEHRER, EUGENE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOEPFE, CONSTANCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOEPFE, CONSTANCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOEPFE, CONSTANCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOESSER, ARTHUR J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOEWEN, DONALD J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LOEWEN, DONALD J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LOEWEN, GERHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOEWEN, GREGORY
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LOEWEN, GREGORY
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LOEWEN, JEANELLE D
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

LOEWEN, JEANELLE D
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

LOEWEN, JEANELLE D
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

LOFASO, JOHN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOFASO, JOHN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOFASO, JOHN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOFFLER, RICHARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOFFLER, RICHARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOFFLER, RICHARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOFFLER, RICHARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOFFLER, RICHARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOFFLER, RICHARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOFFLER, RICHARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOFFLER, RICHARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOFFREDO, DARWIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOFFREDO, DARWIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOFFREDO, DARWIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOFLIN, ANDREW A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOFLIN, DANIEL M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOFTIN, CAREY D
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

LOFTIN, CAREY D
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

LOFTIN, DOLORES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOFTIN, DOLORES
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOFTIN, DOLORES
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

LOFTIN, DOLORES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOFTIN, ELDRIDGE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LOFTIN, ELDRIDGE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LOFTIN, ELDRIDGE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LOFTIN, ELDRIDGE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LOFTIN, ELDRIDGE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LOFTIN, HERMAN & LISSIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOFTIN, HERMAN & LISSIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOFTIN, HERMAN & LISSIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOFTIN, HERMAN & LISSIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOFTIN, HERMAN & LISSIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOFTIN, HERMAN & LISSIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOFTIN, HERMAN & LISSIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOFTIN, HERMAN & LISSIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOFTIS, JAMES C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOFTIS, JAMES C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOFTIS, JAMES C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOFTIS, JAMES C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOFTIS, JAMES C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOFTIS, JAMES C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOFTIS, JAMES C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOFTIS, JAMES C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOFTIS, JAMES T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LOFTIS, JAMES T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LOFTIS, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOFTIS, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOFTIS, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOFTIS, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOFTIS, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOFTIS, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOFTIS, JAMES T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LOFTIS, JOHNNY L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LOFTIS, JOHNNY L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LOFTIS, PRINCE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LOFTIS, TOMMY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOFTIS, TOMMY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOFTIS, TOMMY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOFTIS, TOMMY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOFTIS, TOMMY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOFTIS, TOMMY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOFTIS, TOMMY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOFTIS, TOMMY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOFTON, EDWARD W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOFTY, PATRICIA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOFTY, PATRICIA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOFTY, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOFTY, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOGAN, BRYCE N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOGAN, BRYCE N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOGAN, BRYCE N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOGAN, BRYCE N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOGAN, BRYCE N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOGAN, BRYCE N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOGAN, BRYCE N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOGAN, BRYCE N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOGAN, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOGAN, CHRISTOPHER C
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

LOGAN, CURTIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOGAN, DALTON O
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LOGAN, DALTON O
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LOGAN, DEAN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOGAN, DENNIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOGAN, DENNIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOGAN, DENNIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOGAN, ERNEST U
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOGAN, EURSHY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOGAN, EURSHY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOGAN, EURSHY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOGAN, EURSHY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOGAN, EURSHY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOGAN, EURSHY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOGAN, EURSHY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOGAN, EURSHY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOGAN, FORREST G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LOGAN, JAKE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOGAN, JAKE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOGAN, JAKE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOGAN, JAMES
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

LOGAN, JAMES T
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOGAN, JAMES T
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOGAN, JAMES T
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOGAN, JIMMY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOGAN, JIMMY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOGAN, JIMMY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOGAN, JIMMY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOGAN, JIMMY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOGAN, JIMMY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOGAN, JIMMY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOGAN, JIMMY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOGAN, JOHN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

LOGAN, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOGAN, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOGAN, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOGAN, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOGAN, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOGAN, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOGAN, JOHN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LOGAN, JOHN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LOGAN, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOGAN, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOGAN, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOGAN, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOGAN, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOGAN, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOGAN, LOUISE MCMAHON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LOGAN, MARK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LOGAN, MARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LOGAN, MEMPHIS
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

LOGAN, MEMPHIS
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

LOGAN, MEMPHIS
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

LOGAN, OLIVER
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LOGAN, OLIVER
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LOGAN, OLIVER
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LOGAN, OLIVER
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LOGAN, OLIVER
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LOGAN, OLIVER
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LOGAN, OLIVER
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LOGAN, OLIVER
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LOGAN, OTIS
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

LOGAN, ROBERT B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LOGAN, ROBERT B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LOGAN, THOMAS E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LOGAN, TIMOTHY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOGAN, WALTER
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LOGAN, WALTER
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LOGAN, WALTER
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LOGAN, WALTER
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LOGAN, WAVLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOGAN, WILLADEAN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOGAN, WILLADEAN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOGAN, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOGAN, WILLIAM M
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

LOGDSON, HAROLD H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOGDSON, HAROLD H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOGDSON, HAROLD H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOGDSON, HAROLD H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOGDSON, HAROLD H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOGDSON, HAROLD H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOGEL, ARTHUR F
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

LOGEL, ARTHUR F
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

LOGEL, ARTHUR F
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LOGEL, ARTHUR F
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

LOGGINS, JAMES E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LOGGINS, JAMES E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LOGGINS, JAMES E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LOGGINS, JAMES E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LOGGINS, JAMES E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LOGGINS, JAMES E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LOGGINS, JAMES E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LOGGINS, JAMES E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LOGGINS, JERRY O
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

LOGGINS, RONALD M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOGGINS, RONALD M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOGSDON, HAROLD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LOGSDON, RAYMOND
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LOGSDON, RAYMOND
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LOGSDON, RAYMOND
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LOGSDON, RAYMOND
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LOGSDON, WILLIAM L
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

LOGUE, ARMOND L
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LOGUE, ARMOND L
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LOGUE, ARMOND L
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LOGUE, ARMOND L
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LOGUE, ARMOND L
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LOGUE, ARMOND L
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LOGUE, ARMOND L
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LOGUE, ARMOND L
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LOGUE, ARMOND L
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LOGUE, ARMOND L
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LOGUE, ARMOND L
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LOGUE, ARMOND L
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LOGUE, ARMOND L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LOGUE, ARMOND L
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LOGUE, CHARLES P
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LOGUE, CHARLES P
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LOGUE, CHARLES P
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LOGUE, CLARENCE
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOGUE, CLARENCE
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOGUE, RICHARD
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOGUE, RICHARD
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOGUE, RICHARD
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOGUE, RICHARD
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOGUE, RICHARD
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOGUE, RICHARD
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOHAN, RICHARD E
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOHAN, RICHARD E
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

LOHAN, RICHARD E
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

LOHMAN, BENEDICT L
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

LOHMAN, BENEDICT L
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

LOHMAN, BRUCE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOHMAN, BRUCE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOHMAN, BRUCE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LOHMANN, EUGENE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOHMANN, EUGENE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOHNER, PHILIP W
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LOHNER, PHILIP W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LOHNER, PHILIP W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LOHNER, PHILIP W
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LOHNER, PHILIP W
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LOHR, DOROTHY
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LOHR, JOHN E. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOHR, JOHN E. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOHR, JOHN E. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOHR, JOHN E. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOHR, JOHN E. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOHR, JOHN E. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOHR, LARRY L
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LOHREY, DONNA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOHRI, ALBERT
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

LOHRMANN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOHRMANN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOHRMANN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOHRMANN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOHRMANN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOHRMANN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOIA, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOIA, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOIA, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOIACONO, ANTHONY F
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LOIACONO, ANTHONY F
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LOIBL, CAROL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOICANO, JOHN N
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOICANO, JOHN N
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOICANO, JOHN N
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOKEY, ARLEN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

LOKTU, MICHAEL J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LOLLAR, MARY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LOLLER, CHARLES
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LOLLEY, ELMER & THELMA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOLLEY, ELMER & THELMA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOLLEY, ELMER & THELMA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOLLEY, ELMER & THELMA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOLLEY, ELMER & THELMA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOLLEY, ELMER & THELMA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOLLEY, ELMER & THELMA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOLLEY, ELMER & THELMA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOLLY, TONY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOMAGRAO, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOMAGRAO, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOMAGRAO, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOMAGRAO, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOMAGRAO, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOMAGRAO, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOMAGRO, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOMAGRO, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOMAGRO, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOMAGRO, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOMAGRO, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOMAGRO, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOMAGRO, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOMAGRO, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOMAGRO, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOMAGRO, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOMAGRO, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOMAGRO, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOMAS, HARRY L
CLAYTON, TONY, ESQ
607 N ALEXANDER
PORT ALLEN LA 70767

LOMAX, DORTHIA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LOMAX, ELMER H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOMAX, ELMER H
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

LOMAX, ETHEL L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LOMAX, JAMES M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LOMAX, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOMAX, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOMAX, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOMAX, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOMAX, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOMAX, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOMAX, JOHNNY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LOMAX, LARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOMAX, LEON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOMAX, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOMBARDI, ALBERT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LOMBARDI, ALBERT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LOMBARDI, ALBERT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LOMBARDI, ALBERT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LOMBARDI, ALBERT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LOMBARDI, ALBERT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LOMBARDI, ALBERT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LOMBARDI, ALBERT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LOMBARDI, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOMBARDI, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOMBARDI, ALFRED
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOMBARDI, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOMBARDI, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOMBARDI, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOMBARDI, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOMBARDI, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOMBARDI, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOMBARDI, JOSEPH S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOMBARDI, JOSEPH S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOMBARDI, JOSEPH S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOMBARDI, RAYMOND R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOMBARDI, RAYMOND R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOMBARDI, RAYMOND R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOMBARDI, RAYMOND R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOMBARDI, RAYMOND R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOMBARDI, RAYMOND R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOMBARDI, VINCENT
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

LOMBARDO, ARMAND A
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

LOMBARDO, ARMAND A
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

LOMBARDO, ARMAND A
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

LOMBARDO, FELICE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOMBARDO, FELICE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOMBARDO, FELICE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOMBARDO, FELICE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOMBARDO, FELICE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOMBARDO, FELICE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOMBARDO, JOSEPH C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOMBARDO, JOSEPH C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOMBARDO, JOSEPH C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOMBARDO, JOSEPH C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOMBARDO, JOSEPH C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOMBARDO, JOSEPH C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOMBARDO, JOSEPH C
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

LOMBARDO, MICHAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LOMBARDO, MICHAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LOMBARDO, VINCENZO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LOMBARDO, VINCENZO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LOMBAS, GEORGE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOMBAS, GEORGE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOMBAS, GEORGE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOMBAS, GEORGE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOMBAS, GEORGE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOMBAS, GEORGE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOMBAS, GEORGE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOMBAS, GEORGE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOMENICK, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOMENICK, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LONAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONCALA, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONCALA, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONCALA, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONCALA, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONCALA, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONCALA, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONCALA, EDWARD C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LONCON, RAY J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LONCON, RAY J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LONCOSKY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LONCOSKY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LONCOSKY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LONCZYSNKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONCZYSNKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONCZYSNKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONCZYSNKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONCZYSNKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONCZYSNKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONCZYSNKI, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LONCZYSNKI, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LONDO, INAJEAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LONDON, DARYL E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LONDON, DARYL E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LONDON, DARYL E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LONDON, DARYL E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LONDON, DARYL E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LONDON, DARYL E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LONDON, DARYL E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LONDON, DARYL E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LONDON, DARYL E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LONDON, DARYL E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LONDON, DARYL E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LONDON, DARYL E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LONDON, DARYL E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LONDON, DARYL E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LONDON, GORDON
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LONDON, JOHN HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LONDON, JOHN HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LONDON, OTHO E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LONDON, OTHO E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LONDON, OTHO E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LONDON, OTHO E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LONDON, OTHO E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LONDON, OTHO E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LONDON, OTHO E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LONDON, OTHO E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LONDON, SAMMIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LONDOW, JOSEPH
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LONDOW, JOSEPH
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LONDOW, JOSEPH
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LONDOW, JOSEPH
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LONDRAVILLE, EDWARD A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LONDRAVILLE, EDWARD A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LONERGAN, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LONERGAN, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LONERGAN, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LONERGAN, FRANCIS B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LONES, DALE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

LONG, ALFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LONG, ALFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LONG, ALFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LONG, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LONG, ALFRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LONG, ALFRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LONG, CECIL L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LONG, CHARLES
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

LONG, CHARLES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LONG, CHARLES A
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LONG, CHARLES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LONG, CHARLES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LONG, CHARLES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LONG, CHARLES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LONG, CHARLES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LONG, CHARLES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LONG, CHARLES M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LONG, CHARLES M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LONG, CHARLES M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LONG, CHARLES M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LONG, CHARLES M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LONG, CHARLES M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LONG, CHARLES M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LONG, CHARLES M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LONG, DELBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LONG, DELBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LONG, DELBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LONG, DONALD F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LONG, DONALD F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LONG, DOUG & FREDIA F
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

LONG, DOUG & FREDIA F
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

LONG, EUGENE S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, EUGENE S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, EUGENE S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, EUGENE S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, EUGENE S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, EUGENE S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, FARRIS
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

LONG, FLOYD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LONG, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, FRANK MCKINLEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LONG, FRANK MCKINLEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LONG, FRANK MCKINLEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LONG, FRANK MCKINLEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LONG, FRANK MCKINLEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LONG, FRANK MCKINLEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LONG, FRANK MCKINLEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LONG, FRANK MCKINLEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LONG, FRANK W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LONG, FREDERICK C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LONG, FREDERICK C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LONG, FREDERICK C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LONG, GEORGE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LONG, HERBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, HERBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, HERBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, HERBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, HERBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, HERBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, JAMES
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

LONG, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, JAMES S
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LONG, JESSE E.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LONG, JESSE E.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LONG, JESSE E.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LONG, JESSE E.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LONG, JESSE E.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LONG, JESSE E.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LONG, JESSE E.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LONG, JESSE E.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LONG, JESSE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LONG, JESSE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LONG, JESSE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LONG, JEWELL H
THE LAW OFFICE OF DOUGLAS P
MCMANAMY
24 DRAYTON STREET
SAVANNAH GA 31401

LONG, JEWELL H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LONG, JEWELL H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LONG, JEWELL H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LONG, JEWELL H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LONG, JEWELL H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LONG, JEWELL H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LONG, JOAN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, JOAN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, JOAN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, JOAN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, JOAN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, JOAN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, JOHN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

LONG, JOHN E
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

LONG, JOHN L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LONG, JOHN L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

LONG, JOHN P
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LONG, JOHN P
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LONG, JOHN P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LONG, JOHN P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LONG, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, JOHN S
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

LONG, JOHN S
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

LONG, JOHN S
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

LONG, JOHN S
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

LONG, JOHN S
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

LONG, JOHN S
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

LONG, JOHNNY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LONG, JOSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LONG, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, JOSEPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LONG, JOSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LONG, JOSEPH
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LONG, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LONG, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LONG, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LONG, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LONG, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LONG, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LONG, JOSEPH
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LONG, JOSEPH E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LONG, JOSEPH E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LONG, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LONG, LEE O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LONG, LEE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LONG, LEE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LONG, LESLIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, LESLIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, LESLIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, LESLIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, LESLIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, LESLIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, LESTER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LONG, LESTER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LONG, LESTER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LONG, LEWIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LONG, LEWIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LONG, LONNIE E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LONG, LONNIE E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LONG, LONNIE E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LONG, LONNIE E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LONG, LONNIE E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LONG, LOUIS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LONG, M L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LONG, MARY M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LONG, MARY M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LONG, MARY M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LONG, MARY M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LONG, MARY M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LONG, MARY M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LONG, MARY M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LONG, MARY M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LONG, MELVIN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LONG, MELVIN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LONG, MELVIN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LONG, MELVIN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LONG, MELVIN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LONG, MELVIN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LONG, MELVIN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LONG, MELVIN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LONG, MERCER B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LONG, MERCER B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LONG, MERCER B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LONG, MICHAEL P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LONG, MICHAEL P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LONG, MICHAEL P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LONG, OBIE F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LONG, OBIE F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LONG, RICHARD F
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

LONG, RICHARD F
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

LONG, RICHARD F
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

LONG, RICHARD O
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LONG, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LONG, ROBERT L
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

LONG, ROBERT L
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

LONG, ROBERT L
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LONG, ROBERT L
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

LONG, ROGER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LONG, ROGER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LONG, ROGER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LONG, ROGER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LONG, ROGER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LONG, ROGER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LONG, ROGER
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

LONG, ROGER C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LONG, ROGER C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LONG, ROGER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, ROGER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, ROGER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, ROGER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, ROGER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, ROGER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, RONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, RONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, RONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, RONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, RONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, RONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, SHIRLEY M
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

LONG, SHIRLEY M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LONG, SHIRLEY M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LONG, SHIRLEY M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LONG, SHIRLEY M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LONG, SHIRLEY M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LONG, SHIRLEY M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LONG, SHIRLEY M
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LONG, STEPHEN & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONG, STEPHEN & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONG, STEPHEN & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONG, STEPHEN & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONG, STEPHEN & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONG, STEPHEN & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONG, THOMAS B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LONG, THOMAS B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LONG, TOMMIE D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LONG, TROY O
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LONG, TROY O
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LONG, VERNON
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

LONG, WALTER J
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

LONG, WALTER J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LONG, WALTER J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LONG, WALTER J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LONG, WALTER J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LONG, WALTER J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LONG, WALTER J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LONG, WALTER J
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LONG, WARREN Y
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LONG, WARREN Y
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LONG, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LONGABERGER, CHARLES C
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

LONGAPHY, CECIL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LONGENBACH, FRANKLIN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONGENBACH, FRANKLIN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONGENBACH, FRANKLIN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONGENBACH, FRANKLIN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONGENBACH, FRANKLIN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONGENBACH, FRANKLIN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONGERBEAM, HOWARD C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LONGFELLOW, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONGFELLOW, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONGFELLOW, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONGFELLOW, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONGFELLOW, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONGFELLOW, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONGFELLOW, JOSEPH W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LONGFELLOW, JOSEPH W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LONGFELLOW, JOSEPH W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LONGINO, BILL R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LONGLEY, FLYNN A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LONGLEY, FLYNN A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LONGLEY, FLYNN A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LONGMIRE, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LONGMIRE, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LONGMIRE, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LONGMIRE, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LONGMIRE, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LONGMIRE, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LONGMIRE, JEROME
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LONGO, CARMINE C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LONGO, CARMINE C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LONGO, CARMINE C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LONGO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LONGO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LONGO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LONGO, ROBERT L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LONGO, ROBERT L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LONGORIA, JOSE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LONGORIA, JOSE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LONGORIA, JOSE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LONGORIA, JOSE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LONGORIA, JOSE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LONGORIA, JOSE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LONGORIA, JOSE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LONGORIA, JOSE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LONGORIA, LUIS C
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

LONGSHORE, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LONGSHORE, SAMUEL JR. & HE
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

LONGSHORE, SAMUEL JR. & HE
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

LONGTIN, GREGORY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LONGWELL, MALCOLM
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

LOOKABILL, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOOKABILL, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOOKABILL, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOOKABILL, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOOKABILL, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOOKABILL, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOOKINGLAND, GILBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOOMAN, DALE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOOMAN, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LOOMAN, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LOOMAN, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LOOMAN, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LOOMIS, CLARENCE E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LOOMIS, CLARENCE E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LOOMIS, RICHARD
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

LOOMIS, RICHARD
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

LOOMIS, RICHARD
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

LOOMIS, WENDELL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LOOMIS, WENDELL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LOOMIS, WENDELL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LOOMIS, WENDELL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LOONEY, ALBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOONEY, ALBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOONEY, ALBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOONEY, ALBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOONEY, ALBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOONEY, ALBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOONEY, ALBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOONEY, ALBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOONEY, BILLY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LOONEY, ISABELLE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOONEY, ISABELLE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOONEY, ISABELLE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOONEY, JAMES W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LOONEY, JAMES W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LOONEY, TIMOTHY O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOONEY, TIMOTHY O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOONEY, VAN LARRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOONEY, VAN LARRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOONEY, VAN LARRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOONEY, VAN LARRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOONEY, VAN LARRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOONEY, VAN LARRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOONEY, VAN LARRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOONEY, VAN LARRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOONEY, WILLIAM C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LOONEY, WILLIAM C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LOOSER, FRANK H
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

LOOSER, FRANK H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LOOSIER, LARRY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LOPARDO, CARMELO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOPARDO, CARMELO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOPARDO, CARMELO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOPER, REX EDWARD
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

LOPER, ROBERT
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

LOPER, ROBERT
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

LOPER, ROBERT
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

LOPER, ROBERT
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

LOPER, ROBERT
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

LOPER, ROBERT
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

LOPER, ROBERT R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOPER, ROBERT W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOPER, ROBERT W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOPER, ROBERT W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOPER, WILLIAM
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LOPER, WINSTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOPEZ, AGUSTIN C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOPEZ, AGUSTIN C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LOPEZ, AGUSTIN C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LOPEZ, AGUSTIN C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LOPEZ, AGUSTIN C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LOPEZ, AGUSTIN C
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LOPEZ, ANTANACIO
VICKERS, HARRISON
280 STRICKLAND DRIVE
ORANGE TX 77630

LOPEZ, ANTANACIO & LAU
FISHER, GALLAGHER, PERRIN &
LEWIS
1000 LOUISIANA
HOUSTON TX 77002

LOPEZ, ANTONIO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

LOPEZ, ARTURO
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOPEZ, ARTURO
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOPEZ, ARTURO
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

LOPEZ, ARTURO
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOPEZ, AUGUSTINE M
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

LOPEZ, AUGUSTINE M
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

LOPEZ, BASILIO
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

LOPEZ, BASILIO
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

LOPEZ, BASILIO
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

LOPEZ, CARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOPEZ, CARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOPEZ, CARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOPEZ, CARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOPEZ, CARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOPEZ, CARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOPEZ, CARLOS J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOPEZ, CARLOS J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOPEZ, CARLOS J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOPEZ, CLAUDE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LOPEZ, DANNY L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LOPEZ, DANNY L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LOPEZ, DARRELL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOPEZ, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOPEZ, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOPEZ, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOPEZ, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOPEZ, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOPEZ, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOPEZ, EDWARD
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

LOPEZ, EDWARD
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

LOPEZ, EDWARD
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

LOPEZ, EDWARD
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

LOPEZ, GUADALUPE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOPEZ, GUADALUPE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOPEZ, GUADALUPE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOPEZ, GUADALUPE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOPEZ, GUADALUPE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOPEZ, GUADALUPE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOPEZ, GUADALUPE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOPEZ, GUADALUPE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOPEZ, JESSE R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LOPEZ, JESSE R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LOPEZ, JESSE R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LOPEZ, JESSE R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LOPEZ, JESSE R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LOPEZ, JESSIE M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LOPEZ, JESUS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LOPEZ, JESUS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LOPEZ, JOE L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOPEZ, JOE L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOPEZ, JOE L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOPEZ, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOPEZ, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOPEZ, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOPEZ, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOPEZ, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOPEZ, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOPEZ, JOHN
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

LOPEZ, JOSE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LOPEZ, LINDA H
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

LOPEZ, LUIS
BOUMAN & HOPKINS
14550 TORREY CHASE
HOUSTON TX 77014

LOPEZ, LUIS
GLOVER BRYANT, LLP
14550 TORREY CHASE, SUITE 650`
HOUSTON TX 77014

LOPEZ, MANUAL M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LOPEZ, MANUAL M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LOPEZ, MANUAL M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LOPEZ, MANUAL M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LOPEZ, MANUAL M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LOPEZ, MANUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LOPEZ, MANUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LOPEZ, MARCOS R
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LOPEZ, MARCOS R
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LOPEZ, MARCOS R
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LOPEZ, MARCOS R
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LOPEZ, MAXIMO
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

LOPEZ, OSCAR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LOPEZ, ROGERIO
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

LOPEZ, ROMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOPEZ, ROMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOPEZ, SALVADOR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LOPEZ, SEVERIANO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

LOPEZ, STEVE L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LOPEZ, VERDI H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOPEZ, VERDI H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOPEZ, VICTOR
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

LOPEZ, ZEFERINO
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

LOPRESTO, CHARLES J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOPRESTO, CHARLES J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOPRESTO, CHARLES J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOPRESTO, CHARLES J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOPRESTO, CHARLES J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOPRESTO, CHARLES J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOPRESTO, PAUL J.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LOPRESTO, PAUL J.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LOPRESTO, PAUL J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOPRESTO, PAUL J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOPRESTO, PAUL J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOPRESTO, PAUL J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOPRESTO, PAUL J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOPRESTO, PAUL J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOPRESTO, PAUL J.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LORD, EDWARD R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

LORD, EUGENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LORD, JAMES E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LORD, JAMES E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LORD, JAMES W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LORD, JAMES W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LORD, JAMES W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LORD, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LORD, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LORD, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LORD, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LORD, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LORD, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LORD, LOUIE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LORD, LOUIE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LORD, WALTON
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LORD, WALTON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LORD, WALTON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LORD, WALTON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LORD, WALTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LORD, WALTON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LORD, WALTON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LORD, WALTON
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LORDEN, TERENCE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LORDEN, TERENCE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

LORE, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LORE, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LORE, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LORE, GARY
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

LORE, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LORE, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LORE, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOREANT, WILEY A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LOREE, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOREE, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOREE, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOREE, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOREE, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOREE, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LORENCHICK, WILLIAM J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

LORENCHICK, WILLIAM J
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

LORENCHICK, WILLIAM J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

LORENO, ROSS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LORENSON, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LORENSON, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LORENSON, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LORENZ, BENJAMIN E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LORENZ, BENJAMIN E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LORENZ, BENJAMIN E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LORENZ, BENJAMIN E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LORENZ, EDWARD J
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

LORENZ, EDWARD J
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

LORENZ, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LORENZ, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LORENZ, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LORENZ, RUDOLPH K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LORENZ, RUDOLPH K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LORENZINI, RAYMOND
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

LORENZO, MARY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LORFING, WAYNE A
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

LORNE, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LORNE, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LORSONG, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LORUSSO, FRANCIS J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LORUSSO, FRANCIS J
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

LOS, CECELIA M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LOS, CECELIA M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LOS, CECELIA M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LOSCHER, MICHAEL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LOSE, ROBERT C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LOSS, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LOSS, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LOSS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOSS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOSS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOSS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOSS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOSS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOSS, STEPHEN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LOSS, STEPHEN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LOSS, STEPHEN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LOTHRAP, CHARLES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOTHRAP, CHARLES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOTHRAP, CHARLES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOTHRAP, CHARLES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOTHRAP, CHARLES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOTHRAP, CHARLES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOTHRAP, CHARLES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOTHRAP, CHARLES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOTKER, CHARLOTTE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOTKER, CHARLOTTE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOTKER, CHARLOTTE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOTSCHER, JOSEPH
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LOTT, GERALD
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LOTT, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOTT, IRA BELL
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LOTT, IRA BELL
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LOTT, MELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOTT, MELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOTT, MELVIN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LOTT, MELVIN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LOTT, SIM E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOTT, TIMOTHY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LOTT, TIMOTHY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LOTT, TIMOTHY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LOTT, TIMOTHY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LOTZ, EMILE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOTZ, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOTZ, JOHN A
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

LOTZ, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOTZ, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOTZ, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOUCKS, DONALD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LOUCKS, DONALD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LOUCKS, DONALD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LOUCKS, DONALD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LOUCKS, DONALD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LOUCKS, DONALD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LOUCKS, DONALD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LOUCKS, DONALD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LOUD, JACK A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOUDEN, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOUDEN, PHILIP A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOUDEN, PHILIP A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOUDEN, PHILIP A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOUDEN, PHILIP A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOUDEN, PHILIP A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOUDEN, PHILIP A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOUDENBERRY, JOHN E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOUDENBERRY, JOHN E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOUDENBERRY, JOHN E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOUDERBACK, MARY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOUDERBACK, MARY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOUDERBACK, MARY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOUDERBACK, MARY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOUDERBACK, MARY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOUDERBACK, MARY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOUDERMILK, FRED R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOUDERMILK, FRED R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOUDERMILK, FRED R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOUDERMILK, FRED R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOUDERMILK, FRED R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOUDERMILK, FRED R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOUDERMILK, FRED R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

LOUDIN, LARRY K.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LOUDIN, LARRY K.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LOUDIN, LARRY K.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LOUDIN, LARRY K.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LOUGH, NORBERT F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LOUGH, NORBERT F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LOUGHER, JOHN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

LOUGHLIN, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOUGHLIN, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOUGHLIN, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOUGHRY, ALLEN H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LOUGHRY, CHARLOTTE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOUGHRY, CLAUDIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOUGHRY, WILEY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOUIS, BENEDICT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LOUIS, BENEDICT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LOUIS, BENEDICT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LOUIS, FELIX
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOUIS, HARRY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOUIS, HARRY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOUIS, JESSE C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LOUIS, JUANITA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOUIS, JUANITA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOUIS, K C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LOUIS, LINDA D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LOUIS, LINDA D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LOUIS, LINDA D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LOUIS, LINDA D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LOUISIANA-PACIFIC CORP
GENERAL COUNSEL
414 UNION ST STE 2000
NASHVILLE TN 37219

LOUK, BROOKS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOUK, BROOKS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOUK, BROOKS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LOUKAS, BEVERLY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOUKAS, BEVERLY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOUKAS, BEVERLY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOUKAS, BEVERLY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOUKAS, BEVERLY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOUKAS, BEVERLY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOUKAS, LUKE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOUKAS, LUKE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOUKOTKA, GERALD
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LOUKOTKA, GERALD
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LOUKOTKA, GERALD
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LOUKOTKA, GERALD
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LOUNSBERRY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOUNSBERRY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOUNSBERRY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOUP, FELICIEN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOVAGLIO, NICHOLAS
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

LOVASZ, JOHN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

LOVASZ, JOHN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

LOVE, ALVIN
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

LOVE, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LOVE, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LOVE, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LOVE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOVE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOVE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOVE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOVE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOVE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOVE, DANIEL F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOVE, DANIEL F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOVE, DANIEL F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOVE, DANIEL F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOVE, DANIEL F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOVE, DANIEL F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOVE, DANIEL F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOVE, DANIEL F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOVE, DAVID W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOVE, DONALD L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LOVE, DONALD L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LOVE, DONALD L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LOVE, DONALD L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LOVE, DONALD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LOVE, DONALD L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LOVE, DONALD L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LOVE, DONALD L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LOVE, DONALD L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LOVE, DONALD L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LOVE, DONALD L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LOVE, DONALD L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LOVE, DONALD L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LOVE, DONALD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LOVE, ERNESTINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LOVE, ETHEL L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LOVE, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOVE, HAROLSON I
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOVE, HAROLSON I
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOVE, HAROLSON I
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOVE, HAROLSON I
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOVE, HAROLSON I
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOVE, HAROLSON I
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOVE, HORACE F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LOVE, JOE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LOVE, JOE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LOVE, JOE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LOVE, JOE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LOVE, MARION
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOVE, MARION
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOVE, MARION
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOVE, NANCI A
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

LOVE, RAYMOND
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LOVE, RAYMOND
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LOVE, RAYMOND
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LOVE, RAYMOND
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LOVE, RAYMOND
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LOVE, RAYMOND
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LOVE, RAYMOND
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LOVE, RAYMOND
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LOVE, RICHARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LOVE, ROBERT L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOVE, ROBERT S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LOVE, ROBERT S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LOVE, ROBERT S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LOVE, SHELDON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOVE, SHELDON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOVE, SHELDON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOVE, SHELDON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOVE, SHELDON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOVE, SHELDON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOVE, TERRY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOVE, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOVE, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOVE, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOVE, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOVE, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOVE, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOVE, THOMAS M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LOVE, WILLIAM L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOVE, WILLIAM L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOVE, WILLIE M
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LOVEDAY, OTHA
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LOVEDAY, OTHA
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LOVEJOY, CARL V AC&S & G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LOVEJOY, CARL V AC&S & G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LOVEJOY, CARL V AC&S & G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LOVEJOY, CARL V AC&S & G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LOVEJOY, HERSHEL LEE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LOVEJOY, HERSHEL LEE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LOVEJOY, HERSHEL LEE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LOVEJOY, HERSHEL LEE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LOVEJOY, MERRELL
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LOVEJOY, ROY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LOVEJOY, ROY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LOVEJOY, ROY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LOVEJOY, ROY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LOVEL, RONALD
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

LOVEL, RONALD
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

LOVELACE, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOVELACE, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOVELACE, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOVELACE, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOVELACE, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOVELACE, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOVELACE, LARRY D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LOVELACE, LARRY D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LOVELACE, LARRY D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LOVELACE, MATTIE L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

LOVELACE, PERCY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOVELACE, RAY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOVELADY, EUGENE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOVELAND, HAROLD W. JR.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LOVELAND, HAROLD W. JR.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOVELAND, HAROLD W. JR.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOVELAND, HAROLD W. JR.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOVELAND, HAROLD W. JR.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOVELAND, HAROLD W. JR.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOVELAND, HAROLD W. JR.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOVELAND, HAROLD W. JR.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LOVELESS, DONNIE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOVELESS, DONNIE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOVELESS, DONNIE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

LOVELESS, DONNIE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOVELESS, DONNIE
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

LOVELESS, DONNIE
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

LOVELESS, GEORGE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LOVELESS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOVELESS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOVELESS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOVELESS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOVELESS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOVELESS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOVELIST, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOVELL, BILL L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LOVELL, BILL L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LOVELL, BILL L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LOVELL, BILL L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LOVELL, BILL L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LOVELL, BILL L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LOVELL, BILL L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LOVELL, BILL L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LOVELL, BILL L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LOVELL, BILL L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LOVELL, BILL L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LOVELL, BILL L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LOVELL, BILL L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LOVELL, BILL L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LOVELL, EARL G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOVELL, EARL G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOVELL, EARL G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOVELL, EARL G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOVELL, EARL G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOVELL, EARL G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOVELL, EARL G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOVELL, EARL G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOVELL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOVELL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOVELL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOVELL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOVELL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOVELL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOVELL, LAVELLE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LOVELY, ARTHUR L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOVELY, LEOTIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LOVERDE, FRANK J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LOVERDE, FRANK J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LOVERDE, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOVERDE, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOVERDE, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOVERDE, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOVERDE, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOVERDE, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOVERDE, FRANK J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LOVERDE, FRANK J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LOVERDE, STEPHEN J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LOVERDE, STEPHEN J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LOVERDE, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOVERDE, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOVERDE, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOVERDE, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOVERDE, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOVERDE, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOVERDE, STEPHEN J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LOVERDE, STEPHEN J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LOVERDI, JEROME
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOVERDI, JEROME
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOVERDI, JEROME
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOVESS, LEON C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOVETT, CHARLES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOVETT, JOHN
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

LOVETT, MARTIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LOVETT, MARTIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LOVETT, MIKE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOVETT, MIKE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOVETT, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOVETT, RONALD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOVIL, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LOVIN, GEORGE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LOVIN, GEORGE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LOVIN, GEORGE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LOVIN, GEORGE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LOVING, HARVEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOVING, HARVEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOVING, HARVEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOVING, HARVEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOVING, HARVEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOVING, HARVEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOVING, LEROY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOVING, LYLE M
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

LOVING, LYLE M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOVING, LYLE M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOVING, LYLE M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOVING, LYLE M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOVING, LYLE M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOVING, LYLE M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOVING, LYLE M
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LOVINGS, JOHN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOVINGS, JOHN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOVINS, JOHN & ROSELLE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LOVINS, JOHN & ROSELLE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LOVINS, JOHN & ROSELLE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LOVINS, JOHN & ROSELLE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LOVITT, CHARLES E
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

LOVITT, CHARLES E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LOVITT, CHARLES E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LOVITT, CHARLES E
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

LOVNES, MAURICE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOVNES, MAURICE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOVNES, MAURICE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOVNES, MAURICE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOVNES, MAURICE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOVNES, MAURICE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOVOY, JOSEPH P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOVOY, JOSEPH P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOVOY, JOSEPH P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOVOY, JOSEPH P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOVOY, JOSEPH P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOVOY, JOSEPH P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOVOY, JOSEPH P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOVOY, JOSEPH P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOVRIEN, RICHARD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

LOVVORN, STEPHEN D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LOW, PETRINA M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOW, PETRINA M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOW, PETRINA M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOW, ROY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LOW, ROY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LOW, STEWART C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LOW, STEWART C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LOW, STEWART C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LOWD, CHARLES R
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

LOWD, CHARLES R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

LOWD, CHARLES R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LOWD, CHARLES R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

LOWD, CHARLES R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

LOWD, CHARLES R
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

LOWD, CHARLES R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

LOWDER, LEONARD R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LOWDER, LEONARD R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LOWE, ALFONZO T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOWE, ALFONZO T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOWE, ALFONZO T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LOWE, ALLEN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LOWE, ALLEN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LOWE, ALLEN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LOWE, ALLEN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LOWE, BETTY J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LOWE, BETTY J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LOWE, BETTY J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LOWE, BETTY J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LOWE, BILL
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

LOWE, CARL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LOWE, CARL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LOWE, CARL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LOWE, CARL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LOWE, CHARLES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LOWE, CHARLES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LOWE, CHRISTINE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWE, CHRISTINE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWE, CHRISTINE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWE, CHRISTINE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWE, CHRISTINE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWE, CHRISTINE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWE, DENNIS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LOWE, DENNIS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LOWE, DENNIS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LOWE, DENNIS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LOWE, DENNIS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LOWE, DONALD M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOWE, DONALD M
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOWE, DONALD M
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

LOWE, DONALD M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOWE, DWAINE B
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

LOWE, DWAINE B
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

LOWE, DWAINE B
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

LOWE, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWE, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWE, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWE, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWE, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWE, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWE, GARY R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LOWE, GARY R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LOWE, GEORGE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOWE, GEORGE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOWE, GEORGE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LOWE, GLADYS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOWE, GLEN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWE, GLEN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWE, GLEN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWE, GLEN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWE, GLEN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWE, GLEN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWE, HARRY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOWE, HARRY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOWE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOWE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOWE, JAMES D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LOWE, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOWE, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOWE, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWE, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWE, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWE, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWE, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWE, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWE, LEON
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

LOWE, LLOYD A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOWE, LLOYD A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOWE, LLOYD A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOWE, LLOYD A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOWE, LLOYD A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOWE, LLOYD A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOWE, LLOYD A
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LOWE, LLOYD A
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LOWE, PHILLIPPE S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOWE, RICHARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LOWE, RICHARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LOWE, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOWE, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOWE, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOWE, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOWE, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOWE, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOWE, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOWE, SAMUEL R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LOWE, SAMUEL R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LOWE, SAMUEL R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LOWE, SAMUEL R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LOWE, WILLIAM C.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LOWE, WILLIAM C.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LOWE, WILLIAM C.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LOWE, WILLIAM C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWE, WILLIAM C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWE, WILLIAM C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWE, WILLIAM C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWE, WILLIAM C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWE, WILLIAM C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWENSTEIN, ARNOLD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

LOWERISON, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOWERISON, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOWERISON, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOWERISON, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOWERISON, CHARLES
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOWERISON, CHARLES
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOWERY, ANNA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LOWERY, ARLESS D. & SHA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LOWERY, ARLESS D. & SHA
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LOWERY, ARLESS D. & SHA
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LOWERY, ARLESS D. & SHA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LOWERY, BEATRICE M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOWERY, BOBBIE G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LOWERY, BOBBIE G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LOWERY, BOBBIE G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LOWERY, BOBBIE G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LOWERY, CARROLL
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

LOWERY, CARROLL
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

LOWERY, CARROLL
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

LOWERY, CHARLES
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

LOWERY, CHARLES R
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LOWERY, CHARLES R
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LOWERY, CHARLES R
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LOWERY, CHARLES R
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LOWERY, CHARLES R
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LOWERY, CHARLES R
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LOWERY, CHARLES R
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LOWERY, CHARLES R
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LOWERY, CHARLES R
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LOWERY, CHARLES R
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LOWERY, CHARLES R
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LOWERY, CHARLES R
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LOWERY, CHARLES R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LOWERY, CHARLES R
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LOWERY, CLINTON S
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOWERY, CLINTON S
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOWERY, DAVID
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWERY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWERY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWERY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWERY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWERY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWERY, EDWARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOWERY, GEORGE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOWERY, GEORGE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOWERY, GEORGE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOWERY, JERRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOWERY, JIMMY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOWERY, JIMMY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOWERY, JIMMY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOWERY, JIMMY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOWERY, JIMMY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOWERY, JIMMY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOWERY, JIMMY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOWERY, JIMMY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOWERY, JOAN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOWERY, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LOWERY, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LOWERY, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWERY, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWERY, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWERY, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWERY, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWERY, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWERY, JOHNNIE C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LOWERY, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOWERY, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOWERY, JOSEPH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LOWERY, KENNETH AARON V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWERY, KENNETH AARON V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWERY, KENNETH AARON V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWERY, KENNETH AARON V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWERY, KENNETH AARON V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWERY, KENNETH AARON V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWERY, LIONEL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOWERY, LLOYD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOWERY, MARGARET M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOWERY, MARGARET M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOWERY, MARIE A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LOWERY, MARIE A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LOWERY, MARIE A
KELLEY, JASONS, MCGOWAN,
SPINELLI, & HANNA
LLP
TWO LIBERTY PLACE, SUITE 1900
PHILADELPHIA PA 19102

LOWERY, MARIE A
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LOWERY, MARIE A
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LOWERY, MARIE A
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LOWERY, MARIE A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LOWERY, MARIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWERY, MARIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWERY, MARIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWERY, MARIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWERY, MARIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWERY, MARIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWERY, NEIL I
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOWERY, ORD L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOWERY, ORD L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOWERY, OSCAR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOWERY, OSCAR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOWERY, OSCAR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOWERY, OSCAR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOWERY, OSCAR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOWERY, OSCAR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOWERY, OSCAR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOWERY, OSCAR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOWERY, RICKY
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

LOWERY, RICKY
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

LOWERY, RICKY
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

LOWERY, RICKY
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

LOWERY, RICKY
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

LOWERY, RICKY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOWERY, RICKY
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOWERY, RICKY
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

LOWERY, RICKY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

LOWERY, ROBERT D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LOWERY, ROBERT D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LOWERY, ROBERT D
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

LOWERY, ROBERT D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LOWERY, ROBERT D
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

LOWERY, ROBERT D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LOWERY, ROBERT D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LOWERY, ROBERT D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LOWERY, ROBERT D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOWERY, ROBERT D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOWERY, ROBERT D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOWERY, ROBERT D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOWERY, ROBERT D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOWERY, ROBERT D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOWERY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWERY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWERY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWERY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWERY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWERY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWERY, WILLIAM JACK V
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

LOWERY, WILLIAM M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LOWERY, WILLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LOWERY, WILLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LOWERY, WILLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LOWERY, WILLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LOWERY, WILLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LOWERY, WILLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LOWERY, WILLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LOWERY, WILLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LOWERY, WILLIE
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LOWERY, WILLIE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOWERY, WILLIE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOWERY, WILLIE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOWERY, WILLIE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOWERY, WILLIE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOWERY, WILLIE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LOWES
ALEXANDRA BRISKY
CUNNINGHAM
HUNTON AND WILLIAMS LLP
RIVERFRONT PLAZA EAST TOWER
951 EAST BYRD ST
RICHMOND VA 23219

LOWKA, BRUNO
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LOWMAN, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWMAN, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWMAN, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWMAN, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWMAN, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWMAN, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWMAN, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWMAN, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWMAN, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWMAN, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWMAN, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWMAN, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWMAN, EDGAR T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWMAN, EDGAR T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWMAN, EDGAR T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWMAN, EDGAR T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWMAN, EDGAR T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWMAN, EDGAR T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWMAN, FRANCIS M. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWMAN, FRANCIS M. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWMAN, FRANCIS M. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWMAN, FRANCIS M. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWMAN, FRANCIS M. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWMAN, FRANCIS M. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWMAN, HARRY & DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWMAN, HARRY & DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWMAN, HARRY & DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWMAN, HARRY & DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWMAN, HARRY & DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWMAN, HARRY & DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWMAN, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOWRANCE, THOMAS E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LOWRIMORE, BILLY R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LOWRY, EDWARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LOWRY, JERRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LOWRY, JERRY W
LUBEL VOYLES LLP
675 BERING DR., STE. 850
HOUSTON TX 77057

LOWRY, RALPH G.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LOWRY, RALPH G.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LOWRY, RALPH G.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LOWRY, RALPH G.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LOWRY, RICHARD L
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

LOWRY, RICHARD L
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LOWRY, ROBERT
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

LOWRY, ROBERT
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LOWRY, ROBERT
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

LOWRY, ROBERT
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LOWRY, ROBERT
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LOWRY, ROBERT
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

LOWTHER, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWTHER, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWTHER, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWTHER, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWTHER, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWTHER, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWTHER, JESSIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOWTHER, JESSIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOWTHER, JESSIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOWTHER, JESSIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOWTHER, JESSIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOWTHER, JESSIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOWTHER, OBREY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOY, DRAMIA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

LOY, J D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LOY, J D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LOY, J D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LOY, J D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LOY, J D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LOY, J D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LOYACONO, JOHN M
LEE, FUTRELL & PERLES LLP
201 ST CHARLES AVENUE, SUITE
2409
NEW ORLEANS LA 70170

LOYAL, ABRAHAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOYAL, ABRAHAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LOYAL, ABRAHAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LOYD, DEBRA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LOYD, DONALD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOYD, LARRY G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOZADO, ANGEL A
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

LOZANO, WILLIE S
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

LOZANO, WILLIE S
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

LOZANO, WILLIE S
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

LOZANOSKI, TRAJAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LOZICA, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LOZICA, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LOZINSKI, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LOZINSKI, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LOZINSKI, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LOZINSKI, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LOZINSKI, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LOZINSKI, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUARTES, CLETO
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

LUARTES, CLETO
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

LUARTES, CLETO
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

LUARTES, CLETO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUARTES, CLETO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUARTES, CLETO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUBAK, WALTER J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LUBAK, WALTER J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LUBAK, WALTER J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LUBAK, WALTER J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LUBAK, WALTER J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LUBAK, WALTER J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LUBAK, WALTER J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LUBAK, WALTER J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

LUBANSKI, FREDERICK W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUBANSKI, FREDERICK W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUBANSKI, FREDERICK W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUBBERS, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUBBERS, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUBBERS, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUBERECKI, CLEMONT E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUBICH, NICHOLAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LUBINSKI, ANDREW M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUBINSKI, ANDREW M
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUBINSKI, ANDREW M
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUBINSKI, ANDREW M
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUBINSKI, ANDREW M
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUBINSKI, ANDREW M
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUBINSKI, ANDREW M
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LUBINSKI, EDMUND W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUBINSKI, JOHN A
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LUBINSKI, JOHN A
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

LUBINSKI, JOHN A
MAZUR & KITTEL, PLLC [TOLEDO, OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LUBINSKI, JOHN A
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

LUBITZ, MYER
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LUBITZ, MYER
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LUBNIEWISKI, LEONARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUBNIEWISKI, LEONARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUBNIEWISKI, LEONARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUBRANO, ERNEST
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUBRANO, ERNEST
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUBRANO, ERNEST
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUBURICH, FRANK
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LUBURICH, FRANK
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

LUBURICH, FRANK
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

LUBUS, GEORGE R
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

LUBY, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUBY, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUBY, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUBY, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUBY, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUBY, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUCA, JOSEPH G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCANSKY, ANDREW
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

LUCANSKY, DANIEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LUCARELLI, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUCARELLI, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUCARELLI, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUCAS, ALBERT E.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCAS, ANDREW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCAS, DIXIE H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LUCAS, DONALD D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

LUCAS, EDWARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCAS, ERNEST A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUCAS, ERNEST A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUCAS, ERNEST A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUCAS, ERNEST A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUCAS, ERNEST A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUCAS, ERNEST A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUCAS, EUGENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUCAS, EUGENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUCAS, EUGENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUCAS, EUGENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUCAS, EUGENE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUCAS, EUGENE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUCAS, EUGENE
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

LUCAS, EUGENE R
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LUCAS, FAYE V OWENS CO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LUCAS, GARY E
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUCAS, GARY E
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUCAS, GARY E
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LUCAS, GEORGE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

LUCAS, GEORGE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

LUCAS, GEORGE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

LUCAS, GUY
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCAS, HUGH L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LUCAS, JAMES
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCAS, JAMES E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCAS, JAMES W
ASHCRAFT & GEREL (BALTIMORE, MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LUCAS, JAMES W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

LUCAS, JAMES W
ASHCRAFT & GEREL (BALTIMORE, MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LUCAS, JOE W
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUCAS, JOE W
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUCAS, JOE W
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUCAS, JOE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUCAS, JOE W
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUCAS, JOE W
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUCAS, JOHN W
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LUCAS, JOHN W
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LUCAS, JOSEPH E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

LUCAS, JOSEPH E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCAS, KAHLIL A
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUCAS, KAHLIL A
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUCAS, KAHLIL A
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LUCAS, LINDA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUCAS, LINDA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUCAS, LINDA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUCAS, LINDA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUCAS, LINDA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUCAS, LINDA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUCAS, LINDA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUCAS, LINDA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUCAS, LINDA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUCAS, LINDA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUCAS, LINDA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUCAS, LINDA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUCAS, MAGRUDER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCAS, MARVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCAS, MORRIS JEFFERSO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76538

LUCAS, MORRIS JEFFERSO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LUCAS, MORRIS JEFFERSO
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

LUCAS, MORRIS JEFFERSO
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

LUCAS, MORRIS JEFFERSO
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

LUCAS, ODELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCAS, OTIS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LUCAS, OTIS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LUCAS, OTIS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LUCAS, OTIS
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

LUCAS, OTIS
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

LUCAS, OTIS
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

LUCAS, OTIS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LUCAS, OTIS
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

LUCAS, OTIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCAS, RAYMOND
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LUCAS, RAYMOND
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LUCAS, RAYMOND
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LUCAS, RAYMOND
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LUCAS, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LUCAS, RAYMOND
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LUCAS, RAYMOND
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LUCAS, RAYMOND
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LUCAS, RAYMOND
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LUCAS, RAYMOND
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LUCAS, RAYMOND
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LUCAS, RAYMOND
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LUCAS, RAYMOND
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LUCAS, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LUCAS, ROBERT
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

LUCAS, ROBERT
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

LUCAS, ROBERT
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

LUCAS, ROBIN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUCAS, ROBIN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUCAS, ROBIN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LUCAS, SIDNEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCAS, THOMAS L. & LIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUCAS, THOMAS L. & LIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUCAS, THOMAS L. & LIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUCAS, THOMAS L. & LIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUCAS, THOMAS L. & LIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUCAS, THOMAS L. & LIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUCAS, TOM
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LUCAS, WADE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUCAS, WADE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUCAS, WADE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUCAS, WADE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUCAS, WADE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUCAS, WADE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUCAS, WESLEY J
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LUCAS, WILLIAM A
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

LUCAS, WILLIAM R
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LUCAS, WILLIAM R
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LUCASSEN, DONALD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCCA, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUCCA, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUCCA, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUCCETTI, LUCCI
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUCCETTI, LUCCI
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUCCETTI, LUCCI
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUCCETTI, LUCCI
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUCCETTI, LUCCI
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUCCETTI, LUCCI
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUCCHETTI, ORESTE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUCCHETTI, ORESTE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUCCHETTI, ORESTE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUCCHETTI, ORESTE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUCCHETTI, ORESTE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUCCHETTI, ORESTE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUCCI, MICHAEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUCCI, MICHAEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUCCI, MICHAEL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LUCCIA, JOSEPH J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LUCE, DENNIS & SYLVIA
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

LUCE, DENNIS & SYLVIA
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

LUCE, IRVING F
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

LUCE, ROBERT T
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LUCE, ROBERT T
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LUCE, ROBERT T
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LUCE, ROBERT T
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LUCE, WILSON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUCE, WILSON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUCE, WILSON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUCENT, JOSEPH F
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

LUCENT, JOSEPH F
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

LUCENT, JOSEPH F
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

LUCENT, JOSEPH F
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

LUCENT, JOSEPH F
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

LUCENT, JOSEPH F
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

LUCENT, JOSEPH F
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

LUCENT, JOSEPH F
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

LUCENTE, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUCENTE, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUCENTE, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUCERO, CARLOS
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

LUCERO, ERNEST
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LUCERO, ERNEST
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LUCERO, ERNEST
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LUCERO, ERNEST
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LUCERO, FRANK R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LUCERO, FRANK R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LUCERO, JOHN I
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

LUCERO, JOSE L
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

LUCERO, JOSE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUCERO, JOSE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUCERO, JOSE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUCERO, JOSE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUCERO, JOSE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUCERO, JOSE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUCERO, SAM
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LUCERO, SAM
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LUCERO, SAM
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LUCERO, SAM
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LUCERO, WILLIE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUCERO, WILLIE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUCERO, WILLIE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUCERO, WILLIE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUCERO, WILLIE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUCERO, WILLIE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUCERO, WILLIE L
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

LUCHART, WALTER J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LUCHART, WALTER J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LUCHART, WALTER J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LUCHTERHAND, PAUL F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LUCHTERHAND, PAUL F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LUCHTERHAND, PAUL F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LUCHTERHAND, PAUL F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LUCHTERHAND, PAUL F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LUCHTERHAND, PAUL F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LUCHTERHAND, PAUL F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LUCHTERHAND, PAUL F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LUCIANI, RAFFAELE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUCIANI, RAFFAELE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUCIANI, RAFFAELE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUCIANI, RAFFAELE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUCIANI, RAFFAELE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUCIANI, RAFFAELE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUCIANO, WILLIAM T
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

LUCION, BEARTRICE B
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

LUCION, BEARTRICE B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUCION, BEARTRICE B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUCION, BEARTRICE B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUCION, BEARTRICE B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUCION, BEARTRICE B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUCION, BEARTRICE B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUCION, BEARTRICE B
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LUCION, BEATRICE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LUCION, BEATRICE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LUCIOUS, OLNEY W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LUCK, WILLIAM E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

LUCK, WILLIAM E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUCK, WILLIAM E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUCK, WILLIAM E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUCK, WILLIAM E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUCK, WILLIAM E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUCK, WILLIAM E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUCK, WILLIAM E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

LUCKE, VERNON C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCKERSON, WILLIE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LUCKERSON, WILLIE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LUCKERSON, WILLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LUCKERSON, WILLIE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LUCKERSON, WILLIE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LUCKEY, FREDERICK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LUCKHAM, TED
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LUCKO, MONROE HENRY V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LUCKY, JOHN K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LUCKY, JOHN K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LUCKY, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUCKY, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUCKY, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUCKY, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUCKY, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUCKY, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUCKY, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCKY, MELDEE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LUCKY, RODERICK W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUCY, BENNIE H
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LUCYK, WILLIAM
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

LUCZKI, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LUDECKE, JAMES
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

LUDECKE, JAMES
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

LUDECKE, JAMES
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

LUDECKE, JAMES
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

LUDEN, ROGERS W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

LUDEN, ROGERS W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

LUDEN, ROGERS W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

LUDGOOD, S L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LUDNICK, VICTOR F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LUDNICK, VICTOR F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LUDNICK, VICTOR F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LUDNICK, VICTOR F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUDNICK, VICTOR F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUDNICK, VICTOR F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUDNICK, VICTOR F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUDNICK, VICTOR F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUDNICK, VICTOR F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUDWICK, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LUDWICK, ROBERT C
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

LUDWICK, ROBERT C
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

LUDWICK, ROBERT C
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

LUDWIG, DAVID L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LUDWIG, DAVID L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LUDWIG, JERRY O
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LUDWIG, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUDWIG, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUDWIG, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUDWIGSON, CHARLES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LUDWIGSON, CHARLES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LUDWIGSON, CHARLES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LUDWIGSON, CHARLES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LUDWIGSON, CHARLES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LUDWIGSON, CHARLES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LUDWIGSON, CHARLES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LUDWIGSON, CHARLES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LUDWIN, LEO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LUDWIN, LEO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LUDWIN, LEO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LUDWIN, LEO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LUDWIN, LEO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LUDWIN, LEO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LUDWIN, LEO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LUDWIN, LEO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LUEBECK, ROLLAND
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

LUECK, ARTHUR O
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LUEDEKE, EDWARD L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LUEDEKER, EDGAR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUEDEKER, EDGAR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUEDEKER, EDGAR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUEDEKER, EDGAR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUEDEKER, EDGAR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUEDEKER, EDGAR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUEDERS, JAMES
MALONEY, MARTIN & MITCHELL,
LLP
THE CLOCKTOWER BUILDING
HOUSTON TX 77019

LUEDERS, JAMES
SMITH, MARTIN & MITCHELL
3700 TWO HOUSTON CENTER
HOUSTON TX 77010

LUEDTKE, GARY I
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LUEDTKE, GARY I
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LUERA, SUSIE V
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LUERS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUERS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUERS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUERS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUERS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUERS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUFRANO, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LUFRANO, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LUFRANO, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LUGAUER, ADOLPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUGAUER, ADOLPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUGAUER, ADOLPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUGER, MATTHEW G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUGO, EFRAIN I
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

LUHN, LESLIE P
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LUHN, LESLIE P
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LUHRS, JOHN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LUJAN, LAWRENCE
LOVETT LAW FIRM
2001 EAST LOHMAN, SUITE 101
LAS CRUCES NM 88001

LUKA, RICHARD T
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

LUKA, RICHARD T
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

LUKAS, JOSEPH
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LUKASCHEK, EWALD J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LUKASCHEK, EWALD J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LUKASCHEK, EWALD J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LUKASEVICH, STANLEY J.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LUKASEVICH, STANLEY J.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LUKASEVICH, STANLEY J.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LUKASEVICH, STANLEY J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUKASEVICH, STANLEY J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUKASEVICH, STANLEY J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUKASEVICH, STANLEY J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUKASEVICH, STANLEY J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUKASEVICH, STANLEY J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUKASH, JOHN
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

LUKASZEWSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUKASZEWSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUKASZEWSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUKASZEWSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUKASZEWSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUKASZEWSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUKASZEWSKI, FRANCIS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LUKASZEWSKI, FRANCIS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LUKE, CLARENCE C
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LUKE, CLARENCE L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LUKE, LLOYD A
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

LUKE, LLOYD A
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

LUKE, ROOSEVELT
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

LUKER, BOBBY W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LUKER, CHRIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LUKER, JOHNNY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LUKER, JOSEPH
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LULLO, GERALD SR.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LULLO, GERALD SR.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LULOFF, VINCENT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LUMAN, ELMER
WATSON, STANLEY R
307 MAIN ST
QUANAH TX 79252

LUMB, GEORGE
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

LUMBLEY, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LUMBLEY, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LUMETTA, JOSEPH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LUMME, PAUL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LUMMUS, HAZEL
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LUMMUS, HAZEL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LUMMUS, HAZEL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LUMMUS, HAZEL
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LUMMUS, HAZEL
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LUMPKIN, DONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUMPKIN, DOROTHY K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LUMPKIN, DOROTHY K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LUMPKIN, HOWARD E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LUMPKIN, HOWARD E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LUMPKIN, JOHNNIE B
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

LUMPKIN, JOHNNIE B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LUMPKIN, ROSEALYN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUMPUY, VICTOR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUMPUY, VICTOR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUMPUY, VICTOR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUNA, ANGELO G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LUNA, GUADALUPE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LUNA, SANTIAGO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LUNA, VENTURA
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

LUND, CLIFFORD E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LUND, CLIFFORD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LUND, CLIFFORD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LUND, GILMOUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUND, GILMOUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUND, GILMOUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUND, GILMOUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUND, GILMOUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUND, GILMOUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUND, MAURICE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUND, MAURICE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUND, MAURICE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUND, MAURICE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUND, MAURICE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUND, MAURICE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUNDBERG, LARRY H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LUNDBERG, LARRY H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LUNDE, ELIZABETH F
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

LUNDE, ELIZABETH F
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

LUNDGREN, LARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUNDGREN, LARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUNDGREN, LARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUNDGREN, LARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUNDGREN, LARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUNDGREN, LARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUNDGREN, SIGNE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUNDGREN, SIGNE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUNDGREN, SIGNE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUNDGRIN, NELSON
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LUNDQUIST, HOWARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LUNDQUIST, HOWARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LUNDQUIST, RONALD L. & BON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUNDQUIST, RONALD L. & BON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUNDQUIST, RONALD L. & BON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUNDQUIST, RONALD L. & BON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUNDQUIST, RONALD L. & BON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUNDQUIST, RONALD L. & BON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUNDY, BOBBY V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUNDY, BOBBY V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUNDY, BOBBY V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUNDY, BOBBY V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUNDY, BOBBY V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUNDY, BOBBY V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUNDY, C N
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

LUNDY, CHARLES
LAW OFFICES OF LEE W. DAVIS,
ESQUIRE, L.L.C.
5239 BUTLER STREET, SUITE 201
PITTSBURGH PA 15201

LUNDY, CLIFTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LUNDY, CLIFTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LUNDY, CLIFTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LUNDY, CLIFTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LUNDY, CLIFTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LUNDY, CLIFTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LUNDY, CLIFTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LUNDY, CLIFTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LUNDY, JOHN M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LUNDY, JOHN M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LUNDY, JOHN M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LUNDY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUNDY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUNDY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUNDY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUNDY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUNDY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUNDY, SLOCUM P
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

LUNDY, SLOCUM P
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

LUNDY, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUNDY, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUNDY, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LUNDY, WILLIAM M
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LUNDY, WILLIAM M
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

LUNDY, WILLIAM M
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

LUNG, FRANK A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

LUNG, WALLACE A.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

LUNG, WALLACE A.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUNG, WALLACE A.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUNG, WALLACE A.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUNG, WALLACE A.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUNG, WALLACE A.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUNG, WALLACE A.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUNG, WALLACE A.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

LUNN, ALAN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LUNN, ALAN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LUNN, EDWARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUNN, IRVINE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LUNN, JULIETTE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUNN, LENWOOD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUNN, RANDOLPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUNN, TIMOTHY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUNN, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUNNING, KENNETH C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LUNNING, KENNETH C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LUNQUEST, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LUNQUEST, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LUNQUEST, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUNQUEST, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUNQUEST, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUNQUEST, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUNQUEST, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUNQUEST, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUNQUEST, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LUNQUEST, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LUNSFORD, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUNSFORD, OTIS L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LUNSFORD, ROBERT LEE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LUNSFORD, ROBERT LEE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LUNSFORD, ROBERT LEE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LUNSFORD, ROBERT LEE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LUNSFORD, WALTER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LUNSFORD, WALTER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LUNSFORD, WALTER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LUNSFORD, WALTER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LUNSFORD, WALTER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LUNSFORD, WALTER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LUNSFORD, WALTER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LUNSFORD, WALTER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LUNTER, MATTEUS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LUNTER, MATTEUS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LUNTER, MATTEUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUNTER, MATTEUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUNTER, MATTEUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUNTER, MATTEUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUNTER, MATTEUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUNTER, MATTEUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUNTER, MATTEUS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LUNTER, MATTEUS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LUONGO, BENITO
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

LUONGO, BENITO
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

LUPARDUS, RODNEY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LUPARDUS, RODNEY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LUPARDUS, RODNEY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LUPARDUS, RODNEY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LUPARELLO, LESTER P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LUPCHO, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUPCHO, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUPCHO, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUPCHO, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUPCHO, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUPCHO, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUPI, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUPI, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUPI, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUPISELLA, LEWIS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUPO, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LUPO, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LUPO, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LUPTON, GERALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUPTON, MARY K
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LUPTON, MARY K
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LUPTON, MARY K
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LUPTON, MARY K
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LUPTON, MARY K
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LUPTON, MARY K
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LUPTON, MARY K
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LUPTON, MARY K
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LUPTON, WILLIAM R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUPTON, WILLIAM R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUPTON, WILLIAM R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LUQUETTE, LAWRENCE J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LUQUETTE, LAWRENCE J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LUQUETTE, LAWRENCE J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LUQUETTE, LAWRENCE J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LURZ, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LURZ, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LURZ, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LURZ, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LURZ, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LURZ, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LURZ, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LURZ, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LURZ, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LURZ, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LURZ, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LURZ, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LURZ, EDWARD
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LURZ, EDWARD
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

LURZ, EDWARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LURZ, JEFFREY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUSBY, RACHEL
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

LUSBY, RACHEL
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

LUSBY, RACHEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LUSBY, RACHEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LUSBY, RACHEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUSBY, RACHEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUSBY, RACHEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUSBY, RACHEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUSBY, RACHEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUSBY, RACHEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUSCO, JOHN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LUSCO, JOHN E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LUSCO, JOHN E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LUSCO, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUSCO, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUSCO, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUSCO, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUSCO, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUSCO, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUSCO, JOHN E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LUSHOK, ELIZABETH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LUSHOK, ELIZABETH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LUSK, DAVID D
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LUSK, DAVID D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LUSK, DAVID D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LUSK, DAVID D
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LUSK, DAVID D
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LUSK, TOLLISON JR & A
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

LUSK, TOLLISON JR & A
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

LUSK, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LUSK, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LUSK, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LUSK, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LUSSIER, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LUSSIER, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LUSSIER, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LUTE, CHRISTOPHER
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

LUTE, CHRISTOPHER
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

LUTE, CHRISTOPHER
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

LUTE, HAROLD J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LUTE, HAROLD J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LUTER, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUTER, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUTER, JOHN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LUTER, PEGGY J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUTER, PEGGY J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LUTER, PEGGY J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LUTMAN, RAYMOND E
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

LUTSKO, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LUTSKO, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

LUTTRELL, CHARLES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

LUTTRELL, CHARLES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

LUTZ, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUTZ, DON H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LUTZ, DONALD
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

LUTZ, DONALD
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

LUTZ, DONALD
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

LUTZ, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUTZ, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUTZ, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUTZ, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUTZ, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUTZ, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUTZ, GERALD M
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

LUTZ, GLORIA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUTZ, GLORIA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUTZ, GLORIA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUTZ, GLORIA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUTZ, GLORIA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUTZ, GLORIA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUTZ, GLORIA D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUTZ, GLORIA D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUTZ, GLORIA D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUTZ, GLORIA D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUTZ, GLORIA D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUTZ, GLORIA D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUTZ, JAMES R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LUTZ, LAWRANCE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LUTZ, LAWRANCE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LUTZ, LEROY K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUTZ, LEROY K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUTZ, LEROY K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUTZ, LEROY K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUTZ, LEROY K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUTZ, LEROY K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUTZ, RICHARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUTZ, ROBERT W
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LUTZ, ROBERT W
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LUTZ, RUSSELL H
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

LUTZ, RUSSELL H
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

LUTZ, RUSSELL H
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

LUTZ, RUSSELL H
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

LUTZER, REINHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LUTZER, REINHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LUTZER, REINHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LUTZER, REINHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LUTZER, REINHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LUTZER, REINHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LUTZER, REINHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LUTZER, REINHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LUTZER, REINHARD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

LUTZER, REINHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LUTZOW, KENNETH
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LUX, PAUL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LUXA, ALLAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

LUXENBERG, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LUXENBERG, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LUXENBERG, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LUXENBERG, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LUXENBERG, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LUXENBERG, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LUZZI, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LUZZI, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LUZZI, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LYBA, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYBASS, ROBERT H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LYBRAND, WILLIAM R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LYDE, LAWRENCE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LYDE, WILLOUIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYDECKER, EDWARD A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LYDECKER, EDWARD A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LYDON, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LYDON, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LYELL, CATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYELL, CATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYELL, CATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYELL, CATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYELL, CATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYELL, CATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYKOSH, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LYKOSH, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LYKOSH, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LYLE, DONALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

LYLE, DONALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

LYLE, DONALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

LYLE, DONALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

LYLE, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

LYLE, DONALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

LYLE, DONALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

LYLE, DONALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

LYLE, DONALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

LYLE, DONALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

LYLE, DONALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

LYLE, DONALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

LYLE, DONALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

LYLE, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

LYLE, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYLE, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYLE, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYLE, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYLE, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYLE, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYLE, ROBERT E
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

LYLE, WILLIAM D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LYLE, WILLIAM D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LYLES, ANDREW
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LYLES, BRUCE E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LYLES, BRUCE E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LYLES, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYLES, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LYLES, DOCTOR LAMKIN S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LYLES, DOCTOR LAMKIN S
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

LYLES, ELIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LYLES, ELIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LYLES, FRANK J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LYLES, FRANK J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LYLES, FRANK J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LYLES, FRANK J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LYLES, FRANK J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LYLES, FRANK J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LYLES, FRANK J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LYLES, FRANK J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LYLES, HENRY F
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LYLES, LEVI
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

LYLES, LEVI
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

LYLES, LINWOOD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYLES, RALPH C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LYLES, RALPH C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LYLES, RALPH C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LYLES, RALPH C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LYLES, RALPH C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LYLES, RALPH C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LYLES, RALPH C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LYLES, RALPH C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LYMAN, LOREN C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

LYMAN, WALTER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LYMAN, WALTER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LYMAN, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYMAN, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYMAN, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYMAN, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYMAN, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYMAN, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYMAN, WALTER
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LYMAN, WALTER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LYMAN, WALTER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LYMAN, WAYNE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYMAN, WAYNE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYMAN, WAYNE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYMAN, WAYNE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYMAN, WAYNE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYMAN, WAYNE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYNAM, JAMES
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

LYNAM, JAMES
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

LYNCH DASKAL EMERY LLP
JAMES LYNCH ESQ
137 W 25TH ST 5TH FL
NEW YORK NY 10001

LYNCH, ALFRED F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LYNCH, ANDREW
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LYNCH, ANDREW
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LYNCH, AUSTIN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYNCH, CHARLES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LYNCH, CHARLES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LYNCH, CHARLES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LYNCH, DOLORES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYNCH, DONALD F
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

LYNCH, DONALD F
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

LYNCH, DONALD F
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

LYNCH, DONNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

LYNCH, DOUGLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LYNCH, DOUGLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LYNCH, EDGAR
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

LYNCH, EDGAR L
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

LYNCH, EDWARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYNCH, ELMER S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LYNCH, ELMER S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LYNCH, ELWOOD
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

LYNCH, ELWOOD
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

LYNCH, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LYNCH, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LYNCH, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LYNCH, GEORGE N
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LYNCH, GUIENDALYN
HILLIARD & MUNOZ, PLLC
719 S SHORELINE STE 600
CORPUS CHRISTIE TX 78401

LYNCH, IRVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LYNCH, IRVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LYNCH, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYNCH, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYNCH, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYNCH, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYNCH, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYNCH, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYNCH, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYNCH, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYNCH, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYNCH, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYNCH, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYNCH, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYNCH, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYNCH, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYNCH, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYNCH, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYNCH, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYNCH, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYNCH, JAMES K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LYNCH, JAMES K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LYNCH, JAMES K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LYNCH, JAMES V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LYNCH, JAMES V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LYNCH, JAMES V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LYNCH, JOHN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYNCH, LENUEL R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

LYNCH, LENUEL R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

LYNCH, LENUEL R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

LYNCH, LENUEL R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

LYNCH, LESTER B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LYNCH, LESTER B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LYNCH, LESTER B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LYNCH, LOUIS E
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

LYNCH, LOUIS E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LYNCH, LOUIS E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LYNCH, LOUIS E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LYNCH, LOUIS E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LYNCH, LOUIS E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LYNCH, LOUIS E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LYNCH, MARILYN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LYNCH, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LYNCH, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LYNCH, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LYNCH, ORLANDO T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

LYNCH, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LYNCH, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LYNCH, ROBERT
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

LYNCH, ROBERT
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

LYNCH, ROBERT
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

LYNCH, ROBERT
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

LYNCH, ROBERT
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

LYNCH, ROBERT
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

LYNCH, ROBERT
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

LYNCH, ROBERT
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

LYNCH, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LYNCH, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LYNCH, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LYNCH, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LYNCH, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LYNCH, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LYNCH, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYNCH, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYNCH, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYNCH, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYNCH, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYNCH, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYNCH, ROBERT E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LYNCH, ROBERT E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LYNCH, ROBERT E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LYNCH, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LYNCH, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LYNCH, RUSSELL R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LYNCH, SAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LYNCH, SAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LYNCH, SAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LYNCH, SAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LYNCH, SAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LYNCH, SAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LYNCH, SAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LYNCH, SAM E
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

LYNCH, SAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LYNCH, TOM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYNCH, TOM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYNCH, TOM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYNCH, TOM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYNCH, TOM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYNCH, TOM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYNCH, VIOLET E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LYNCH, VIOLET E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LYNCH, VIOLET E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LYNCH, VIOLET E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LYNCH, VIOLET E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LYNCH, VIOLET E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LYNCH, VIOLET E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LYNCH, VIOLET E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LYNCH, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYNCH, WILLIAM P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYNCH, WILLIAM R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

LYNCH, WILLIAM R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

LYNCH, WILLIAM R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

LYNCH, WILLIAM R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

LYND, D
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

LYND, D
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

LYND, D
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

LYND, D
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

LYND, D
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

LYND, D
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

LYNDE, CHARLES C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYNDE, CHARLES C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYNDE, CHARLES C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYNDE, CHARLES C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYNDE, CHARLES C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYNDE, CHARLES C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYNEX, TOMMIE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LYNN, ALFRED
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

LYNN, CHARLES E
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

LYNN, DORMAN D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

LYNN, JACKIE
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

LYNN, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LYNN, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LYNN, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LYNN, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LYNN, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LYNN, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LYNN, JAMES E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

LYNN, MORRIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LYNN, MORRIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LYNN, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LYNN, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LYNN, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LYNN, ROBERT F
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

LYNN, ROBERT F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LYNN, ROBERT F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LYNN, ROBERT F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LYNN, ROBERT F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LYNN, ROBERT F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LYNN, ROBERT F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LYNN, ROBERT F
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

LYNN, ROBERT F
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

LYNN, ROBERT H. & DIA
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

LYNN, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYNN, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYNN, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYNN, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYNN, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYNN, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYON, GARY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LYON, GARY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LYON, GARY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LYON, JAMES
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

LYON, JAMES H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LYON, JAMES H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LYON, JAMES H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LYON, JAMES K
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

LYON, LANNY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

LYON, LANNY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

LYON, LANNY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

LYON, LANNY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

LYON, LANNY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LYON, LANNY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

LYON, LANNY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

LYON, LANNY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

LYON, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

LYON, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

LYON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYON, ROBERT L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

LYONS, BILLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LYONS, BILLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LYONS, BILLIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LYONS, CARL W
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LYONS, CARL W
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LYONS, CARL W
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LYONS, CARL W
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LYONS, CLARENCE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

LYONS, CLARENCE
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

LYONS, CLARENCE O
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

LYONS, CLARENCE O
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

LYONS, CLARENCE O
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

LYONS, CLARENCE O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LYONS, CLARENCE O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LYONS, CLARENCE O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LYONS, CLARENCE O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LYONS, CLARENCE O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LYONS, CLARENCE O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LYONS, CLIFTON M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYONS, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LYONS, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LYONS, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LYONS, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LYONS, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LYONS, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LYONS, FRANKLIN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

LYONS, FRANKLIN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

LYONS, FRANKLIN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

LYONS, FRANKLIN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

LYONS, FRANKLIN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

LYONS, FREDDIE B
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LYONS, FREDDIE B
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LYONS, FREDDIE B
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LYONS, FREDDIE B
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LYONS, FREDDIE B
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LYONS, FREDDIE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LYONS, FREDDIE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LYONS, FREDDIE B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

LYONS, FREDDIE B
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

LYONS, FREDDIE B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LYONS, FREDERICK C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

LYONS, FREDERICK C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

LYONS, FREDERICK C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

LYONS, FREDERICK C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

LYONS, FREDERICK C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

LYONS, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LYONS, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LYONS, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LYONS, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LYONS, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LYONS, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LYONS, JAMES J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LYONS, JAMES J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LYONS, JAMES J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LYONS, JAMES J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LYONS, JAMES J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LYONS, JAMES J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LYONS, JIMMIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LYONS, JIMMIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

LYONS, JIMMIE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

LYONS, JIMMIE L
BROWN, BROWN & PREMSRIRUT
520 S. FOURTH ST.
LAS VEGAS NV 89101

LYONS, JOHN A
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

LYONS, JOHN A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

LYONS, JOHN A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

LYONS, JOHN A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

LYONS, JOHN A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

LYONS, JOHN A
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

LYONS, JOHN A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

LYONS, JOHN J
LEGG, MARTIN L
85 DEVONSHIRE STREET
BOSTON MA 02109

LYONS, JOHN P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LYONS, JOHN P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LYONS, JOHN P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LYONS, JOSEPH S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

LYONS, JOSEPH S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

LYONS, JOSEPH S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

LYONS, JOSEPH S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

LYONS, JOSEPH S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

LYONS, JOSEPH S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

LYONS, JOSEPH S
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

LYONS, LEONARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

LYONS, LEONARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

LYONS, LEONARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LYONS, LEONARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LYONS, LOUIS J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

LYONS, MARCUS J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LYONS, MARCUS J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

LYONS, MARCUS J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

LYONS, MARCUS J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

LYONS, MARCUS J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

LYONS, MARCUS J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

LYONS, MARCUS J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

LYONS, MARCUS J
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

LYONS, MARCUS J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

LYONS, ORA D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LYONS, ORA D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LYONS, PATRICIA
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

LYONS, PATRICK J
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

LYONS, RICHARD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LYONS, RICHARD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LYONS, RICHARD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LYONS, ROBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

LYONS, ROBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

LYONS, ROBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

LYONS, ROBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

LYONS, ROBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

LYONS, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

LYONS, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

LYONS, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

LYONS, ROBERT B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

LYONS, ROBERT B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

LYONS, ROBERT B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

LYONS, RONALD J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

LYONS, RUDOLPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYONS, THEODORE J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

LYONS, THEODORE J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

LYONS, THEODORE J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

LYONS, THEODORE J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

LYONS, THEODORE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYONS, THEODORE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYONS, THEODORE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYONS, THEODORE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYONS, THEODORE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYONS, THEODORE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYONS, THOMAS
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

LYONS, THOMAS
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

LYONS, THOMAS
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

LYONS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

LYONS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

LYONS, THOMAS
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

LYONS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

LYONS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

LYONS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

LYONS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

LYONS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

LYONS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

LYONS, THOMAS F
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

LYONS, THOMAS F
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

LYONS, THOMAS F
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

LYONS, THOMAS F
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

LYONS, THOMAS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYONS, VERNON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LYONS, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

LYONS, WILLIAMS H
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

LYONS, WILLIAMS H
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

LYONS, WILLIAMS H
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

LYONS, WILLIAMS H
CHILDERS BUCK & SCHLUETER,
LLP
260 PEACHTREE STREET, NW
ATLANTA GA 30303

LYSSY, LEONARD L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

LYTELL, MANUEL M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

LYTLE, ROBERT
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MAAK, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAAK, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAAK, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAAS, DETRICH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAAS, GEORGE R. & PAT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAAS, GEORGE R. & PAT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAAS, GEORGE R. & PAT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAAS, GEORGE R. & PAT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAAS, GEORGE R. & PAT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAAS, GEORGE R. & PAT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAAS, HERMAN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAAS, WALTER A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAAS, WALTER A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAATA, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MABE, DAVID G
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MABEN, HARRY L.
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MABERRY, HAROLD B
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MABERRY, HAROLD B
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MABERRY, HAROLD B
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MABERRY, HAROLD B
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MABERRY, JERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MABERY, WAYNE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MABERY, WAYNE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MABERY, WAYNE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MABERY, WAYNE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MABIEN, CLARENCE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MABRAY, OLEN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MABRY, HOYT G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MABRY, HOYT G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MABRY, HOYT G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MABRY, HOYT G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MABRY, HOYT G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MABRY, HOYT G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MABRY, HOYT G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MABRY, HOYT G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MABRY, MITTIE E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MABRY, MITTIE E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MABRY, MITTIE E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MABRY, MITTIE E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MABRY, MITTIE E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MABRY, SIMON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MABRY, SIMON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MABRY, WILLARD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MABRY, WILLARD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MABRY, WILLARD M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MACALLISTER, RALPH R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACALLISTER, RALPH R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACALLISTER, RALPH R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACALLISTER, RALPH R
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

MACALLISTER, RALPH R
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

MACALLISTER, RALPH R
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

MACALUSO, PAUL D
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MACALUSO, PAUL D
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MACALUSO, PAUL D
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MACALUSO, PAUL D
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MACARI, ORESTE B
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MACATEE, SAMUEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACBETH, LOUIS A
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

MACBETH, LOUIS A
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

MACBETH, LOUIS A
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

MACCARY, LOREN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MACCHIA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACCHIA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACCHIA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACCOLLUM, ARTHUR
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

MACCONNELL, ROBERT E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MACCONNELL, ROBERT E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MACCULLY, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MACCULLY, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MACDONALD, NORMAN M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MACDONALD, NORMAN M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MACDONALD, RODNEY N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MACDONALD, RODNEY N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MACDONALD, RUBIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACDONALD, RUBIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACDONALD, RUBIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACDONALD, RUSSELL D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MACDONALD, RUSSELL D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MACDONALD, RUSSELL D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MACDONALD, WILLIAM
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MACDONALD, WILLIAM
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MACDONALD, WILLIAM
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MACDONNELL, EARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MACDONNELL, EARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MACDONNELL, EARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MACDONNELL, EARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MACDONNELL, EARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MACDONNELL, EARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MACE, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MACE, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MACE, CHARLES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MACE, GARY & LINNIE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MACE, GARY & LINNIE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MACE, GARY & LINNIE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MACE, GARY & LINNIE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MACE, GARY & LINNIE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MACE, GARY & LINNIE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MACE, HERBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MACE, HERBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MACE, HERBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MACE, RONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MACE, WALTER L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MACE, WALTER L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MACELRATH, DON
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MACELRATH, DON
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MACELRATH, DON
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MACEO, SAMUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MACEO, SAMUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MACER, REGINALD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MACER, REGINALD L
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MACER, REGINALD L
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

MACER, REGINALD L
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MACERA, FAUSTO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACERA, FAUSTO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACERA, FAUSTO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACEY, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACGREGOR, RICHARD E
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

MACGREGOR, RICHARD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACGREGOR, RICHARD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACGREGOR, RICHARD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACGREGOR, RICHARD E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

MACGREGOR, RICHARD E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

MACH, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACH, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACH, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACH, LOUIS H.
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MACH, LOUIS H.
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MACHADO, DAVID M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MACHADO, DAVID M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MACHADO, DAVID M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MACHADO, DAVID M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MACHADO, DAVID M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MACHADO, DAVID M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MACHADO, DAVID M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MACHADO, DAVID M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MACHADO, EDWARD G
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

MACHADO, EDWARD G
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

MACHADO, EDWARD G
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MACHADO, EDWARD G
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

MACHAJEWSKI, STEPHEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACHAJEWSKI, STEPHEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACHAJEWSKI, STEPHEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACHAK, MARK T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MACHALA, AUGUST J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MACHALA, AUGUST J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MACHALA, AUGUST J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MACHALA, AUGUST J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MACHALA, AUGUST J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MACHALA, AUGUST J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MACHALA, AUGUST J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MACHALA, AUGUST J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MACHERONE, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACHERONE, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACHERONE, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACHIN, BRUCE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MACHINO, GEORGE O
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MACHINO, JERI
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MACHLINSKI, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MACHLINSKI, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MACHLINSKI, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MACHLINSKI, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MACHLINSKI, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MACHLINSKI, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MACHNIAK, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MACHNIAK, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MACHNIAK, JAMES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MACIJESKI, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MACIJESKI, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MACIJESKI, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MACINNIS, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MACINNIS, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MACINNIS, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MACINNIS, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MACINNIS, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MACINNIS, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MACINTOSH, CYNTHIA D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

MACINTOSH, CYNTHIA D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

MACINTOSH, CYNTHIA D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

MACIOCIA, LEWIS W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MACIOCIA, LEWIS W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MACIOCIA, LEWIS W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MACISAAC, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MACIUK, NICHOLAS
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

MACIUK, NICHOLAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MACIUK, NICHOLAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MACIUK, NICHOLAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MACIUK, NICHOLAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MACIUK, NICHOLAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MACIUK, NICHOLAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MACIVER, BURTON A
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

MACIVER, BURTON A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MACIVER, BURTON A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MACK, AUGUSTINE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MACK, AUGUSTINE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MACK, AUGUSTINE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MACK, AUGUSTINE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MACK, AUGUSTINE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MACK, AUGUSTINE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MACK, BEN
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MACK, BEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MACK, BEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MACK, BEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MACK, BEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MACK, BEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MACK, BEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MACK, BEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MACK, BEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MACK, BEN
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MACK, CHARLES E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MACK, CLIMON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MACK, DAVID A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MACK, DAVID A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MACK, DAVID A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MACK, GERALDINE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACK, GLENN C. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MACK, GUTHRIE J. & BE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MACK, GUTHRIE J. & BE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MACK, GUTHRIE J. & BE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MACK, GUTHRIE J. & BE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MACK, GWENDOLYN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACK, HENRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACK, HENRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MACK, HENRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MACK, HERBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACK, HERBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACK, HERBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACK, JUAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACK, KENNETH O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MACK, KENNETH O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MACK, KENNETH O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MACK, KIRK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MACK, LESTER
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MACK, LESTER
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MACK, LESTER
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MACK, LESTER
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MACK, LESTER
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MACK, LONNIE W
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MACK, LONNIE W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

MACK, LONNIE W
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MACK, MAMIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MACK, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACK, RANDOLPH
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MACK, RANDOLPH
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MACK, REDDIE J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MACK, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MACK, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MACK, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MACK, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MACK, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MACK, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MACK, RICHARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACK, RONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MACK, RONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MACK, RUSSELL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MACK, TED R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACK, WILLIAM T
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MACK, WILLIAM T
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MACK, WILLIAM T
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MACK, WILLIAM T
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MACK, WILLIAM T
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MACK, WILLIAM T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACK, WILLIAM T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACK, WILLIAM T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACKALL, BARBARA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACKALL, VILLAREAL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACKAY, ROSS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MACKAY, ROSS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MACKAY, ROSS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MACKAY, ROSS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MACKAY, ROSS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MACKAY, ROSS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MACKAY, ROSS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MACKAY, ROSS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MACKEN, PHILIP B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MACKEN, PHILIP B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MACKEN, PHILIP B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MACKENNEY, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACKENZIE, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MACKENZIE, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MACKENZIE, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MACKENZIE, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MACKENZIE, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MACKENZIE, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MACKENZIE, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MACKERETH, RICHARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACKEY, ANNA M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACKEY, ANNA M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACKEY, ANNA M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACKEY, BOBBY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MACKEY, BOBBY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MACKEY, BOBBY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MACKEY, EDWIN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACKEY, EDWIN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACKEY, EDWIN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACKEY, HAROLD C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MACKEY, HAROLD C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MACKEY, HAROLD C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MACKEY, HAROLD C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MACKEY, HAROLD C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MACKEY, HAROLD C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MACKEY, HAROLD C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MACKEY, HAROLD C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MACKEY, HOWARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MACKEY, HOWARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MACKEY, HOWARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MACKEY, HOWARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MACKEY, LEO
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MACKEY, MALCOLM L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MACKEY, MARVIN A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MACKEY, MARVIN A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MACKEY, TIMOTHY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MACKEY, TIMOTHY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MACKEY, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MACKEY, WILLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MACKIE, DAVID
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MACKIE, THOMAS EDGAR &
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MACKIE, THOMAS EDGAR &
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MACKIE, THOMAS EDGAR &
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MACKIE, THOMAS EDGAR &
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MACKIE, THOMAS EDGAR &
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MACKIE, THOMAS EDGAR &
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MACKIE, THOMAS EDGAR &
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MACKIE, THOMAS EDGAR &
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MACKIEWICZ, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MACKINEN, JOHN P
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MACKINEN, JOHN P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MACKINEN, JOHN P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MACKINEN, JOHN P
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MACKINEN, JOHN P
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MACKINNON, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MACKINNON, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MACKINNON, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MACKINNON, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MACKINNON, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MACKINNON, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MACKINTOSH, ANNA G
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MACKLIN, JESSIE A.
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MACKLIN, ROBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACKLIN, WILBERT
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

MACKLIN, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACKLIN, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACKLIN, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACKNIN, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACKNIN, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACKNIN, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACKOVIAK, JOSEPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACKOVIAK, WILMA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACLACHLAN, DONALD O
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

MACLARTY, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACLARTY, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACLARTY, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACLEAN, JAMES A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MACLEAN, JAMES A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MACLEAN, JAMES A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MACLEAN, JAMES A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MACLEAN, JAMES A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MACLEOD, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MACLEOD, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MACLEOD, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MACLEOD, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MACLEOD, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MACLEOD, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MACLEOD, RODERICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MACLEOD, RODERICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MACLEOD, RODERICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MACLEOD, RODERICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MACLEOD, RODERICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MACLEOD, RODERICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MACLEOD, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACLEOD, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACLEOD, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACLIN, SHIRLEY
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MACLIN, SHIRLEY
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MACLIN, SHIRLEY
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MACLIN, SHIRLEY
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MACLIN, SHIRLEY
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MACLIN, SHIRLEY
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MACMILLAN, HUGH
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MACMILLAN, HUGH
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MACMILLAN, HUGH
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MACMILLAN, HUGH
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MACMILLAN, HUGH
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MACMILLAN, HUGH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MACMILLAN, KENNETH
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MACMURRAY, REGINALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACNEIL, KEVIN B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MACNEIL, KEVIN B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MACNEIL, KEVIN B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MACNEIL, KEVIN B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MACNEIL, KEVIN B
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MACNEIL, KEVIN B
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MACNEIL, RONALD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MACNEIL, RONALD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MACOMBER, THOMAS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MACOMBER, THOMAS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MACOMBER, THOMAS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MACOMBER, THOMAS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MACOMBER, THOMAS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MACOMBER, THOMAS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MACOMBER, THOMAS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MACOMBER, THOMAS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

MACON, ANDREW T
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MACON, JAMES
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MACON, JAMES
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MACON, JAMES
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MACON, MATTHEW
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACQUIRE, MICHAEL G
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MACRE, SYLVESTER R
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MACRI, ALBERT D
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MACRI, NICHOLAS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MACRI, NICHOLAS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MACRI, NICHOLAS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MACRI, NICHOLAS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MACRI, NICHOLAS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MACRI, NICHOLAS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MACRI, NICHOLAS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MACRI, NICHOLAS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS TX 75219-4283

MACRI, ROSARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACRI, ROSARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACRI, ROSARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACRINI, ARTURO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MACRINI, ARTURO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MACRINI, ARTURO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MACROBERTS, ALLEN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MADAR, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MADAR, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MADAR, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MADARIS, WILLIAM
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

MADARIS, WILLIAM
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MADARIS, WILLIAM
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MADARIS, WILLIAM
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MADARIS, WILLIAM
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

MADARIS, WILLIAM
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MADARIS, WILLIAM
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MADDAFORD, ERNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MADDAFORD, ERNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MADDAFORD, ERNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MADDAFORD, ERNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MADDAFORD, ERNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MADDAFORD, ERNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MADDALONE, DENNIS F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MADDALONE, DENNIS F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MADDALONE, DENNIS F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MADDALONI, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MADDALONI, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MADDALONI, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MADDALONI, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MADDALONI, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MADDALONI, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MADDEN, CLIFF
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MADDEN, DANIEL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MADDEN, DANIEL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MADDEN, DANIEL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MADDEN, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MADDEN, HUGH
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MADDEN, JOE D. & KATHY
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

MADDEN, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MADDEN, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MADDEN, JOHN J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MADDEN, MARVIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MADDEN, MARVIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MADDEN, RICHARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MADDEN, ROGER
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MADDEN, ROGER
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MADDEN, ROGER
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MADDEN, ROGER
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MADDEN, RUBY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MADDEN, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MADDESI, JOSEPH L.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MADDESI, JOSEPH L.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MADDEX, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MADDEX, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MADDEX, ROBERT B
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MADDEX, ROBERT B
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MADDOX, ALTON W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MADDOX, ALTON W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MADDOX, ALTON W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MADDOX, CATHERINE E
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MADDOX, CATHERINE E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MADDOX, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MADDOX, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MADDOX, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MADDOX, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MADDOX, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MADDOX, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MADDOX, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MADDOX, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MADDOX, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MADDOX, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MADDOX, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MADDOX, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MADDOX, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MADDOX, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MADDOX, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MADDOX, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MADDOX, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MADDOX, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MADDOX, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MADDOX, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MADDOX, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MADDOX, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MADDOX, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MADDOX, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MADDOX, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MADDOX, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MADDOX, DONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MADDOX, EMMETT M
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MADDOX, HERSHEL E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MADDOX, HERSHEL E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MADDOX, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MADDOX, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MADDOX, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MADDOX, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MADDOX, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MADDOX, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MADDOX, JAMES M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MADDOX, JAMES M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MADDOX, JAMES M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MADDOX, JAMES M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MADDOX, JAMES M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MADDOX, JAMES M
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MADDOX, LESLIE H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MADDOX, LESLIE H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MADDOX, LORETTA
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MADDOX, LORETTA
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MADDOX, LORETTA
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MADDOX, LORETTA
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MADDOX, OZELL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MADDOX, OZELL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MADDOX, OZELL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MADDOX, OZELL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MADDOX, OZELL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MADDOX, OZELL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MADDOX, OZELL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MADDOX, OZELL
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MADDOX, OZELL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MADDOX, OZELL
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MADDOX, RICHARD D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MADDOX, RICHARD D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MADDOX, RICHARD D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MADDOX, RICHARD D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MADDOX, RICHARD D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MADDOX, RICHARD D
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MADDOX, STAFFORD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MADDOX, STAFFORD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MADDOX, STAFFORD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MADDOX, STAFFORD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MADDOX, STAFFORD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MADDOX, STAFFORD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MADDOX, STARSHALL C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MADDOX, STARSHALL C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MADDOX, STARSHALL C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MADDOX, STARSHALL C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MADDOX, STARSHALL C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MADDOX, STARSHALL C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MADDOX, STARSHALL C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MADDOX, STARSHALL C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MADDOX, WILLARD W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MADDOX, WILLIE G
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MADDRON, VILLARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MADDRON, VILLARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MADDRON, VILLARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MADDRON, VILLARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MADDRON, VILLARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MADDRON, VILLARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MADDUX, CHARLES O
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MADDUX, CHARLES O
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MADDUX, CHARLES O
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MADDUX, CHARLES O
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MADDUX, CHARLES O
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MADDUX, WILLIAM L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MADDUX, WILLIAM L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MADER, RODNEY P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MADERA, HENRY P
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MADERA, HENRY P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MADERA, HENRY P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MADERA, HENRY P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MADERA, HENRY P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MADERA, HENRY P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MADERA, HENRY P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MADERA, HENRY P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MADERA, HENRY P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MADERA, HENRY P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MADERA, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MADERA, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MADERA, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MADERA, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MADERA, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MADERA, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MADERE, NOLAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MADIGAN, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MADILL, WILLIAM B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MADILL, WILLIAM B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MADILL, WILLIAM B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MADISH, PETER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MADISH, PETER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MADISON, BRENDA S
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MADISON, EARL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MADISON, GERALDINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MADISON, JAMES C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MADISON, JAMES C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MADISON, JAMES C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MADISON, JAMES C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MADISON, JAMES C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MADISON, JERRY J
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

MADISON, LARRY D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MADISON, LARRY D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MADISON, LARRY D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MADISON, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MADISON, STEVEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MADISON, WILTON R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MADOVOY, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MADOVOY, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MADOVOY, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MADRANO, MIKE
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

MADRANO, MIKE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MADRANO, MIKE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MADRANO, MIKE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MADRANO, MIKE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MADRANO, MIKE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MADRANO, MIKE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MADRAY, DARRYL R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MADRAY, DARRYL R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MADRAY, DARRYL R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MADRAY, DARRYL R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MADRAY, DARRYL R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MADRAY, DARRYL R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MADRAY, DARRYL R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MADRID, CUAUNTEMOC Z
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

MADRY, CORNELIUS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MADSEN, HENRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MADSEN, HENRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MADSEN, HENRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MADY, JOSEPH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MADY, JOSEPH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MADY, JOSEPH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAE, BERTHA
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAE, BERTHA
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MAE, BERTHA
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAEBY, MARJORIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAEBY, MARJORIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAEBY, MARJORIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAEBY, MARJORIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAEBY, MARJORIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAEBY, MARJORIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAESER, PAUL H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MAESTAS, RICHARD B
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MAESTRALLIS, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MAESTRALLIS, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MAESTRALLIS, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MAEZ, RAYMOND A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MAEZ, RAYMOND A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAEZ, RAYMOND A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAEZ, RAYMOND A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAEZ, RAYMOND A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAEZ, RAYMOND A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAEZ, RAYMOND A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAFFEO, CHARLES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MAFFEO, CHARLES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MAFILEZ, WILLIAM D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MAGAHA, LAURA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAGAHA, LAURA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAGAHA, LAURA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAGAHA, LAURA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAGAHA, LAURA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAGAHA, LAURA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAGALETTA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAGALETTA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAGALETTA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAGALIS, ERIC J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAGALIS, ERIC J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAGALIS, ERIC J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAGALIS, ERIC J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAGALIS, ERIC J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAGALIS, ERIC J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAGALIS, KERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAGALIS, KERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAGALIS, KERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAGALIS, KERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAGALIS, KERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAGALIS, KERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAGALIS, NORMA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAGALIS, NORMA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAGALIS, NORMA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAGALIS, NORMA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAGALIS, NORMA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAGALIS, NORMA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAGALLAN, INES
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

MAGARINE, DENNIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAGARINE, DENNIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAGARINE, DENNIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAGDA, LORRAINE
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

MAGEE, ANNIE B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAGEE, ANNIE B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAGEE, ANNIE B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MAGEE, CHARLIE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MAGEE, CHARLIE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MAGEE, CLIFTON
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

MAGEE, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MAGEE, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MAGEE, JAMES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAGEE, JAMES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAGEE, JAMES O
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MAGEE, JAMES O
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MAGEE, JAMES O
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MAGEE, JAMES O
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MAGEE, JAMES O
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MAGEE, JAMES O
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MAGEE, JAMES O
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MAGEE, JAMES O
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MAGEE, JAMES O
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MAGEE, JAMES O
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MAGEE, JAMES O
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MAGEE, JAMES O
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MAGEE, JAMES O
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MAGEE, JAMES O
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MAGEE, LOUIS
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MAGEE, LOUIS
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MAGEE, LOUIS
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MAGEE, LOUIS
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MAGEE, ROBERT O.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MAGEE, SILAS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAGEE, SILAS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAGEE, SILAS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MAGEE, T C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAGEE, T C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAGEE, T C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAGEE, T C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAGEE, T C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAGEE, T C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAGEE, T C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAGEE, T C
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MAGEE, T C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAGER, ROBERT I
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

MAGER, ROBERT I
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

MAGER, ROBERT I
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAGER, ROBERT I
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

MAGER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MAGER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MAGER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MAGERAS, PETE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MAGERR, PAUL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MAGERR, PAUL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MAGGARD, JAMES R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MAGGARD, JAMES R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MAGGARD, JAMES R
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MAGGARD, JAMES R
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MAGGARD, JAMES R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MAGGARD, JAMES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAGGARD, JAMES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAGGARD, JAMES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAGGI, AMERICO
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MAGGI, AMERICO
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

MAGGIORE, GEORGE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MAGGITTI, FRANCIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAGGITTI, GABRIEL N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAGGITTI, LOUIS N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAGID, MONTE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAGID, MONTE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAGID, MONTE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAGILL, BILLY R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MAGILL, DAVID P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAGILL, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAGILL, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAGILL, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MAGINN, BRUCE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MAGINNIS, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAGLIANO, BENJAMIN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAGLIANO, BENJAMIN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAGLIANO, BENJAMIN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MAGLIANO, LAVEDA Y
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAGLIANO, LAVEDA Y
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAGLIANO, LAVEDA Y
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAGLIANO, LAVEDA Y
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAGLIANO, LAVEDA Y
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAGLIANO, LAVEDA Y
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAGLIANO, RITA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAGLIO, ALPHONSE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAGLIO, ALPHONSE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAGLIO, ALPHONSE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAGLIONE, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAGLIONE, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAGLIONE, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAGNANTI, PATSY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAGNANTI, PATSY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAGNANTI, PATSY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAGNATERRA, DINO A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAGNATTA, VINCENT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAGNATTA, VINCENT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAGNATTA, VINCENT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAGNUS, HERMAN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MAGNUS, HERMAN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MAGNUS, HERMAN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MAGNUS, HERMAN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MAGNUS, HERMAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MAGNUS, HERMAN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MAGNUS, HERMAN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MAGNUS, HERMAN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MAGNUS, HERMAN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MAGNUS, HERMAN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MAGNUS, HERMAN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MAGNUS, HERMAN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MAGNUS, HERMAN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MAGNUS, HERMAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MAGOLD, ROGER G
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

MAGOUIRK, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MAGRETTO, ANTHONY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MAGRETTO, ANTHONY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MAGRETTO, ANTHONY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MAGRETTO, ANTHONY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MAGRETTO, ANTHONY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MAGRETTO, ANTHONY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MAGRETTO, ANTHONY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MAGRETTO, ANTHONY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MAGRUDER, MICHAEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MAGRUDER, MICHAEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MAGUIRE, HUGH F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAGUIRE, HUGH F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAGUIRE, HUGH F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAGUIRE, HUGH F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAGUIRE, HUGH F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAGUIRE, HUGH F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAGUIRE, HUGH F
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

MAGUIRE, MICHAEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MAGUIRE, MICHAEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MAGWOOD, MARSHALL A. & A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAGWOOD, MARSHALL A. & A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAGWOOD, MARSHALL A. & A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAGWOOD, MARSHALL A. & A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAGWOOD, MARSHALL A. & A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAGWOOD, MARSHALL A. & A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAHAFFEY, DAVID A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAHAFFEY, DAVID A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAHAFFEY, DAVID S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MAHAFFEY, DEWAYNE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MAHAFFEY, DOUGLAS E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

MAHAFFEY, DOUGLAS E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

MAHAFFEY, DOUGLAS E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

MAHAFFEY, JAMES J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

MAHAFFEY, JAMES J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

MAHALETZ, ADAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAHALETZ, ADAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAHALETZ, ADAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAHALETZ, ADAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAHALETZ, ADAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAHALETZ, ADAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAHAN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAHAN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAHAN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAHAN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAHAN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAHAN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAHAN, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MAHAN, KENNETH R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAHAN, LOUISE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MAHAN, MICHAEL E
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MAHAN, OTIS M
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MAHAN, OTIS M
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

MAHAN, OTIS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAHAN, OTIS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAHAN, OTIS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAHAN, OTIS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAHAN, OTIS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAHAN, OTIS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAHANEY, JOSEPH A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MAHANEY, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAHANEY, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAHANNA, SANDRA D
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

MAHANNA, SANDRA D
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

MAHANNA, SANDRA D
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

MAHANNA, SANDRA D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAHANNA, SANDRA D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAHANNA, SANDRA D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAHATHY, FORREST C. V AR
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

MAHE, LLOYD A
KOCH & SCHMIDT LLC
650 POYDRAS STREET
NEW ORLEANS LA 70130

MAHELONA, STERLING
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAHELONA, STERLING
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAHELONA, STERLING
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAHELONA, STERLING
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAHELONA, STERLING
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAHELONA, STERLING
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAHER, MICHAEL
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

MAHER, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAHER, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAHER, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAHER, TERRENCE W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MAHER, TERRENCE W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MAHER, TERRENCE W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MAHER, THOMAS E
BLACKWELL & ASSOCIATES
2600 CITIPLACE DRIVE
BATON ROUGE LA 70808

MAHERG, ERNEST E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MAHERG, ERNEST E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MAHERG, ERNEST E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAHERG, ERNEST E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MAHERG, ERNEST E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAHERG, JOHN W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MAHFOUZ, SAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAHFOUZ, SAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAHITKA, DANIEL R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MAHITKA, DANIEL R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MAHLA, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAHLA, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAHLA, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAHLA, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAHLA, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAHLA, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAHMOUD, MOHAMAD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MAHN, VINCENT J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MAHN, VINCENT J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MAHN, VINCENT J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MAHN, VINCENT J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MAHOGANY, FLOYD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MAHOGANY, FLOYD
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MAHOGANY, FLOYD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MAHOGANY, FLOYD
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MAHOGANY, FLOYD
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MAHOMES, JOHNNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MAHON, ROBERT D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAHON, ROBERT D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAHON, RONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAHON, RONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAHON, RONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAHONE, DOROTHY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MAHONE, DOROTHY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MAHONE, DOROTHY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MAHONE, DOROTHY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MAHONE, DOROTHY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MAHONE, GUY E
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

MAHONE, GUY E
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

MAHONE, THOMAS D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAHONE, THOMAS D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAHONE, THOMAS D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MAHONEY, CECILIA
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MAHONEY, CECILIA
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MAHONEY, CECILIA
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MAHONEY, CECILIA
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MAHONEY, CECILIA
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MAHONEY, CECILIA
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MAHONEY, CECILIA
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MAHONEY, CECILIA
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MAHONEY, COLLEEN J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MAHONEY, EMMA E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAHONEY, EMMA E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAHONEY, EMMA E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAHONEY, EMMA E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAHONEY, EMMA E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAHONEY, EMMA E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAHONEY, FRANK D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAHONEY, FRANK D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAHONEY, FRANK D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAHONEY, JAMES S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAHONEY, JAMES S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAHONEY, JAMES S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAHONEY, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAHONEY, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAHONEY, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAHONEY, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAHONEY, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAHONEY, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAHONEY, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MAHONEY, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MAHONEY, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAHONEY, MARY A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MAHONEY, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAHONEY, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAHONEY, THOMAS & RUTH V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MAHONEY, THOMAS & RUTH V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MAHONEY, THOMAS & RUTH V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MAHONY, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAHONY, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAHONY, PATRICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAHOOD, STANLEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAHOOD, STANLEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAHOOD, STANLEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAHOOD, STANLEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAHOOD, STANLEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAHOOD, STANLEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAHUIN, DONALD
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MAHUIN, DONALD
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MAHUIN, DONALD
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MAHUIN, DONALD
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MAHUIN, DONALD
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MAHULA, JAMES T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MAHUNIK, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MAHUNIK, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MAHUNIK, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MAI, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAI, WILLIAM J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MAI, WILLIAM J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MAI, WILLIAM J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MAI, WILLIAM J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MAI, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAI, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAI, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAI, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAI, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAI, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAIBEN, JESSIE JAMES
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MAICHEL, RUTH A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MAICHEL, RUTH A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MAICHEL, RUTH A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MAICHEL, RUTH A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MAICHEL, RUTH A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MAIDEN, ELVA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAIDEN, ELVA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAIDEN, FLORENCE E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MAIDEN, FLORENCE E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MAIDEN, JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAIDEN, JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAIDEN, JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAIDEN, JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAIDEN, JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAIDEN, JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAIDEN, JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAIDEN, JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAIDEN, RUTH E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAIDEN, RUTH E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAIDEN, RUTH E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAIN, ELLIS E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MAIN, ELLIS E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MAIN, ELLIS E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MAIN, ELLIS E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MAIN, ELLIS E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MAIN, ELLIS E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MAIN, ELLIS E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MAIN, ELLIS E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MAIN, ELLIS E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MAIN, ELLIS E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MAIN, ELLIS E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MAIN, ELLIS E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MAIN, ELLIS E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MAIN, ELLIS E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MAIN, KENNETH
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

MAIN, KENNETH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAIN, KENNETH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAIN, KENNETH L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MAIN, KENNETH L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAIN, KENNETH L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MAIN, KENNETH L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAIN, KENNETH L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MAIN, KENNETH L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MAIN, KENNETH L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MAIN, KENNETH L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MAIN, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAIN, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAIN, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAIN, ROBERT L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MAIN, ROBERT L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MAIN, ROBERT L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MAIN, ROBERT L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MAIN, ROBERT L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MAIN, ROBERT L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MAIN, ROBERT L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MAIN, ROBERT L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MAINE, DARRELL
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MAINER, WILLIAM J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MAINES, PAUL D
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MAINES, PAUL D
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MAINES, PAUL D
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

MAINOLFI, CLEMENT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAINVILLE, ARNOLD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAINVILLE, ARNOLD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAINVILLE, ARNOLD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAINVILLE, ARNOLD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAINVILLE, ARNOLD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAINVILLE, ARNOLD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAINVILLE, ARNOLD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAINVILLE, ARNOLD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAINVILLE, RENE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MAINWOOD, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAINWOOD, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAINWOOD, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAIO, ALFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAIO, ALFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAIO, ALFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAIO, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAIO, ALFRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAIO, ALFRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAIORANO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAIORANO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAIORANO, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAIORANO, MARGARET
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAIORANO, MARGARET
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAIORANO, MARGARET
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAIORANO, TONI L
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MAIORANO, TONI L
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MAIORANO, TONI L
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MAIORANO, TONI L
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MAIORANO, TONI L
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAIORANO, TONI L
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAIORANO, TONI L
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAIORANO, TONI L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAIORANO, TONI L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAIORANO, TONI L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAIORIELLO, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAIORIELLO, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAIORIELLO, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAISEL, FREDERICK
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAISTI, LOUIS A
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAISTI, LOUIS A
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAITH, PURNELL W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAITHLAND, RANFORD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAITHLAND, RANFORD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAITHLAND, RANFORD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAITLAND, WILLIAM B
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MAITLAND, WILLIAM B
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAITLAND, WILLIAM B
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAITLAND, WILLIAM B
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAITLAND, WILLIAM B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAITLAND, WILLIAM B
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAITLAND, WILLIAM B
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAITLAND, WILLIAM B
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MAIZE, JOSEPH
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAIZE, JOSEPH
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAJCHRZAK, ANTHONY W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAJCHRZAK, STANLEY
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

MAJCHRZAK, STANLEY
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MAJCHRZAK, STANLEY
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MAJER, ANDREW
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

MAJER, STEVEN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAJESKI, EUGENE
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

MAJESKI, JEAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAJESKI, JEAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAJESKI, JEAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAJEWSKI, ALFRED
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MAJEWSKI, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAJEWSKI, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAJEWSKI, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAJEWSKI, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAJEWSKI, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAJEWSKI, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAJKA, THEODORE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MAJOR, ALVIN W
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MAJOR, BARBARA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAJOR, BENJAMIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAJOR, BENJAMIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAJOR, BENJAMIN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MAJOR, BERNARD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MAJOR, BERNARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAJOR, BERNARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAJOR, BERNARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAJOR, BERNARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAJOR, BERNARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAJOR, BERNARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAJOR, BERNARD L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MAJOR, BERNARD L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MAJOR, BERNARD L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MAJOR, ELBERT K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAJOR, EUGENE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MAJOR, FAY B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAJOR, FAY B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAJOR, FAY B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MAJOR, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MAJOR, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MAJOR, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAJOR, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAJOR, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAJOR, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAJOR, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAJOR, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAJOR, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MAJOR, WOODROW U
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAJOR, WOODROW U
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAJOR, WOODROW U
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAJORS, JOHN W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MAJORS, LEO A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAJORS, LEO A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAJORS, LEO A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAJORS, LEO A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAJORS, LEO A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAJORS, LEO A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAJORWITZ, WILLIAM
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

MAJORWITZ, WILLIAM
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

MAKAR, ANDREW W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAKAR, ANDREW W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAKAR, ANDREW W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAKAR, ANDREW W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAKAR, ANDREW W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAKAR, ANDREW W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAKARCZYK, JOHN E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MAKARCZYK, JOHN E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MAKARCZYK, JOHN E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MAKARCZYK, NEIL J
MAUNE
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MAKARCZYK, JOHN E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MAKI, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MAKI, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MAKI, MATT
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MAKI, MATT
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MAKI, OSMO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MAKLAN, LESTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAKLAN, LESTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAKLAN, LESTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAKOSKY, GARY S
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MAKOSKY, GARY S
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MAKOSKY, GARY S
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MAKOSKY, GARY S
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MAKOSKY, GARY S
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MAKOSKY, GARY S
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MAKOSKY, GARY S
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MAKOSKY, GARY S
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MAKOVSKY, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAKOVSKY, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAKOVSKY, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAKOVSKY, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAKOVSKY, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAKOVSKY, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAKOWKA, WALTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAKOWKA, WALTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAKOWKA, WALTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAKOWKA, WALTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAKOWKA, WALTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAKOWKA, WALTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAKOWSKI, DANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAKOWSKI, STANLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAKOWSKI, STANLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAKOWSKI, STANLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAKOWSKI, WALTER G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MALABEHAR, KATHERINE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MALABEHAR, KATHERINE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MALABEHAR, KATHERINE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MALABEHAR, KATHERINE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MALABEHAR, KATHERINE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MALABEHAR, KATHERINE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MALABEHAR, KATHERINE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MALABEHAR, KATHERINE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MALABEHAR, KATHERINE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MALABEHAR, KATHERINE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MALABEHAR, KATHERINE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MALABEHAR, KATHERINE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MALABEHAR, KATHERINE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MALABEHAR, KATHERINE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MALADY, JERRY
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

MALADY, JERRY
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

MALADY, JERRY
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

MALAGARIE, ELAI U
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MALAGARIE, ELAI U
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MALAGARIE, ELAI U
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MALAGARIE, ELAI U
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MALAGARIE, ELAI U
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MALAGARIE, ELAI U
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MALAK, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALAK, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALAK, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALANY, FRANK
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MALANY, FRANK
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

MALARK, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MALARNEY, KEVIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MALARNEY, KEVIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MALASPINA, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALASPINA, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALASPINA, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALASZEK, EDWIN C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALASZEK, EDWIN C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALASZEK, EDWIN C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALATESTA, PATSY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALATESTA, PATSY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALATESTA, PATSY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALBROUGH, WILFRED
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MALBROUGH, WILFRED
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MALBROUGH, WILFRED
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MALBROUGH, WILFRED
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MALBROUGH, WILFRED
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MALBROUGH, WILFRED
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MALBROUGH, WILFRED
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MALBROUGH, WILFRED
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MALCOLM, JAMES C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MALCOLM, JAMES C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MALCOLM, JAMES C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MALCOLM, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALCOLM, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALCOLM, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALCOLM, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALCOLM, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALCOLM, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALCONTENTO, MICHAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MALCONTENTO, MICHAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MALCONTENTO, MICHAEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MALCONTENTO, MICHAEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MALCONTENTO, MICHAEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MALCONTENTO, MICHAEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MALCONTENTO, MICHAEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MALCONTENTO, MICHAEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MALCONTENTO, MICHAEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MALCONTENTO, MICHAEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MALCZEWSKI, DANIEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MALCZEWSKI, DANIEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MALCZEWSKI, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALCZEWSKI, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALCZEWSKI, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALCZEWSKI, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALCZEWSKI, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALCZEWSKI, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALCZEWSKI, WALTER M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MALDONADO, EMILIO
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

MALDONADO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALDONADO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALDONADO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALDONADO, HUMBERTO R
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

MALDONADO, ISMAEL F
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

MALDONADO, JUAN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MALDONADO, JUAN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MALDONADO, JUAN F
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

MALDONADO, JUAN F
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

MALDONADO, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MALDONADO, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MALDONADO, SALVADOR
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MALDONADO, SALVADOR
BRENT COON & ASSOCIATES
(BEAUMONT, TX).
215 ORLEANS ST.
BEAUMONT TX 77701

MALDONADO, SALVADOR
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MALDONADO, SALVADOR
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MALDONADO, SALVADOR
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MALDONADO, SALVADOR
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MALDONADO, SALVADOR
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MALDONADO, SALVADOR
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MALDONADO, SALVADOR
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MALDONADO, SALVADOR
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MALDONADO, SALVADOR
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MALDONADO, SALVADOR
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MALDONADO, SALVADOR
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MALDONADO, SALVADOR
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MALECKI, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MALECKI, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MALECKI, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MALEE, ANN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MALEK, LINDA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MALEY, FRANCES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALEY, FRANCES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALEY, FRANCES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALEY, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MALEY, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MALEY, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MALEY, VICTOR
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MALEY, VICTOR
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MALEY, VICTOR
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MALFA, ROSARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALFA, ROSARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALFA, ROSARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALFITONE, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MALFITONE, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MALFITONE, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MALICK, HARRY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MALICOAT, CREED
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MALICOAT, CREED
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MALICOAT, CREED
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MALICOAT, CREED
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MALICOAT, CREED
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MALICOAT, CREED
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MALICOAT, CREED
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MALICOAT, CREED
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MALICOAT, CREED
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MALICOAT, CREED
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MALICOAT, CREED
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MALICOAT, CREED
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MALICOAT, CREED
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MALICOAT, CREED
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MALICOAT, HIRAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALICOAT, HIRAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALICOAT, HIRAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALICOAT, HIRAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALICOAT, HIRAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALICOAT, HIRAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALIN, WILLIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MALINCHAK, THEODORE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MALINCHAK, THEODORE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MALINCHAK, THEODORE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MALINCHAK, THEODORE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MALINCHAK, THEODORE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MALINCHAK, THEODORE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MALINCHAK, THEODORE
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

MALINOW, IRVIN V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALINOW, IRVIN V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALINOW, IRVIN V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALINOW, IRVIN V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALINOW, IRVIN V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALINOW, IRVIN V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALINOWSKI, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALINOWSKI, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALINOWSKI, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALINOWSKI, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALINOWSKI, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALINOWSKI, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALINOWSKI, EDWARD W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MALINOWSKI, EDWARD W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MALINOWSKI, EDWARD W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MALINOWSKI, NAZARIUSZ
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MALISZEWSKI, EDWARD J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MALISZEWSKI, EDWARD J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MALISZEWSKI, EDWARD J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MALISZEWSKI, EDWARD J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MALKEY, WARANCE W
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MALKEY, WARANCE W
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MALKEY, WARANCE W
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MALKEY, WARANCE W
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MALLARD, RAY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MALLETT, DONALD K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MALLETT, DONALD K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MALLETT, DONALD K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MALLETT, DONALD K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MALLETT, EARL
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MALLETT, EARL
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MALLETT, EARL
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MALLETT, EARL
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MALLETT, HARVEY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MALLETT, HOOVER
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MALLETT, HOOVER
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MALLETTE, ARNOLD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MALLETTE, ARNOLD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MALLETTE, ARNOLD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MALLETTE, ARNOLD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MALLETTE, ARNOLD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MALLETTE, J
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MALLETTE, ROBERT C. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALLETTE, ROBERT C. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALLETTE, ROBERT C. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALLETTE, ROBERT C. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALLETTE, ROBERT C. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALLETTE, ROBERT C. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALLEY, JAMES F
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

MALLEY, JAMES F
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

MALLON, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MALLON, JOHN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALLON, JOHN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALLON, JOHN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALLONEE, CHARLES E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MALLONEE, CHARLES E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MALLONEE, CHARLES E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MALLONEE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALLONEE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALLONEE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALLONEE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALLONEE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALLONEE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALLORY, ANTHONY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MALLORY, BRIAN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MALLORY, CHARLES O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MALLORY, EUGENE
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

MALLORY, EUGENE
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

MALLORY, EUGENE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MALLORY, EUGENE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MALLORY, EUGENE
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

MALLORY, JACK
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MALLORY, RICHARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MALLORY, RONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MALLORY, RONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MALLORY, SHERMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MALLOY, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALLOY, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALLOY, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALLOY, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MALMQUIST, HAROLD & BARBAR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALMQUIST, HAROLD & BARBAR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALMQUIST, HAROLD & BARBAR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALMSTEN, GEORGE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

MALMSTEN, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MALMSTEN, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MALMSTEN, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MALMSTEN, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MALMSTEN, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MALMSTEN, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MALONE, ALFRED
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MALONE, ALFRED
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MALONE, ALOYSIUS W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MALONE, ALOYSIUS W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MALONE, ALOYSIUS W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MALONE, BERNARD A
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MALONE, BERNARD A
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MALONE, BERNARD A
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MALONE, BERNARD A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MALONE, BERNARD A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MALONE, BERNARD A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MALONE, BERNARD A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MALONE, BERNARD A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MALONE, BERNARD A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MALONE, CECIL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MALONE, CECIL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MALONE, CECIL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MALONE, CECIL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MALONE, CECIL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MALONE, CECIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MALONE, CECIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MALONE, CHARLAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALONE, CHARLAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALONE, CHARLAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALONE, CHARLAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALONE, CHARLAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALONE, CHARLAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALONE, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MALONE, CHARLES J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MALONE, CHARLES J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MALONE, CHARLES J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MALONE, CHARLES J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MALONE, CHARLES J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MALONE, CHARLES J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MALONE, CHARLES J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MALONE, CHARLES J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MALONE, CONNIE L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MALONE, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALONE, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALONE, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALONE, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALONE, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALONE, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALONE, DAVID H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MALONE, DAVID H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MALONE, DAVID H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MALONE, DAVID H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MALONE, DAVID H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MALONE, DAVID H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MALONE, DAVID H
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MALONE, DAVID H
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MALONE, DAVID H
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MALONE, DELOISE S
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MALONE, DELOISE S
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MALONE, DELOISE S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MALONE, DELOISE S
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MALONE, DELOISE S
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MALONE, DENZIL V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MALONE, DENZIL V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MALONE, DENZIL V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MALONE, DENZIL V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MALONE, DONALD
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

MALONE, DORA L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MALONE, EARL W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MALONE, EARL W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MALONE, ELIZABETH A
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MALONE, ELIZABETH A
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MALONE, ELIZABETH A
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MALONE, FRANKIE J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MALONE, FRANKIE J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MALONE, FRANKIE J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MALONE, JACK J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MALONE, JACK J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MALONE, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MALONE, JAMES R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MALONE, JESSE P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MALONE, JESSE P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MALONE, JESSE P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MALONE, JESSE P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MALONE, JESSE P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MALONE, JESSE P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MALONE, JESSE P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MALONE, JESSE P
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MALONE, JESSE P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MALONE, JIMMIE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MALONE, JIMMIE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MALONE, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MALONE, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MALONE, JOHN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MALONE, JOHN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MALONE, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MALONE, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MALONE, JOSEPH
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MALONE, LELAND C. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALONE, LELAND C. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALONE, LELAND C. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALONE, LELAND C. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALONE, LELAND C. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALONE, LELAND C. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALONE, MICHAEL J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MALONE, MICHAEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MALONE, MICHAEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MALONE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALONE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALONE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALONE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALONE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALONE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALONE, ODELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MALONE, ODELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MALONE, PATRICK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALONE, PATRICK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALONE, PATRICK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALONE, RALPH V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALONE, RALPH V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALONE, RALPH V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALONE, RALPH V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALONE, RALPH V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALONE, RALPH V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALONE, RAYMOND E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MALONE, RAYMOND E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MALONE, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MALONE, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MALONE, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MALONE, ROBERT H. V GAF
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

MALONE, ROBERT L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MALONE, ROBERT L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MALONE, ROBERT L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MALONE, ROBERT L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MALONE, ROBERT L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MALONE, ROBERT L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MALONE, ROBERT L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MALONE, ROBERT L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MALONE, ROOSEVELT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MALONE, SHEFFIELD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MALONE, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MALONE, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MALONE, WILLIAM N
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MALONE, WILLIAM N
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MALONE, WILLIAM N
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MALONE, WILLIAM N
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MALONE, WILLIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALONE, WILLIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALONE, WILLIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALONEY, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALONEY, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALONEY, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALONEY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALONEY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALONEY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALONEY, JOHN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MALONEY, JOHN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MALONEY, JOHN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MALONEY, JOHN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MALONEY, JOHN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MALONEY, JOHN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MALONEY, JOHN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MALONEY, JOHN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MALONEY, LEON
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MALONEY, LEON
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MALONEY, LEON
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MALONEY, LEON
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MALONEY, PATRICIA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALONEY, PATRICIA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALONEY, PATRICIA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALONEY, PATRICIA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALONEY, PATRICIA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALONEY, PATRICIA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALONEY, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MALONEY, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MALONEY, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MALONEY, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MALONEY, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MALONEY, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MALONEY, VINCENT B
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MALONEY, VINCENT B
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MALOY, KATHERINE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MALPASS, JERRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MALPASS, JERRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MALPASS, JERRY W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MALSEED, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MALSEED, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MALTAIS, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MALTAIS, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MALTAIS, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MALTAIS, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MALTAIS, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MALTAIS, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MALTESE, CARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALTESE, CARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALTESE, CARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALTZ, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MALTZ, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MALTZ, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MALUEG, RICHARD
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

MALUSKA, JOHN J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MALUSKA, JOHN J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MALVEAUX, AUSTIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MALVEAUX, AUSTIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MALVEAUX, AUSTIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MALVEAUX, AUSTIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MALVEAUX, AUSTIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MALVEAUX, AUSTIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MALVEAUX, AUSTIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MALVEAUX, AUSTIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MALVEAUX, ELMO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MALVEAUX, ELMO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MALVEAUX, FELMAN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MAMMARELLA, ALFREDO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MAMOLITO, AUGUST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAMOLITO, RITA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANAHAN, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MANAHER, JAMES
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MANALANG, ARTEMIO
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANALANG, ARTEMIO
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANALANG, ARTEMIO
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MANASCO, J C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MANASCO, J C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MANASTYRSKI, WASYL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MANCEAUX, PERCY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MANCEAUX, PERCY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MANCEAUX, PERCY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MANCEAUX, PERCY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MANCEAUX, PERCY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MANCEAUX, PERCY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MANCEAUX, PERCY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MANCEAUX, PERCY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MANCHA, HARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANCHA, HARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANCHA, HARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANCHA, HARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANCHA, HARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANCHA, HARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANCHACA, MANUEL V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MANCHACA, MANUEL V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MANCHACA, MANUEL V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MANCHACA, MANUEL V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MANCHACA, MANUEL V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MANCHACA, MANUEL V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MANCHACA, MANUEL V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MANCHACA, MANUEL V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MANCHESTER, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANCHESTER, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANCHESTER, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANCILL, GERALD T
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MANCILL, GERALD T
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MANCILL, GERALD T
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MANCILL, GERALD T
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MANCILL, GERALD T
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MANCILL, GERALD T
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MANCILL, GERALD T
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MANCILL, GERALD T
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MANCINELLI, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANCINELLI, VICTOR J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MANCINI, EMILIO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MANCINI, GEORGE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MANCINI, GEORGE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MANCINI, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MANCINI, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MANCINI, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MANCINI, VITTORIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANCINI, VITTORIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANCINI, VITTORIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANCUSO, GERALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANCUSO, GERARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANCUSO, GERARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANCUSO, GERARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANCUSO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANCUSO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANCUSO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANCUSO, MARIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MANCUSO, MARIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MANCUSO, MARIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MANDARANO, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MANDARANO, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MANDARANO, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MANDEL, MURRAY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANDEL, MURRAY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANDEL, MURRAY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANDELBAUM, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANDELBAUM, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANDELBAUM, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANDEVILLE, DOUGLAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MANDEVILLE, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANDEVILLE, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANDEVILLE, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANDIA, JOSEPH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANDIA, JOSEPH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANDIA, JOSEPH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANDIGO, LINDA
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MANDIGO, LINDA
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MANDIGO, LINDA
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MANDIGO, LINDA
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MANDIGO, LINDA
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MANDIGO, LINDA
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MANDIGO, LINDA
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MANDIGO, LINDA
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MANDLA, MATTIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MANDLA, MATTIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MANDLA, MATTIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MANDLA, MATTIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MANDLA, MATTIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MANDLA, MATTIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MANDLBAUER, MIKE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MANDLBAUER, MIKE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MANDLBAUER, MIKE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MANDLBAUER, MIKE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MANDLBAUER, MIKE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MANDLEY, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANDLEY, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANDLEY, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANDLEY, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANDLEY, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANDLEY, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANDY, VERONICA R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANEICE, CLEOTHUS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MANEICE, CLEOTHUS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MANERS, ROBERT E
THOMAS J. OWENS
1001 FOURTH AVENUE PLAZA,
SUITE 4400
SEATTLE WA 98154

MANES, ADAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANES, ADAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANES, ADAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANESS, CECIL F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MANESS, DWIGHT A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANESS, DWIGHT A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANESS, DWIGHT A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MANESS, GRIER K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANESS, GRIER K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANESS, GRIER K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MANESS, RONALD S
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MANESS, RONALD S
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MANESS, RONALD S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MANESS, RONALD S
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MANESS, RONALD S
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MANFORD, HOWARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MANFORD, HOWARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MANFORD, HOWARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MANFORD, HOWARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MANFORD, HOWARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MANGAN, TIMOTHY P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MANGAN, TIMOTHY P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MANGAN, TIMOTHY P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MANGANARO, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MANGANARO, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MANGANARO, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MANGANICE, FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MANGANICE, FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MANGANO, BARBARA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MANGANO, BARBARA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MANGAYA, ARMANDO A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANGAYA, ARMANDO A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANGAYA, ARMANDO A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MANGIAPIA, JERRY G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANGIAPIA, JERRY G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANGIAPIA, JERRY G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANGIAVILANO, PHILLIP
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MANGIAVILANO, PHILLIP
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MANGOLD, WILLIAM R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MANGOLD, WILLIAM R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MANGUM, EFRED P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANGUM, EFRED P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANGUM, EFRED P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANGUM, EFRED P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANGUM, EFRED P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANGUM, EFRED P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANGUM, JERRY L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MANGUM, JERRY L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MANGUM, JERRY L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MANGUM, JERRY L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MANGUM, JERRY L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MANGUM, NORFLET
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANGUM, RUBYE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANGUM, RUBYE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANGUM, RUBYE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANGUM, RUBYE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANGUM, RUBYE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANGUM, RUBYE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANGUM, WILLIAM C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MANGUS, HAYWARD E. & BE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MANGUS, HAYWARD E. & BE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MANGUS, HAYWARD E. & BE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MANGUS, HAYWARD E. & BE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MANGUS, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MANGUS, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MANGUS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANGUS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANGUS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANGUS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANGUS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANGUS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANGUS, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MANGUS, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MANHEY, WILBER E.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MANHEY, WILBER E.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MANHEY, WILBER E.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MANHEY, WILBER E.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MANHEY, WILBER E.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MANHEY, WILBER E.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MANHEY, WILBER E.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MANHEY, WILBER E.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MANIACI, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MANIACI, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MANIACI, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MANIACI, ROCCO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MANIACI, ROCCO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MANIACI, ROCCO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MANIERI, DAVID
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANIERI, DAVID
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANIERI, DAVID
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANIFOLD, JOHN E. & EILEE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MANIFOLD, JOHN E. & EILEE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MANIFOLD, JOHN E. & EILEE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MANINGO, MARTIN A
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MANION GAYNOR AND MANNING
LLP
JOHN MANNING ESQ
125 HIGH ST
BOSTON MA 02110

MANISCALCO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANISCALCO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANISCALCO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANISCALCO, JASPER P
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MANKIEWICZ, JOHN J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MANKIEWICZ, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANKOWSKI, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANKOWSKI, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANKOWSKI, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANLEY, COFIELD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANLEY, ELBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANLEY, ERNEST J
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MANLEY, JAMES C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANLEY, JAMES C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANLEY, JAMES C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANLEY, LESTER D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MANLEY, MADELINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANLEY, MADELINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANLEY, MADELINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANLEY, MADELINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANLEY, MADELINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANLEY, MADELINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANLEY, RAY
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

MANLEY, RAY
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

MANLEY, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MANLEY, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MANLY, JERRY S
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MANLY, JERRY S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MANLY, JERRY S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MANLY, JERRY S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MANLY, JERRY S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MANLY, JERRY S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MANLY, JERRY S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MANLY, JERRY S
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MANN, BRUCE L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MANN, BRUCE L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MANN, CLYDE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MANN, CLYDE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MANN, FRANKIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MANN, FRANKIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MANN, FRANKIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MANN, FRANKIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MANN, FRANKIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MANN, GOLET E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANN, GOLET E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANN, GOLET E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MANN, IGNACIO B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANN, IGNACIO B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANN, IGNACIO B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANN, JAMES D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MANN, JAMES D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MANN, JAMES D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MANN, JAMES D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MANN, JAMES D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MANN, JAMES D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MANN, JAMES D
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MANN, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MANN, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MANN, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MANN, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MANN, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MANN, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MANN, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MANN, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MANN, JANICE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANN, JERRY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MANN, JERRY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MANN, JERRY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MANN, JERRY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MANN, JERRY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MANN, JERRY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MANN, JERRY D
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MANN, JOHN W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MANN, JOHN W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MANN, JOHN W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MANN, JOHN W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MANN, JOHN W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MANN, JOHN W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MANN, JOHN W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MANN, JOHN W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MANN, JOHN W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MANN, JOHN W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MANN, JOHN W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MANN, JOHN W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MANN, JOHN W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MANN, JOHN W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MANN, JOHN W
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MANN, MELVIN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MANN, MELVIN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MANN, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANN, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANN, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANN, PHYLLIS
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MANN, PHYLLIS
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

MANN, PHYLLIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MANN, PHYLLIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MANN, PHYLLIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MANN, PHYLLIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MANN, PHYLLIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MANN, PHYLLIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MANN, RANDOLPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANN, ROBERT R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MANN, ROBERT R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MANN, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MANN, WILLIAM M
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MANNA, PHILIP A
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MANNELL, RICHARD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANNELL, RICHARD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANNELL, RICHARD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANNELL, RICHARD D
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

MANNELL, RICHARD D
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

MANNEY, THOMAS E. & THE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANNEY, THOMAS E. & THE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANNEY, THOMAS E. & THE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANNEY, THOMAS E. & THE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANNEY, THOMAS E. & THE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANNEY, THOMAS E. & THE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANNING, ABE O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANNING, ALDWYN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANNING, ALVIN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MANNING, ALVIN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MANNING, BILLY R
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

MANNING, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANNING, CHERYL R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANNING, CHERYL R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANNING, CHERYL R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MANNING, CHESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANNING, DAREL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MANNING, DAREL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MANNING, DAREL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MANNING, DAREL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MANNING, DAREL L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MANNING, DAREL L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MANNING, DENNIS E
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MANNING, DENNIS E
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

MANNING, DENNIS E
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MANNING, DORIS
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MANNING, EARL
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

MANNING, EARL
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

MANNING, EARNEST L
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MANNING, FRAZIER
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANNING, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANNING, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANNING, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANNING, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MANNING, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MANNING, JANIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MANNING, JESSIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MANNING, JOHN A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MANNING, JOHN M
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

MANNING, JOHN M
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MANNING, JOHN M
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MANNING, JOSEPH G
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MANNING, JOSEPH G
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANNING, JOSEPH G
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MANNING, JOSEPH G
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MANNING, LEROY H
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANNING, LEROY H
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANNING, LEROY H
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANNING, LEROY H
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANNING, LEROY H
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANNING, LEROY H
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANNING, LEROY H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MANNING, LLOYD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MANNING, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANNING, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANNING, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANNING, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANNING, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANNING, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANNING, PHILLIP E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MANNING, PHILLIP E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MANNING, PHILLIP E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MANNING, PHILLIP E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MANNING, PHILLIP E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MANNING, PHILLIP E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MANNING, PHILLIP E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MANNING, RALPH
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MANNING, RALPH
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MANNING, RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MANNING, RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MANNING, RALPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MANNING, RALPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MANNING, RALPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MANNING, RALPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MANNING, RALPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MANNING, RALPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MANNING, REGINALD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANNING, SIMON B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANNING, SIMON B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANNING, SIMON B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANNING, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MANNING, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MANNING, THOMAS J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MANNING, THOMAS J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MANNING, THOMAS J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MANNING, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANNING, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANNING, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANNING, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANNING, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANNING, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANNING, WAYNE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MANNING, WAYNE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MANNING, WAYNE E
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MANNING, WOODROW
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

MANNING, ZELMA G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MANNING, ZELMA G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MANNING, ZELMA G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MANNING, NEIL J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MANNING, ZELMA G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MANNINGS, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MANNINGS, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MANNINO, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANNINO, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANNINO, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANNINO, ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MANNINO, ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MANNION, LAWRENCE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANNO, RICHARD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MANNO, RICHARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MANNO, RICHARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MANNONE, FRANK
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MANNONE, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANNONE, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANNONE, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANNONE, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANNONE, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANNONE, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANNS, BOBBY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MANNS, DENNIS F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MANNS, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANNS, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MANNS, JOHN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MANNS, MINNIE L
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MANOLEY, ROY E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MANOLEY, ROY E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

MANOLEY, ROY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MANOLEY, ROY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MANOLEY, ROY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MANOLEY, ROY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MANOLEY, ROY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MANOLEY, ROY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MANOLIOS, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MANOLOVICH, MORRIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MANOLOVICH, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANOLOVICH, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANOLOVICH, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANOLOVICH, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANOLOVICH, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANOLOVICH, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANOLOVICH, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MANOLOVICH, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MANOLOVICH, WALTER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MANOS, PETE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANOY, BURNIS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MANOY, BURNIS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MANOY, BURNIS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MANOY, BURNIS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MANSBERGER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANSBERGER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANSBERGER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANSBERGER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANSBERGER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANSBERGER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANSELL, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANSELL, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANSELL, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANSFIELD, FRANCIS H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MANSFIELD, FRANCIS H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MANSFIELD, FRANCIS H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MANSFIELD, JOHN P
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

MANSFIELD, JOHN P
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

MANSFIELD, JOHN P
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

MANSFIELD, ROY M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MANSFIELD, ROY M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MANSFIELD, ROY M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MANSFIELD, ROY M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MANSFIELD, ROY M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MANSFIELD, ROY M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MANSFIELD, ROY M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MANSFIELD, ROY M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MANSFIELD, TUDOR NICHOLS V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MANSKE, ROBERT
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

MANSON, DONALD G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MANSON, DONALD G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MANSON, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MANSON, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MANSON, JOHN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MANSON, JOHN E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MANSON, JOHN E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MANSON, JOHN E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MANSON, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANSON, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANSON, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANSON, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANSON, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANSON, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANSON, JOHN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MANSUETO, JAMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANSUETO, JAMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANSUETO, JAMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANSUETO, JAMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANSUETO, JAMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANSUETO, JAMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANTANONA, JUAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MANTHE, DALE H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MANTHE, DALE H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MANTHE, DALE H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MANTHE, DALE H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MANTOR, KENNETH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANTOR, KENNETH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANTOR, KENNETH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANTOVI, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANTOVI, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANTOVI, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANTUEFFEL, HERMAN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MANTUEFFEL, HERMAN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MANTUEFFEL, HERMAN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MANTUEFFEL, HERMAN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MANTUEFFEL, HERMAN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MANTUEFFEL, HERMAN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MANTUEFFEL, HERMAN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MANTUEFFEL, HERMAN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MANTZ, PETER A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MANTZ, PETER A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MANTZ, PETER A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MANTZ, PETER A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANTZ, PETER A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANTZ, PETER A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANTZ, PETER A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANTZ, PETER A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANTZ, PETER A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANTZ, PETER A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MANTZ, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANTZ, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANTZ, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANTZ, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANTZ, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANTZ, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANTZARIS, STEPHEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANTZARIS, STEPHEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANTZARIS, STEPHEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANUEL, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MANUEL, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MANUEL, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MANUEL, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MANUEL, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MANUEL, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MANUEL, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MANUEL, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MANUEL, LLOYD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MANUEL, WAYNE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MANUEL, WILLIAM G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MANUEL, WILLIAM G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MANUEL, WILLIE L
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MANUEL, WILLIE L
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MANUEL, WILLIE L
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MANUEL, WILLIE L
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MANUELE, JOSEPH J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MANUELE, JOSEPH J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MANUELE, JOSEPH J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MANUELE, JOSEPH J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MANUELE, JOSEPH J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MANUELE, JOSEPH J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MANUELE, JOSEPH J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MANUELE, JOSEPH J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MANULI, GIUSEPPI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MANULI, GIUSEPPI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MANULI, GIUSEPPI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MANULI, GIUSEPPI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MANULI, GIUSEPPI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MANULI, GIUSEPPI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MANZELLA, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MANZELLA, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MANZELLA, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MANZI, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MANZI, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MANZI, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MANZI, THOMAS F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MANZI, THOMAS F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MANZIE, PAUL E
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

MANZINI, DONALD J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MANZINI, DONALD J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MANZIONE, ANTHONY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MANZIONE, ANTHONY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MANZIONE, ANTHONY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MANZKE, ALBERT F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MAPLE, CLAUDE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MAPLE, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAPLE, JOSEPH D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAPLE, JOSEPH D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAPLES, CHARLES D
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MAPLES, CHARLES D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAPLES, CHARLES D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAPLES, CHARLES D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAPLES, CHARLES D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAPLES, CHARLES D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAPLES, CHARLES D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAPLES, CHARLES D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAPLES, CHARLES D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAPLES, CHARLES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAPLES, PAUL H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MAPLES, PAULINE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAPLES, PAULINE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAPLES, PAULINE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAPLES, PAULINE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAPLES, PAULINE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAPLES, PAULINE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAPLES, PAULINE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAPLES, PAULINE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAPLES, ROSS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MAPLES, ROSS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MAPLES, ROSS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MAPLES, ROSS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MAPLES, ROSS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MAPLES, ROSS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MAPLES, ROSS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MAPLES, ROSS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MAPLES, ROSS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MAPLES, ROSS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MAPLES, ROSS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MAPLES, ROSS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MAPLES, ROSS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MAPLES, ROSS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MAPLES, SIMEON V OWENS
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

MAPLES, SIMEON V OWENS
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

MAPP, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAPPS, CLYDE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAPPS, CLYDE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAPPS, CLYDE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAPPS, CLYDE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAPPS, CLYDE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAPPS, CLYDE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAPPS, CLYDE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAPPS, CLYDE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAPPS, LAWRENCE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MAQUIRE, PHILIP M.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MAQUIRE, PHILIP M.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAQUIRE, PHILIP M.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAQUIRE, PHILIP M.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAQUIRE, PHILIP M.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAQUIRE, PHILIP M.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAQUIRE, PHILIP M.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAQUIRE, PHILIP M.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MARA, JOSEPH V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARA, JOSEPH V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARA, JOSEPH V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARA, MICHAEL J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARA, MICHAEL J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARA, MICHAEL J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARA, MICHAEL J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARA, MICHAEL J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARA, MICHAEL J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARABLE, BERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARABLE, BERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARABLE, BERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARABLE, BERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARABLE, BERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARABLE, BERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARABLE, BERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARABLE, BERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARABLE, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARAGNI, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARAGNI, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARAGNI, ANGELO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARAGOS, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARAIA, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARAIA, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARAIA, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARAIST, WALTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARAIST, WALTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARANDO, BENJAMIN F
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

MARANGOS, FILIPOS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARANGOS, FILIPOS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARANGOS, FILIPOS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARANGOS, FILIPOS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARANGOS, FILIPOS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARANGOS, FILIPOS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARANO, BARBARA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARANO, BARBARA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARANO, BARBARA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARANO, CARMINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARANO, CARMINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARANO, CARMINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARANTO, JOSEPH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARASA, LEONARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MARASA, LEONARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MARASA, LEONARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MARASCO, CARMAN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MARASCO, CARMAN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MARASCO, CARMAN
CUMBEST, CUMBEST, HUNTER &
MCCORMICK,
729 WATTS AVENUE
PASCAGOULA MS 39568

MARASCO, CARMAN
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MARASCO, CARMAN
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MARASCO, CARMAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARASCO, CARMAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARASCO, CARMAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARASCO, JOSEPH P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARASCO, JOSEPH P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARASCO, JOSEPH P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARATO, PATRICK
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

MARAVICH, ELI
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARAVICH, NICHOLAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARBACH, ALTON J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARBLE, JEAN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARBLE, JEAN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARBLE, JOHN W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARBRY, NORA I
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARBURY, VIRGINIA C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MARBURY, VIRGINIA C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MARBURY, VIRGINIA C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MARBURY, VIRGINIA C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MARBUT, MORRIS D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARBUT, MORRIS D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARCANTEL, LEO W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARCANTEL, LEO W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARCANTONI, ALBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARCANTONIO, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARCANTONIO, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARCANTONIO, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARCANTONIO, THOMAS
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

MARCANTONIO, THOMAS
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

MARCANTONIO, THOMAS
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

MARCEAUX, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARCEAUX, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARCEAUX, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARCEAUX, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARCEAUX, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARCEAUX, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARCEAUX, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARCEAUX, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARCELLA, MICKEY D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

MARCELLA, MICKEY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARCELLA, MICKEY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARCELLA, MICKEY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARCELLA, MICKEY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARCELLA, MICKEY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARCELLA, MICKEY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARCELLA, MICKEY D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MARCELLINO, DONALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARCELLINO, DONALD K
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

MARCELLINO, DONALD K
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

MARCELLINO, DONALD K
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

MARCELLINO, DONALD K
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

MARCELLINO, DONALD K
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

MARCELLINO, DONALD K
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

MARCELLINO, DONALD K
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

MARCELLINO, PHILLIP L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARCELLINO, PHILLIP L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARCELLINO, PHILLIP L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARCELLINO, PHILLIP L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARCELLINO, PHILLIP L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARCELLINO, PHILLIP L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARCELLO, DOMINICK P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARCELLO, DOMINICK P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARCELLO, DOMINICK P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARCELLO, DOMINICK P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARCELLO, DOMINICK P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARCELLO, DOMINICK P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARCELLO, DOMINICK P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARCELLO, DOMINICK P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARCEY, THOMAS L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MARCEY, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARCEY, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARCEY, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARCEY, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARCEY, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARCEY, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARCH, EDWARD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARCH, EDWARD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARCH, EDWARD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MARCH, JACK F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARCH, JACK F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARCH, JACK F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARCH, JACK F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARCH, JACK F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARCH, JACK F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARCHAND, CRAIG
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MARCHAND, DENNIS
MURRAY LAW FIRM
SUITE 2550, LL&E TOWER
NEW ORLEANS LA 70112-4000

MARCHAND, HENRY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARCHAND, HENRY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARCHAND, HENRY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARCHAND, HENRY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARCHAND, HENRY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARCHAND, HENRY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARCHAND, HENRY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARCHAND, HENRY J
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

MARCHAND, HENRY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARCHAND, HENRY JOACHIM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARCHAND, HENRY JOACHIM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARCHAND, HENRY JOACHIM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARCHAND, HENRY JOACHIM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARCHAND, HENRY JOACHIM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARCHAND, HENRY JOACHIM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARCHAND, HENRY JOACHIM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARCHAND, HENRY JOACHIM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARCHAND, JOAN
MURRAY LAW FIRM
SUITE 2550, LL&E TOWER
NEW ORLEANS LA 70112-4000

MARCHAND, JOHN C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARCHAND, JOHN C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARCHAND, JOHN C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARCHAND, JOHN C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARCHAND, JOHN C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARCHAND, JOHN C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARCHAND, JOHN C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARCHAND, JOHN C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARCHAND, MOISE J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MARCHAND, MOISE J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MARCHAND, MOISE J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MARCHAND, MOISE J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MARCHAND, MOISE J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MARCHAND, MOISE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARCHAND, MOISE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARCHAND, MOISE J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MARCHAND, MOISE J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MARCHAND, MOISE J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MARCHAND, NARCISSE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MARCHANT, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARCHANT, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARCHANT, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARCHANT, DAVID E
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

MARCHANT, HARVEY EDWARD
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MARCHANT, HARVEY EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARCHANT, HARVEY EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARCHANT, HARVEY EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARCHANT, HARVEY EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARCHANT, HARVEY EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARCHANT, HARVEY EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARCHANT, HARVEY EDWARD
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MARCHANT, RYBURN MICHAEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARCHANT, RYBURN MICHAEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARCHASIN, GERALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARCHASIN, GERALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARCHASIN, GERALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARCHESAM, JOSEPH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MARCHESAM, JOSEPH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MARCHESAM, JOSEPH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MARCHESAM, JOSEPH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MARCHESANI, JOSEPH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MARCHESANI, JOSEPH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MARCHESANI, JOSEPH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MARCHESANI, JOSEPH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MARCHESE, JOSEPH M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARCHESKIE, WILLIAM
COBB, DAVID T
P O BOX 16189
JACKSON MS 39236-6189

MARCHESKIE, WILLIAM
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

MARCHIONDA, CARL J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARCHIONDA, SAMUEL C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MARCHIONDA, SAMUEL C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MARCHIONDA, SAMUEL C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MARCHIONDA, SAMUEL C
REYES OSHEA & COLOCA
DANNY OSHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MARCHISELLO, DANIEL
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MARCHISELLO, DANIEL
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MARCHISELLO, DANIEL
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MARCHITELLI, STEPHEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARCHITELLI, STEPHEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARCHITELLI, STEPHEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARCHITTO, RALPH A
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MARCHITTO, RALPH A
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MARCHITTO, RALPH A
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MARCHMAN, MARCUS G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARCHMAN, MARCUS G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARCIANO, FRANCESCO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARCIANO, FRANCESCO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARCIANO, FRANCESCO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARCIANO, JOSEPH S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARCIANO, JOSEPH S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARCIANO, JOSEPH S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARCINKA, JOHN J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARCINKEVICH, ANTHONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARCOCCIA, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARCOCCIA, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARCOCCIA, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARCONE, DOMINICK J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARCONE, DOMINICK J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARCONE, DOMINICK J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARCONE, DOMINICK J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARCONE, DOMINICK J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARCONE, DOMINICK J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARCONE, DOMINICK J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARCONE, DOMINICK J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARCOTULLIO, PASQUALE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARCOTULLIO, PASQUALE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARCOTULLIO, PASQUALE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARCROM, CLIFTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARCROM, CLIFTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARCROM, CLIFTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARCUCCI, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARCUCCI, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARCUCCI, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARCUM, FARRIS O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARCUM, LEE R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MARCUS, DONALD J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MARCUS, JIMMIE E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MARCUS, JIMMIE E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MARCUS, JIMMIE E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MARCUS, JIMMIE E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MARCUS, JIMMIE E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MARCUS, JIMMIE E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MARCUS, JIMMIE E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MARCUS, JIMMIE E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MARCZAK, ALFONS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARCZAK, ALFONS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARCZAK, ALFONS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARCZAK, ALFONS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARCZAK, ALFONS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARCZAK, ALFONS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARDEN, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARDEN, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARDER, HARNEY A
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MARDER, HARNEY A
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MARDIS, CHARLES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARDSEN, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARDSEN, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARECKI, DANIEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARECKI, DANIEL J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MARECKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARECKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARECKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARECKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARECKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARECKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAREK, DANIEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MAREK, DANIEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MAREK, DANIEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MAREK, DANIEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MAREK, DANIEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MAREK, DANIEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MAREK, DANIEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MAREK, DANIEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MAREK, DANIEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MAREK, DANIEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MAREK, DANIEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MAREK, DANIEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MAREK, DANIEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MAREK, DANIEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MAREK, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAREK, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAREK, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAREK, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAREK, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAREK, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAREK, FRANK M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MAREK, FRANK M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MAREK, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAREK, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAREK, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARENGO, RALPH
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

MARETICK, AARON D. & TILL
FISHER, GALLAGHER, PERRIN &
LEWIS
1000 LOUISIANA
HOUSTON TX 77002

MAREZ, CRISTOBL G
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MAREZ, CRISTOBL G
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MAREZ, CRISTOBL G
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MAREZ, CRISTOBL G
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MARGINOT, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARGINOT, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARGINOT, WILLIAM H. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARGINOT, WILLIAM H. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARGINOT, WILLIAM H. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARGINOT, WILLIAM H. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARGINOT, WILLIAM H. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARGINOT, WILLIAM H. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARGOLIS, PAUL D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARGOLIS, PAUL D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARGOLIS, PAUL D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARIANO, DENNIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARIANO, FRANCIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARIANO, FRANCIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARIANO, FRANCIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARIANO, FRANCIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARIANO, FRANCIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARIANO, FRANCIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARIANO, FRANCIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARIANO, FRANCIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARIANO, JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARIANO, JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARIANO, JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARIANO, JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARIANO, JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARIANO, JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARIANO, JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARIANO, JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARIANO, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARIANO, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARIANO, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARIANO, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARIANO, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARIANO, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARICIC, KRUNO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARICIC, KRUNO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARICIC, KRUNO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARIDAKIS, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARIDAKIS, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARIDAKIS, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARIN, NEVIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARIN, NEVIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARIN, NEVIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARIN, WALTER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARIN, WALTER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARIN, WALTER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARINACCI, ALBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARINACCI, ALBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARINACCI, ALBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARINARO, JOHN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

MARINE, ANTHONY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MARINE, ANTHONY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MARINE, ANTHONY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MARINE, ANTHONY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MARINE, ANTHONY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MARINE, ANTHONY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MARINE, ANTHONY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MARINE, ANTHONY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MARINE, ANTHONY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MARINE, ANTHONY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MARINE, ANTHONY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MARINE, ANTHONY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MARINE, ANTHONY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MARINE, ANTHONY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MARINE, NICHOLAS C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MARINELLI, JOHN A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARINELLI, JOHN A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARINELLI, JOHN A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARINELLI, JOHN A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARINELLI, JOHN A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARINELLI, JOHN A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARINELLI, JOHN A
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MARINELLI, MAXIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARINELLI, MAXIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARINELLI, MAXIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARINELLI, MAXIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARINELLI, MAXIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARINELLI, MAXIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARINELLI, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARINELLO, PAUL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARINELLO, PAUL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARINELLO, PAUL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARINI, PETER
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MARINO, ALFRED A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARINO, ALFRED A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARINO, ALFRED A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARINO, AMARYLLIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARINO, ANTHONY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARINO, ANTHONY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARINO, ANTHONY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARINO, ANTHONY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARINO, ANTHONY J
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

MARINO, ANTONIO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MARINO, ANTONIO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MARINO, CHARLES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARINO, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARINO, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARINO, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARINO, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARINO, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARINO, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARINO, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARINO, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARINO, DANIEL A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MARINO, DANIEL A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MARINO, DANIEL A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MARINO, DANIEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARINO, DANIEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARINO, DANIEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARINO, DANIEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARINO, DANIEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARINO, DANIEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARINO, DANIEL A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MARINO, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARINO, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARINO, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARINO, ENRICHETTA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARINO, ENRICHETTA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARINO, ENRICHETTA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARINO, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MARINO, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MARINO, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MARINO, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MARINO, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MARINO, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MARINO, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MARINO, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MARINO, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MARINO, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MARINO, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MARINO, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MARINO, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MARINO, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MARINO, JAMES
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

MARINO, JERRY L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARINO, JOSEPH A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARINO, JOSEPH A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARINO, JOSEPH A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARINO, JOSEPH A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARINO, JOSEPH A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARINO, JOSEPH A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARINO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARINO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARINO, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARINO, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARINO, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARINO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARINO, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARINO, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARINO, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARINO, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARINO, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARINO, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARINO, MICHAEL J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MARINO, MICHAEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARINO, MICHAEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARINO, ROBERT B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARION, A C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MARION, A C
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MARION, BILLY & OVA M.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MARION, BILLY & OVA M.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MARION, BILLY & OVA M.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MARION, BILLY & OVA M.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MARION, EDWARD J. III V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MARION, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARION, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARION, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARION, WILLIAM L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MARION, WILLIAM L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MARION, WILLIAM L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MARION, WILLIAM L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MARIX, JOSEPH H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MARIX, JOSEPH H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARIX, JOSEPH H
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

MARIX, JOSEPH H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARIX, JOSEPH H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARIX, JOSEPH H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARIX, JOSEPH H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARIX, JOSEPH H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARIX, JOSEPH H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARIX, JOSEPH H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARIX, JOSEPH H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARK, CLYDE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARK, CLYDE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARK, CLYDE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARK, CLYDE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARK, CLYDE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARK, CLYDE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARK, CLYDE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARK, CLYDE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARK, MATTIE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MARK, MATTIE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MARK, MATTIE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MARK, MATTIE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MARK, PAUL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARK, PAUL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARK, PAUL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARK, PAUL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARK, PAUL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARK, PAUL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARK, PAUL A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MARK, PAUL A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARK, PAUL A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARK, ROBERT W
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MARK, ROBERT W
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MARK, ROBERT W
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MARK, ROBERT W
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MARK, WILLIE F
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MARK, WILLIE F
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MARK, WILLIE F
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MARK, WILLIE F
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MARK, WILLIE F
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MARK, WILLIE F
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MARKAY, ALLAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARKAY, ALLAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARKAY, ALLAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARKAY, ALLAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARKAY, ALLAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARKAY, ALLAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARKEL, CHARLES LARRY &
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

MARKEL, CHARLES LARRY &
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

MARKEL, DALE D. V KEENE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARKEL, DALE D. V KEENE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARKEL, DALE D. V KEENE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARKEL, DALE D. V KEENE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARKEL, DALE D. V KEENE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARKEL, DALE D. V KEENE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARKEL, DALE D. V KEENE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARKEL, DALE D. V KEENE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARKEL, HAROLD L
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

MARKEL, HAROLD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARKEL, HAROLD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARKEL, HAROLD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARKEL, HAROLD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARKEL, HAROLD L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARKEL, HAROLD L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARKET, JOSEPH F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARKET, JOSEPH F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARKET, JOSEPH F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARKEY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARKEY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARKEY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARKEY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARKEY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARKEY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARKEY, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MARKEY, JOSEPH C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARKEY, JOSEPH C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARKHAM, JAMES
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

MARKHAM, JAMES
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MARKHAM, JAMES
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MARKHAM, JAMES
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MARKHAM, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARKHAM, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARKHAM, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARKHAM, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARKHAM, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARKHAM, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARKHAM, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARKHAM, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARKHAM, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARKHAM, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARKHAM, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARKHAM, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARKHORST, HARRY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MARKHORST, HARRY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MARKLE, JOHN D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARKLE, JOHN D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARKLE, JOHN D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARKLE, VIVIAN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARKLE, VIVIAN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARKLE, WILLIAM E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MARKO, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARKO, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARKOS, ROBERT K
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

MARKOVSKY, JAMES
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MARKOVSKY, JAMES
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MARKOWICZ, JOSEPH
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

MARKOWITZ, ALVIN M
COLSON HICKS EIDSON
255 ARAGON AVENUE
CORAL GABLES FL 33134

MARKOWITZ, ALVIN M
COLSON, HICKS, EIDSON, COLSON
& MATTHEWS
200 SOUTH BISCAYNE
BOULEVARD
MIAMI FL 33131

MARKOWITZ, JUSTIN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MARKOWITZ, JUSTIN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MARKOWITZ, JUSTIN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MARKOWITZ, JUSTIN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MARKOWITZ, JUSTIN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MARKOWITZ, JUSTIN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MARKOWITZ, JUSTIN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MARKOWITZ, JUSTIN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MARKOWSKI, DICK
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

MARKOWSKI, JOSEPH F
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MARKOWSKI, JOSEPH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARKS ONEILL OBRIEN AND
COURTNEY
JENNIFER STERN ESQ
300 DELAWARE AVE
WILMINGTON DE 19801

MARKS, ABRAHAM
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MARKS, ARTHUR L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARKS, ARTHUR L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARKS, CASIMER M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARKS, CHARLES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARKS, DONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARKS, EARL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARKS, EARMON F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARKS, EARMON F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARKS, HECTOR P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARKS, HECTOR P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARKS, HECTOR P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARKS, HECTOR P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARKS, HECTOR P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARKS, HECTOR P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARKS, HECTOR P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARKS, HECTOR P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARKS, IRVIN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARKS, IRVIN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARKS, IRVIN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MARKS, JAMES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MARKS, JAMES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MARKS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARKS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARKS, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARKS, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARKS, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARKS, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARKS, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARKS, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARKS, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARKS, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARKS, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARKS, OLYAN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARKS, OLYAN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARKS, OLYAN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARKS, OLYAN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARKS, OLYAN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARKS, OLYAN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARKS, OLYAN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARKS, OLYAN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARKS, ROBERT J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARKS, ROBERT J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARKS, VERONICA D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARKS, VERONICA D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARKS, VERONICA D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MARKUNAS, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARKUNAS, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARKUNAS, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARKUS, CONRAD H
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MARKUS, CONRAD H
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MARKUS, CONRAD H
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MARKUS, CONRAD H
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MARKWICK, GILBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARKWICK, GILBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARKWICK, GILBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARLAR, JOHNIE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARLAR, JOHNIE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARLAR, LEON A.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MARLAR, LEON A.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARLAR, LEON A.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARLAR, LEON A.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARLAR, LEON A.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARLAR, LEON A.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARLAR, LEON A.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARLAR, LEON A.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MARLER, EDWARD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARLER, FREDDIE L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MARLER, FREDDIE L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MARLER, FREDDIE L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MARLER, FREDDIE L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MARLER, FREDDIE L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MARLER, LOUSI
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MARLER, LOUSI
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MARLER, LOUSI
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MARLER, LOUSI
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MARLER, LOUSI
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MARLER, LOUSI
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MARLEY, DAVID A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARLEY, DAVID A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARLEY, JOHN
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARLEY, JOHN
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARLIN, BERNARD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARLIN, BERNARD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARLIN, BERNARD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARLIN, BERNARD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARLIN, BERNARD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARLIN, BERNARD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARLIN, JACK W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARLIN, JACK W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARLIN, JACK W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARLIN, ROBERT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MARLIN, ROBERT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MARLIN, ROBERT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MARLIN, ROBERT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MARLIN, ROBERT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MARLIN, ROBERT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MARLIN, ROBERT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MARLIN, ROBERT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MARLING, JOHN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MARLOW, BOBBY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARLOW, BOBBY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARLOW, BOBBY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARLOW, BOBBY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARLOW, BOBBY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARLOW, BOBBY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARLOW, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARLOW, LAREN D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARLOW, LAREN D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARLOW, LEONARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARLOW, LEONARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARLOW, LEONARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARLOW, LEONARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARLOW, LEONARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARLOW, LEONARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARLOW, LEONARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARLOW, LEONARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARLOW, LUTHER F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MARLOW, LUTHER F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MARLOW, LUTHER F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MARLOW, LUTHER F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MARLOW, LUTHER F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MARLOW, LUTHER F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MARLOW, LUTHER F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MARLOW, LUTHER F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MARLOWE, ARTHUR
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

MARLOWE, JACK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MARLOWE, JACK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MARNER, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARNIKA, STIPE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARNIKA, STIPE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARNIKA, STIPE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAROHL, JOHN R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MAROLD, ERNEST
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MAROLD, ERNEST
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MAROLD, ERNEST
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MARON MARVEL BRADLEY AND
ANDERSON LLC (DE)
ANDREW CONSTANTINE ESQ
1201 N MARKET ST
WILMINGTON DE 19801

MARON MARVEL BRADLEY AND
ANDERSON LLC (SC)
THOMAS TARDY ESQ
259 SEVEN FARMS DR
CHARLESTON SC 29492

MARONA, CLARENCE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARONA, CLARENCE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARONA, CLARENCE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARONA, CLARENCE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARONA, CLARENCE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARONA, CLARENCE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARONA, CLARENCE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARONA, CLARENCE L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MARONA, CLARENCE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARONA, EDDIE E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MARONA, EDDIE E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MAROTTA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAROTTA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAROTTA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAROUSEK, RAYMOND E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAROUSEK, RAYMOND E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAROUSEK, RAYMOND E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MARPLE, FRANKLIN D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARPLE, FRANKLIN D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARPLE, FRANKLIN D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARPLE, FRANKLIN D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARPLE, FRANKLIN D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARPLE, FRANKLIN D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARPLE, FRANKLIN D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MARQUARDT, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARQUARDT, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARQUARDT, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARQUARDT, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARQUARDT, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARQUARDT, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARQUARDT, DANIEL R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARQUARDT, DANIEL R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARQUARDT, DANIEL R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARQUARDT, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MARQUARDT, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MARQUETTE, AL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARQUEZ, LEWIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARQUIS, HOMER L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARQUIS, JESSIE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MARQUIS, MELVIN M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARR, DOUGLAS M.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MARR, DOUGLAS M.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARR, DOUGLAS M.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARR, DOUGLAS M.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARR, DOUGLAS M.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARR, DOUGLAS M.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARR, DOUGLAS M.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARR, DOUGLAS M.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MARR, DOUGLAS R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARR, DOUGLAS R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARR, DOUGLAS R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARR, DOUGLAS R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARR, DOUGLAS R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARR, DOUGLAS R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARR, DOUGLAS R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARR, DOUGLAS R
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

MARR, DOUGLAS R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARR, JOHN
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MARR, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARR, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARR, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARR, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARR, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARR, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARRELLA, SALVATORE A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MARRELLA, SALVATORE A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MARRELLA, SALVATORE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARRELLA, SALVATORE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARRELLA, SALVATORE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARRELLA, SALVATORE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARRELLA, SALVATORE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARRELLA, SALVATORE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARRELLA, SALVATORE A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MARRELLA, SALVATORE A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MARRERO, MARCELO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARRERO, MARCELO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARRERO, MARCELO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARRERO, ROBERT J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARRERO, ROBERT J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARRERO, ROBERT J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MARRESE, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARRESE, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARRESE, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARRI, PETER W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARRI, PETER W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARRI, PETER W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARROCCO, FERDINANDO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARROCCO, FERDINANDO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARROCCO, FERDINANDO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARRON, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MARRON, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MARRON, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MARRONE, MARCELLINO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARRONE, MARCELLINO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARRONE, MARCELLINO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARRONE, RICHARD F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MARRONE, RICHARD F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MARRONE, RICHARD F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MARRONE, RICHARD F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MARRONE, RICHARD F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MARRONE, RICHARD F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MARRONE, RICHARD F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MARRONE, RICHARD F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MARROQUIN, GERONIMO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARROQUIN, GERONIMO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARROQUIN, GERONIMO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARROQUIN, GERONIMO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARROQUIN, GERONIMO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARROQUIN, GERONIMO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARROQUIN, GERONIMO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARROQUIN, GERONIMO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARROQUIN, MANUEL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MARROQUIN, MANUEL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MARROQUIN, MANUEL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MARROQUIN, MANUEL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MARROQUIN, MANUEL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MARROQUIN, MANUEL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MARROQUIN, MANUEL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MARROQUIN, MANUEL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MARROQUIN, RICARDO G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARROW, DELORIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARROW, DELORIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARROW, DELORIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MARROW, JIMMY T
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MARROW, MICHAEL K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARRS, DAVID
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MARRS, DAVID
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MARRS, DAVID
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MARRS, GEORGE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

MARSALIS, JAMES L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MARSALIS, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARSALIS, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARSALIS, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARSALIS, THOMAS W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARSALIS, THOMAS W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARSALIS, THOMAS W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARSALIS, THOMAS W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARSALIS, THOMAS W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARSALIS, THOMAS W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARSALIS, THOMAS W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARSALIS, THOMAS W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARSCEAU, ELROY H
ROBLES & GONZALES
SUITE 900, ONE BAYFRONT PLAZA
MIAMI FL 33131

MARSCH, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSCH, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSCH, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSCH, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSCH, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSCH, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSCH, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARSCH, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARSCH, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MARSCHAUSER, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARSCHAUSER, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARSCHAUSER, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARSCIANO, PAUL J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARSCIANO, PAUL J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARSDEN, ROBERT E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARSDEN, ROBERT E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARSECO, ANTHONY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARSECO, ANTHONY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARSECO, ANTHONY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARSECO, ANTHONY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARSECO, ANTHONY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARSECO, ANTHONY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARSECO, ANTHONY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARSECO, ANTHONY R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MARSECO, ANTHONY R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MARSECO, ANTHONY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARSEGLIA, BARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSEGLIA, BARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSEGLIA, BARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSEGLIA, BARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSEGLIA, BARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSEGLIA, BARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSEGLIA, BARTOLOMEO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSEGLIA, BARTOLOMEO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSEGLIA, BARTOLOMEO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSEGLIA, BARTOLOMEO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSEGLIA, BARTOLOMEO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSEGLIA, BARTOLOMEO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSELLA, VINCENT
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

MARSELLA, VINCENT
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

MARSELLA, VINCENT
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

MARSEY, CALVIN T
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MARSEY, CALVIN T
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MARSEY, CALVIN T
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MARSEY, CALVIN T
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MARSH, ALFRED L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARSH, BRIAN K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARSH, CLARENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSH, CLARENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSH, CLARENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSH, CLARENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSH, CLARENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSH, CLARENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSH, DANNY A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MARSH, DEWEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARSH, DEWEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARSH, GARRETT G.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MARSH, GARRETT G.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MARSH, GARRETT G.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MARSH, GARRETT G.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MARSH, GENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARSH, HARVEY E
MULLIN, CRONIN, CASEY & BLAIR,
PS
JOCKEY CLUB BUILDING, THIRD
FLOOR
SPOKANE WA 99201

MARSH, HARVEY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARSH, HARVEY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARSH, HARVEY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARSH, HARVEY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARSH, HARVEY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARSH, HARVEY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARSH, RALPH H
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

MARSH, RALPH H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARSH, RALPH H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARSH, RALPH H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARSH, RALPH H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARSH, RALPH H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARSH, RALPH H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARSH, RALPH H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MARSH, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARSH, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARSH, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARSH, ROBERT S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARSH, RONALD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARSH, RUFUS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARSH, RUFUS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARSH, RUFUS
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

MARSH, RUFUS
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

MARSH, RUFUS
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

MARSH, THEODORE D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MARSH, THEODORE D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MARSH, THEODORE D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MARSH, THEODORE D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MARSH, THEODORE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSH, THEODORE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSH, THEODORE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSH, THEODORE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSH, THEODORE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSH, THEODORE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSH, WILLIAM E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MARSHALL, ALLEN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSHALL, ALLEN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSHALL, ALLEN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSHALL, ALLEN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSHALL, ALLEN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSHALL, ALLEN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSHALL, ARCHIE H.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MARSHALL, ARCHIE H.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MARSHALL, ARTHUR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARSHALL, BARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MARSHALL, BENJAMIN L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARSHALL, BERTHA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARSHALL, BILLY J
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MARSHALL, BILLY R
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MARSHALL, BILLY R
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MARSHALL, BILLY R
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MARSHALL, BRENDA R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSHALL, BRENDA R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSHALL, BRENDA R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSHALL, BRENDA R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSHALL, BRENDA R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSHALL, BRENDA R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSHALL, BRENDON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARSHALL, BURRELL P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARSHALL, CATHERINE
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MARSHALL, CATHERINE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MARSHALL, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARSHALL, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARSHALL, CHARLES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARSHALL, CHARLES M
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MARSHALL, DANIEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARSHALL, DELOISE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MARSHALL, DONALD J
LEE, FUTRELL & PERLES LLP
201 ST CHARLES AVENUE, SUITE
2409
NEW ORLEANS LA 70170

MARSHALL, DONALD P
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

MARSHALL, DWIGHT D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARSHALL, DWIGHT D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARSHALL, DWIGHT D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MARSHALL, EARL
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MARSHALL, EDWARD J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARSHALL, EDWARD J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARSHALL, ERIC C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARSHALL, FLOYD
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MARSHALL, FLOYD
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MARSHALL, FLOYD
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MARSHALL, FLOYD
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MARSHALL, FRANKIE V
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MARSHALL, FREDERICK C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MARSHALL, GARY
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

MARSHALL, HOMER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARSHALL, HOMER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARSHALL, HOMER W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARSHALL, HOMER W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARSHALL, HOMER W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARSHALL, HOMER W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARSHALL, HOMER W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARSHALL, HOMER W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARSHALL, HOMER W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARSHALL, HOMER W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MARSHALL, HOMER W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARSHALL, IMOGENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARSHALL, IRA
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MARSHALL, IRA
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MARSHALL, JIM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARSHALL, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARSHALL, JOHN C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARSHALL, KARL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSHALL, KARL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSHALL, KARL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSHALL, KARL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSHALL, KARL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSHALL, KARL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSHALL, KENNETH
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARSHALL, KENNETH
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARSHALL, LENZIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARSHALL, LOWELL T
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

MARSHALL, LOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARSHALL, LOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARSHALL, MARIO
VICKERS, HARRISON
280 STRICKLAND DRIVE
ORANGE TX 77630

MARSHALL, MAURICE F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARSHALL, OTIS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MARSHALL, OTIS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MARSHALL, OTIS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MARSHALL, OTIS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MARSHALL, RAY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARSHALL, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSHALL, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSHALL, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSHALL, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSHALL, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSHALL, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSHALL, RAYMOND C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARSHALL, RAYMOND C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARSHALL, ROBERT B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARSHALL, ROBERT B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARSHALL, ROBERT B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARSHALL, ROBERT B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARSHALL, ROBERT B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARSHALL, ROBERT B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARSHALL, ROBERT B
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

MARSHALL, ROBERT B
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

MARSHALL, ROGER J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MARSHALL, ROGER J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MARSHALL, ROGER J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MARSHALL, ROGER J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MARSHALL, ROGER J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MARSHALL, ROGER J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MARSHALL, ROGER J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MARSHALL, ROGER J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MARSHALL, SAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARSHALL, SAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARSHALL, SAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARSHALL, SAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARSHALL, SAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARSHALL, SAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARSHALL, SAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARSHALL, SAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARSHALL, STANLEY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

MARSHALL, STANLEY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

MARSHALL, STEPHEN
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

MARSHALL, STEPHEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARSHALL, STEPHEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARSHALL, STEPHEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARSHALL, STEPHEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARSHALL, STEPHEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARSHALL, STEPHEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARSHALL, SYLVESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARSHALL, SYLVESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARSHALL, T L
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

MARSHALL, WAYNE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARSHALL, WAYNE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MARSHALL, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MARSHALL, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARSHALL, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARSHALL, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARSHALL, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARSHALL, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARSHALL, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARSHALL, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARSHALL, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARSHALL, WILLIAM F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARSHALL, WILLIAM S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARSHALL, WILLIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARSHALL, WILLIE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARSICO, MICHAEL V ABB L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARSICO, MICHAEL V ABB L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARSICO, MICHAEL V ABB L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARSIELLO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARSIELLO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARSIELLO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARSIGLIA, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSIGLIA, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSIGLIA, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSIGLIA, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSIGLIA, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSIGLIA, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSIGLIA, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSIGLIA, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSIGLIA, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSIGLIA, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSIGLIA, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSIGLIA, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSILI, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSILI, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSILI, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSILI, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSILI, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSILI, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSTALLER, PAUL O
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

MARSTALLER, PAUL O
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

MARSTALLER, PAUL O
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

MARSTELLER, DONALD F. & VIR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARSTELLER, DONALD F. & VIR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARSTELLER, DONALD F. & VIR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARSTELLER, DONALD F. & VIR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARSTELLER, DONALD F. & VIR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARSTELLER, DONALD F. & VIR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARSTELLER, DUDLEY L. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARSTELLER, DUDLEY L. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTA, ALBINO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MARTEL, CARL E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTEL, CARL E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTEL, CARL E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTEL, CARL E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTEL, CARL E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTEL, CARL E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTEL, CARL E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTEL, CARL E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTEL, HILMAN P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTEL, HILMAN P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTEL, VICTOR
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARTEL, VICTOR
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARTELL, JOHN L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARTELL, JOHN L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARTELLARO, JOSEPH
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MARTELLARO, JOSEPH
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MARTELLARO, JOSEPH
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MARTELLARO, JOSEPH
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MARTELLO, COSIMO J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTELLO, COSIMO J
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

MARTENEY, MARTY C
ARMSTRONG LAW FIRM LLC
8816 MANCHESTER RD. NO. 109
ST. LOUIS MO 63144

MARTENS, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARTENS, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARTENS, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARTENS, HOWARD V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTHALER, HENRY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTHALER, HENRY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTIN, ALPHONSE C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, ALVA M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MARTIN, ALVA M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MARTIN, ALVA M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MARTIN, ALVA M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MARTIN, ALVA M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MARTIN, ANN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MARTIN, ANN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MARTIN, BARRY V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MARTIN, BLANCHE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARTIN, C B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARTIN, CEABON
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MARTIN, CEABON
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MARTIN, CEABON
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MARTIN, CEABON
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MARTIN, CHARLES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MARTIN, CHARLES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MARTIN, CHARLES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MARTIN, CHARLES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MARTIN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MARTIN, CHARLES D
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MARTIN, CHARLES D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MARTIN, CHARLES D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARTIN, CHARLES D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARTIN, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, CHARLES G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARTIN, CHARLES W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARTIN, CHRISTINE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MARTIN, CLARENCE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MARTIN, CLARENCE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MARTIN, CLARENCE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MARTIN, CLARENCE
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MARTIN, CLARENCE
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MARTIN, CLARENCE
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MARTIN, CLARENCE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MARTIN, CLARENCE L.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MARTIN, CURTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTIN, CURTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTIN, DALE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MARTIN, DALE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MARTIN, DALE P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MARTIN, DALE P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MARTIN, DALE P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MARTIN, DALE P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MARTIN, DALE P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MARTIN, DALE P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MARTIN, DALE P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MARTIN, DALE P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MARTIN, DANA W.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, DANA W.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MARTIN, DANA W.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MARTIN, DANA W.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, DANIEL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MARTIN, DANIEL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MARTIN, DANIEL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MARTIN, DANIEL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MARTIN, DANIEL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MARTIN, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARTIN, DAVID C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MARTIN, DAVID F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, DAVID F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, DAVID F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, DAVID F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, DAVID F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, DAVID F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, DAVID F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, DAVID F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, DAVID K
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MARTIN, DAVID K
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MARTIN, DAVID K
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MARTIN, DAVID K
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MARTIN, DAVID K
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MARTIN, DAVID K
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MARTIN, DAVID K
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MARTIN, DAVID K
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MARTIN, DAVID K
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MARTIN, DAVID K
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MARTIN, DAVID K
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MARTIN, DAVID K
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MARTIN, DAVID K
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MARTIN, DAVID K
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MARTIN, DELORES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, DELORES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, DELORES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, DELORES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, DELORES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, DELORES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, DIANA P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MARTIN, DONALD E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MARTIN, DONALD E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MARTIN, DONALD E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MARTIN, DONALD E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MARTIN, DONALD E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MARTIN, DONALD E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MARTIN, DONALD E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MARTIN, DONALD E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MARTIN, DONALD E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MARTIN, DONALD E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MARTIN, DONALD E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MARTIN, DONALD E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MARTIN, DONALD E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MARTIN, DONALD E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MARTIN, DONALD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, DONALD L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MARTIN, DONALD L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MARTIN, DONALD L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MARTIN, DONALD L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MARTIN, DONALD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MARTIN, DONALD L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MARTIN, DONALD L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MARTIN, DONALD L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MARTIN, DONALD L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MARTIN, DONALD L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MARTIN, DONALD L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MARTIN, DONALD L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MARTIN, DONALD L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MARTIN, DONALD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MARTIN, DONALD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTIN, DONALD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTIN, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, DONALD P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARTIN, DONALD P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARTIN, DONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, DONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, DONALD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MARTIN, DONNIE H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARTIN, DONNIE R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARTIN, EARNEST
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MARTIN, EDDIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, EDDIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, EDDIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, EDDIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, EDDIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, EDDIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, EDDIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, EDDIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, EDGAR J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, EDWARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARTIN, EDWARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARTIN, EDWARD C
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

MARTIN, EDWARD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARTIN, EDWARD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARTIN, EDWARD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARTIN, EDWARD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, EDWARD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, EDWARD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, EDWARD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, EDWARD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, EDWARD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, EDWARD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, EDWARD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, ELBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, ELBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, ELBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MARTIN, ELIZABETH
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MARTIN, ELIZABETH
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MARTIN, ELIZABETH
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MARTIN, ELIZABETH
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MARTIN, ELLIS J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARTIN, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, EUGENE E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MARTIN, EUGENE E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MARTIN, EUGENE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, EUGENE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, EUGENE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, EUGENE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, EUGENE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, EUGENE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, EUGENE E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MARTIN, EUGENE E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MARTIN, FITZROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, FRANK
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MARTIN, FRAZIER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARTIN, GARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MARTIN, GEORGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, GEORGE S
THOMPSON, MARLIN
MARLIN THOMPSON
712 DIVISION ST
ORANGE TX 77631

MARTIN, GLENN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARTIN, GLENN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARTIN, GLENN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARTIN, GLENN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARTIN, GLENN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARTIN, GLENN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARTIN, GRADY & MARY V
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

MARTIN, GRANVILLE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, GRANVILLE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, GRANVILLE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, GRANVILLE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, GRANVILLE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, GRANVILLE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, GRANVILLE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, GRANVILLE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, HAROLD D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARTIN, HAROLD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, HAROLD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, HAROLD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, HAROLD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, HAROLD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, HAROLD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, HELEN A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MARTIN, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTIN, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTIN, HENRY D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARTIN, HENRY E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, HERMAN ESLIE &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, HERMAN ESLIE &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MARTIN, HERMAN ESLIE &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MARTIN, HERMAN ESLIE &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, HOLLIE J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MARTIN, HORACE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, HORACE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, HORACE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MARTIN, HOWARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARTIN, HOWARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARTIN, HUBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, HUBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, HUBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MARTIN, ISIDORO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTIN, ISIDORO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTIN, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARTIN, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARTIN, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARTIN, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARTIN, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARTIN, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARTIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, JAMES
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MARTIN, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTIN, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTIN, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MARTIN, JAMES A
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

MARTIN, JAMES A
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

MARTIN, JAMES A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARTIN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, JAMES E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MARTIN, JAMES J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, JAMES J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, JAMES J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, JAMES J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, JAMES J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, JAMES J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, JAMES J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, JAMES J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, JAMES K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARTIN, JAMES K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARTIN, JAMES K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, JAMES K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, JAMES K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, JAMES K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, JAMES K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, JAMES K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, JAMES K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, JAMES K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, JAMES L
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MARTIN, JEROME A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MARTIN, JEROME A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MARTIN, JEROME J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARTIN, JEROME J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARTIN, JEROME J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MARTIN, JESSIE M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARTIN, JESSIE M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARTIN, JIMMY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTIN, JIMMY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTIN, JOE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARTIN, JOE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARTIN, JOE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARTIN, JOE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, JOE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, JOE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, JOE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, JOE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, JOE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, JOE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, JOE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, JOE D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MARTIN, JOHN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, JOHN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MARTIN, JOHN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MARTIN, JOHN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, JOHN A
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MARTIN, JOHN A
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MARTIN, JOHN A
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MARTIN, JOHN A
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MARTIN, JOHN B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARTIN, JOHN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, JOHN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, JOHN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, JOHN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, JOHN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, JOHN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, JOHN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, JOHN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, JOHN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARTIN, JOHN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARTIN, JOHN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARTIN, JOHN R
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

MARTIN, JOHN R
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

MARTIN, JOHN R
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

MARTIN, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, JOHNNY B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARTIN, JOSEPH
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MARTIN, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, JOSEPH C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MARTIN, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, JOSEPH J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MARTIN, JULIUS
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

MARTIN, JULIUS
COXWELL & ASSOCIATES PLLC
213 SOUTH LAMAR STREET
JACKSON MS 39215-1337

MARTIN, KARL D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MARTIN, KARL D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MARTIN, KARL D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MARTIN, KARL D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MARTIN, KARL D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MARTIN, KARL D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MARTIN, KARL D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MARTIN, KARL D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MARTIN, KENNETH A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARTIN, KENNETH A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARTIN, KENNETH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, KENNETH N
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

MARTIN, KENNETH W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARTIN, KIRK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, LARRY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MARTIN, LARRY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MARTIN, LARRY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MARTIN, LARRY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MARTIN, LARRY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MARTIN, LARRY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MARTIN, LARRY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MARTIN, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTIN, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTIN, LARRY B
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

MARTIN, LAURENCE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARTIN, LAURENCE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARTIN, LEE
LAW OFFICES OF PETER T.
ENSLEIN, P.C.
1738 WISCONSIN AVENUE, N.W.
WASHINGTON DC 20007

MARTIN, LEE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, LEE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, LEE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, LEE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, LEE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, LEE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, LEE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, LEE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, LEO F
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

MARTIN, LEO F
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

MARTIN, LEO F
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

MARTIN, LEO F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, LEO F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, LEO F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, LEO F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, LEO F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, LEO F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, LEONARD V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, LESLIE & THELMA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MARTIN, LESLIE & THELMA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARTIN, LESLIE & THELMA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARTIN, LESLIE & THELMA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARTIN, LESLIE & THELMA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARTIN, LESLIE & THELMA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARTIN, LESLIE & THELMA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARTIN, LESLIE & THELMA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MARTIN, LEWIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARTIN, LEWIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARTIN, LEWIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MARTIN, MARCUS P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, MARCUS P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, MARCUS P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MARTIN, MARGARET A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, MARVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTIN, MARVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTIN, MAXINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTIN, MAXINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTIN, MICHAEL
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

MARTIN, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARTIN, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARTIN, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARTIN, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARTIN, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARTIN, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARTIN, MICHAEL E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, MICHAEL E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, MICHAEL E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, MICHAEL E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, MICHAEL E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, MICHAEL E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, MICHAEL E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, MICHAEL E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, MILTON C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, MILTON C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MARTIN, MILTON C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MARTIN, MINNIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MARTIN, MOLLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTIN, MOLLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTIN, MONROE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MARTIN, MORRIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, MORRIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, MORRIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, MORRIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, MORRIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, MORRIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, MORRIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, MORRIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, MOSES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARTIN, MOSES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARTIN, MOSES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MARTIN, MYER J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, MYER J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, MYER J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, MYER J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, MYER J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, MYER J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, MYER J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, MYER J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, NELSON & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, NELSON & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, NELSON & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, NELSON & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, NELSON & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, NELSON & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, NELSON E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, NELSON E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, NELSON E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, NELSON E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, NELSON E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, NELSON E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, PATRICIA A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MARTIN, PATRICIA A
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MARTIN, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARTIN, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARTIN, PAUL F
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MARTIN, PAUL F
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MARTIN, PAUL L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

MARTIN, PERRY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MARTIN, RAY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MARTIN, RAY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MARTIN, RAYMOND J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MARTIN, RAYMOND J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MARTIN, RAYMOND J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MARTIN, RAYMOND J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MARTIN, REMUS
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

MARTIN, REMUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARTIN, REMUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARTIN, REMUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARTIN, REMUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARTIN, REMUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARTIN, REMUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARTIN, REMUS
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

MARTIN, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, RICHARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARTIN, RICHARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARTIN, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, RICHARD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MARTIN, RICHARD L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MARTIN, RICHARD L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MARTIN, RICHARD L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MARTIN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, RICHARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, RICHARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, RICHARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, RICHARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, RICHARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, RICHARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, RICHARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, RICHARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, RICHARD W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MARTIN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARTIN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARTIN, ROBERT
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

MARTIN, ROBERT
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

MARTIN, ROBERT
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

MARTIN, ROBERT
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

MARTIN, ROBERT
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

MARTIN, ROBERT
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

MARTIN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARTIN, ROBERT D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MARTIN, ROBERT D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARTIN, ROBERT E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MARTIN, ROBERT E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MARTIN, ROBERT E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MARTIN, ROGER
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MARTIN, ROGER
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MARTIN, ROGER
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MARTIN, ROGER
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MARTIN, RONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARTIN, RONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARTIN, RONALD LEE & HA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, RONALD LEE & HA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MARTIN, RONALD LEE & HA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MARTIN, RONALD LEE & HA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, ROY A
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MARTIN, SALLY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MARTIN, SAMMY N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, SAMMY N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, SAMMY N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, SAMMY N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, SAMMY N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, SAMMY N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, SAMUEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MARTIN, SAMUEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MARTIN, SAMUEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MARTIN, SAMUEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MARTIN, SAMUEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MARTIN, SAMUEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MARTIN, SAMUEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MARTIN, SAMUEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MARTIN, SAMUEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MARTIN, SAMUEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MARTIN, SAMUEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MARTIN, SAMUEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MARTIN, SAMUEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MARTIN, SAMUEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MARTIN, SARAH H
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MARTIN, SHELBY H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, SHELBY H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MARTIN, SHELBY H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MARTIN, SHELBY H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, STANLEY
MITHOFF & JACKS
111 CONGRESS AVENUE
AUSTIN TX 78701

MARTIN, STANLEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, STANLEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, STANLEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, STANLEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, STANLEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, STANLEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, STANLEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, STANLEY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MARTIN, STANLEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, STANLEY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MARTIN, STARR
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MARTIN, STEPHEN C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, STEPHEN C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MARTIN, STEPHEN C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MARTIN, STEPHEN C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, STEPHEN P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, STEVE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MARTIN, STEVE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MARTIN, STEVE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MARTIN, STEVE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MARTIN, STEVE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MARTIN, STEVE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MARTIN, STEVE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MARTIN, STEVE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MARTIN, STEVEN E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARTIN, STEVEN E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARTIN, STEVEN E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARTIN, STEVEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, STEVEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, STEVEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, STEVEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, STEVEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, STEVEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, SYLVESTER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, THOMAS R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARTIN, THOMAS R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARTIN, THOMAS R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARTIN, THOMAS S
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MARTIN, THOMAS S
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MARTIN, THOMAS S
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MARTIN, VAN M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MARTIN, VERNON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTIN, VERNON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTIN, VERNON E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, VERNON E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, VERNON E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, VERNON E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, VERNON E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, VERNON E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, VERNON E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, VERNON E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, W C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARTIN, WADLEY J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MARTIN, WALTER
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARTIN, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MARTIN, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTIN, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARTIN, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARTIN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTIN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTIN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTIN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTIN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTIN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTIN, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARTIN, WILLIAM C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MARTIN, WILLIAM C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MARTIN, WILLIAM C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARTIN, WILLIAM C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARTIN, WILLIAM D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, WILLIAM D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, WILLIAM D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, WILLIAM D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, WILLIAM D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, WILLIAM D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, WILLIAM D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, WILLIAM D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, WILLIAM D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MARTIN, WILLIAM D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MARTIN, WILLIAM D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MARTIN, WILLIAM D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, WILLIAM E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARTIN, WILLIAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTIN, WILLIAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTIN, WILLIAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTIN, WILLIAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTIN, WILLIAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTIN, WILLIAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTIN, WILLIAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTIN, WILLIAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTIN, WILLIAM H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MARTIN, WILLIAM H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MARTIN, WILLIAM H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MARTIN, WILLIAM H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MARTIN, WILLIAM H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MARTIN, WILLIAM H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MARTIN, WILLIAM H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MARTIN, WILLIAM H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MARTIN, WILLIAM H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MARTIN, WILLIAM H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MARTIN, WILLIAM H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MARTIN, WILLIAM H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MARTIN, WILLIAM H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MARTIN, WILLIAM H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MARTIN, WILLIE J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MARTIN, WILLIE J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MARTIN, WILLIE J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MARTIN, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MARTINDALE, BILL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARTINDALE, BILL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARTINDALE, CLINTON
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MARTINDALE, RON
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MARTINDALE, RON
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MARTINDALE, RON
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MARTINDALE, RON
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MARTINDELL, HENRY J
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MARTINDELL, HENRY J
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MARTINDELL, HENRY J
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MARTINE, ANTHONY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MARTINEAU, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTINEAU, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTINELLI, ANGELO V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARTINELLI, ANGELO V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARTINELLI, ANGELO V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARTINELLI, MICHAEL R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MARTINELLI, MICHAEL R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MARTINELLI, MICHAEL R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MARTINELLI, MICHAEL R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MARTINELLI, MICHAEL R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MARTINELLI, MICHAEL R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MARTINELLI, MICHAEL R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MARTINELLI, MICHAEL R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MARTINELLI, NICOLA
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

MARTINELLI, NICOLA
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

MARTINELLI, NICOLA
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

MARTINEZ, ALFREDO
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MARTINEZ, ALFREDO
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

MARTINEZ, ALFREDO
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MARTINEZ, ALFREDO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARTINEZ, ALFREDO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARTINEZ, ALFREDO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARTINEZ, ALFREDO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARTINEZ, ALFREDO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARTINEZ, ALFREDO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARTINEZ, ALFREDO
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MARTINEZ, ANDRES
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MARTINEZ, ANDRES R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARTINEZ, ANDREW
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARTINEZ, ANDREW
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARTINEZ, ANGEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTINEZ, ANGEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTINEZ, ARMAND J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTINEZ, ARTURO
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MARTINEZ, ARTURO
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

MARTINEZ, ARTURO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTINEZ, ARTURO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTINEZ, AURELIO
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MARTINEZ, BARBARA J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MARTINEZ, BENNIE P
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MARTINEZ, BENNIE P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARTINEZ, BENNIE P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARTINEZ, BENNIE P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARTINEZ, BENNIE P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARTINEZ, BENNIE P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARTINEZ, BENNIE P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARTINEZ, CECILIO S
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

MARTINEZ, CECILIO S
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

MARTINEZ, DAVID
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MARTINEZ, DAVID
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MARTINEZ, DAVID
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MARTINEZ, DEBRA K
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MARTINEZ, DEBRA K
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MARTINEZ, DEBRA K
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MARTINEZ, DEBRA K
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MARTINEZ, DEBRA K
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MARTINEZ, DEBRA K
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MARTINEZ, DEBRA K
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MARTINEZ, DEBRA K
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MARTINEZ, DIONICO
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

MARTINEZ, DIONICO
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

MARTINEZ, EDDIE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MARTINEZ, EDWARD
GRANNAN, JEFFREY W
8025 ST CHARLES AVENUE
NEW ORLEANS LA 70119

MARTINEZ, EQUITERIO
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

MARTINEZ, EUSTOLIO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MARTINEZ, EUSTOLIO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MARTINEZ, EUSTOLIO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MARTINEZ, EUSTOLIO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MARTINEZ, FRANCISCO
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

MARTINEZ, FRANCISCO G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARTINEZ, FRED A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MARTINEZ, FRED A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MARTINEZ, FRED A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MARTINEZ, FRED A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MARTINEZ, FREDDIE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTINEZ, HORTENSI
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MARTINEZ, HORTENSI
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MARTINEZ, HORTENSI
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MARTINEZ, HORTENSI
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MARTINEZ, HORTENSI
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MARTINEZ, HORTENSI
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MARTINEZ, HORTENSI
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MARTINEZ, HORTENSI
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MARTINEZ, HORTENSI
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MARTINEZ, HORTENSI
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MARTINEZ, HORTENSI
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MARTINEZ, HORTENSI
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MARTINEZ, HORTENSI
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MARTINEZ, HORTENSI
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MARTINEZ, JESUS O
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MARTINEZ, JOAQUIN G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARTINEZ, JOE R
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MARTINEZ, JOE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARTINEZ, JOE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARTINEZ, JOE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARTINEZ, JOE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARTINEZ, JOE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARTINEZ, JOE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARTINEZ, JOHNNIE
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

MARTINEZ, JOSE O
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARTINEZ, JOSE O
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARTINEZ, JOSE P
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

MARTINEZ, JOSE P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARTINEZ, JOSE P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARTINEZ, JOSE P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARTINEZ, JOSE P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARTINEZ, JOSE P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARTINEZ, JOSE P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARTINEZ, JUAN
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

MARTINEZ, JUAN
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

MARTINEZ, JUAN L
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MARTINEZ, JUAN L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARTINEZ, JUAN L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARTINEZ, JUAN L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARTINEZ, JUAN L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARTINEZ, JUAN L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARTINEZ, JUAN L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARTINEZ, LOUIS
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

MARTINEZ, LOUIS
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

MARTINEZ, LUIS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MARTINEZ, LUIS M
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MARTINEZ, MAURICE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MARTINEZ, MAURICE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MARTINEZ, MAURICE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MARTINEZ, MAURICE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MARTINEZ, MAURICE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MARTINEZ, MIGUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARTINEZ, MIGUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARTINEZ, NORBERTO
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MARTINEZ, NORBERTO
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MARTINEZ, NORBERTO
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MARTINEZ, NORBERTO
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MARTINEZ, PEGGY
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

MARTINEZ, PEGGY
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MARTINEZ, PROCOPIO A
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

MARTINEZ, RAFAEL
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MARTINEZ, RAFAEL
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MARTINEZ, RAFAEL
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MARTINEZ, RAFAEL
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MARTINEZ, RAUL G
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MARTINEZ, RAYMOND A
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MARTINEZ, RAYMOND A
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

MARTINEZ, RAYMOND A
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MARTINEZ, REFUGIO G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARTINEZ, REFUGIO G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARTINEZ, REYNALDO
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

MARTINEZ, REYNALDO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARTINEZ, REYNALDO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARTINEZ, REYNALDO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARTINEZ, REYNALDO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARTINEZ, REYNALDO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARTINEZ, REYNALDO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARTINEZ, REYNALDO
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

MARTINEZ, RICHARD
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MARTINEZ, RICHARD
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MARTINEZ, RICHARD
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MARTINEZ, RICHARD
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MARTINEZ, RODOLFO R
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

MARTINEZ, RODOLFO R
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

MARTINEZ, RUBEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MARTINEZ, RUBEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MARTINEZ, RUBEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MARTINEZ, RUBEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MARTINEZ, RUBEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MARTINEZ, RUBEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MARTINEZ, RUBEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MARTINEZ, RUBEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MARTINEZ, SALVADOR
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MARTINEZ, SALVADOR
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MARTINEZ, SEBASTIAN D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MARTINEZ, SUSANO
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MARTINEZ, TOM J
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MARTINEZ, TORIBIO
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MARTINEZ, TORIBIO
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

MARTINEZ, VENTURA G
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

MARTINEZ, VICTOR M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARTINEZ, VICTOR M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARTINEZ, VICTOR M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARTINEZ, WILLIAM K
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

MARTINEZ-MASS, DENIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MARTINHO, MANUEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MARTINHO, MANUEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MARTINHO, MANUEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MARTINO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARTINO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARTINO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARTINO, MICHAEL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MARTINO, MICHAEL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MARTINO, MICHAEL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MARTINO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARTINO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARTINO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARTINO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARTINO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARTINO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARTINO, MICHAEL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MARTINO, MICHAEL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARTINO, MICHAEL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARTINO, MICHAEL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARTINO, MICHAEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MARTINO, MICHAEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MARTINO, MICHAEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MARTINO, PHILLIP F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MARTINO, ROBERT A
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

MARTINO, ROBERT A
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

MARTINO, ROBERT A
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

MARTISHIUS, JOHN A
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

MARTISUS, GEORGE J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MARTISUS, GEORGE J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MARTISUS, GEORGE J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MARTISUS, GEORGE J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MARTON, FRANK W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARTON, STEVEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARTON, STEVEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARTON, STEVEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARTONE, J W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MARTORANA, BEN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARTORANA, BEN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARTORANA, BEN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARTORELL, EDWARD F
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MARTORELL, EDWARD F
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MARUHNICH, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MARUSA, VINCENT T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARUSA, VINCENT T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARUSA, VINCENT T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARUSCHAK, STEPHEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARUSCHAK, STEPHEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARUSCHAK, STEPHEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARVEL, DANNY R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MARVEL, DANNY R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MARVEL, DANNY R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MARVEL, DANNY R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MARVEL, DANNY R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MARVEL, DANNY R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MARVEL, DANNY R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MARVEL, DANNY R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MARVEL, DANNY R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MARVEL, DANNY R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MARVEL, DANNY R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MARVEL, DANNY R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MARVEL, DANNY R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MARVEL, DANNY R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MARVIN, JANICE A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MARVIN, JANICE A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MARVIN, JANICE A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MARVIN, JANICE A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MARVIN, ROBERT E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MARVIN, ROBERT E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MARVIN, ROBERT E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MARVIN, ROBERT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MARVIN, ROBERT E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MARVIN, ROBERT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MARX, EDWARD J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MARX, EDWARD J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MARX, EDWARD J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MARX, EDWARD J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MARX, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARX, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARX, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARX, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARX, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARX, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARX, THOMAS L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MARX, THOMAS L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MARX, THOMAS L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MARX, THOMAS L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MARX, THOMAS L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MARX, THOMAS L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MARX, THOMAS L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MARX, THOMAS L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MARX, THOMAS L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MARX, THOMAS L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MARX, THOMAS L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MARX, THOMAS L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MARX, THOMAS L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MARX, THOMAS L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MARX, THOMAS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MARX, THOMAS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MARXEN, RUSSELL L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MARXEN, RUSSELL L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MARXEN, RUSSELL L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MARXEN, RUSSELL L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MARXEN, RUSSELL L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MARZ, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MARZ, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MARZ, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MARZ, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MARZ, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MARZ, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MARZE, ARCHIE L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MARZIGLIANO, JOHN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARZIGLIANO, JOHN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARZIGLIANO, JOHN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARZIGLIANO, MICHAEL N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MARZIGLIANO, MICHAEL N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MARZIGLIANO, MICHAEL N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MARZIK, GERALD G
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARZIK, GERALD G
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARZIOTTI, SAMUEL N
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MARZIOTTI, SAMUEL N
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MASCARA, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MASCARELLA, DONALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MASCARELLA, DONALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MASCARELLA, DONALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MASCARELLA, DONALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MASCARELLA, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MASCARELLA, DONALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MASCARELLA, DONALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MASCARELLA, DONALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MASCARELLA, DONALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MASCARELLA, DONALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MASCARELLA, DONALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MASCARELLA, DONALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MASCARELLA, DONALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MASCARELLA, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MASCARENAS, PAUL J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MASCARENAS, PAUL J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MASCARENAS, PAUL J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MASCARENAS, PAUL J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MASCARENAS, PAUL J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MASCARENAS, PAUL J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MASCARENAS, PAUL J
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

MASCARENAZ, BERNIE L
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MASCETTI, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MASCIANTONIO, RICHARD P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MASCOLA, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MASCOLA, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MASCOLA, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MASELLI, VICTOR W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MASELLI, VICTOR W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MASELLI, VICTOR W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MASH, JOHN V AC&S & G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MASH, JOHN V AC&S & G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MASH, JOHN V AC&S & G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MASH, JOHN V AC&S & G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MASHAW, LLOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MASHAW, LLOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MASHAW, LLOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MASHAW, LLOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MASHAW, LLOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MASHAW, LLOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MASHAW, LLOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MASHAW, LLOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MASHAW, SAMMY
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MASHAW, SAMMY
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MASHAW, SAMMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MASHAW, SAMMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MASHAW, SAMMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MASHAW, SAMMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MASHAW, SAMMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MASHAW, SAMMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MASHBURN, FRANKLIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MASHBURN, FRANKLIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MASHBURN, RICHARD O
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

MASHRAH, ALI
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

MASHUTA, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MASHUTA, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MASHUTA, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MASINGILL, LEONIDAS E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MASINGILL, LEONIDAS E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MASINGILL, LEONIDAS E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MASINGILL, LEONIDAS E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MASK, ARETHA W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASK, ARETHA W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASK, ARETHA W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MASK, C L
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

MASK, C L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MASK, C L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MASK, LEROY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASK, LEROY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASK, LEROY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MASK, MARY N
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MASK, MARY N
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MASK, MARY N
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MASK, MARY N
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MASK, MARY N
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MASKEW, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MASKEW, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MASLOWSKI, MARTIN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MASLOWSKI, MARTIN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MASLOWSKI, MARTIN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MASLOWSKI, MARTIN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MASLOWSKI, MARTIN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MASLOWSKI, MARTIN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MASON, ALVIN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MASON, ALVIN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MASON, AUDREY
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MASON, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MASON, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MASON, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MASON, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MASON, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MASON, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MASON, BETTY A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MASON, BOBBIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MASON, CARL E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASON, CARL E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASON, CARL E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MASON, CHARLES G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MASON, CHARLES G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MASON, CHARLES G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MASON, CHARLES G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MASON, CHARLES L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MASON, CHARLES L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MASON, CHARLES L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MASON, CLARENCE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASON, CLARENCE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASON, CLARENCE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MASON, DAVID L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MASON, DAVID L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MASON, DENNIS E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MASON, DENNIS E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MASON, DENNIS E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MASON, DENNIS E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MASON, DENNIS E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MASON, DENNIS E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MASON, DENNIS E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MASON, DENNIS E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MASON, DENNIS E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MASON, DONALD E
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

MASON, DONALD E
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

MASON, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MASON, EDWARD N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MASON, EMMANUEL S
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

MASON, EMMANUEL S
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

MASON, EUEL E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MASON, EUEL E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MASON, EUEL E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MASON, EUEL E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MASON, EUEL E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MASON, EUEL E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MASON, EUEL E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MASON, EUEL E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MASON, FRANCIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MASON, GARY G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MASON, GARY G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MASON, GARY G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MASON, GEORGE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASON, GEORGE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASON, GEORGE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MASON, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MASON, GLORIA
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MASON, GLORIA
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MASON, GLORIA
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MASON, GLORIA
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MASON, HARLEY N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MASON, HARLEY N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MASON, HARLEY N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MASON, HAROLD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MASON, HAROLD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MASON, HAROLD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MASON, HAROLD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MASON, JACK J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MASON, JACK J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MASON, JACK J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MASON, JACK J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MASON, JACK J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MASON, JACK J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MASON, JACK J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MASON, JACK J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MASON, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MASON, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MASON, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MASON, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MASON, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MASON, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MASON, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MASON, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MASON, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MASON, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MASON, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MASON, JAMES A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MASON, JAMES A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MASON, JAMES A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MASON, JAMES A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MASON, JAMES A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MASON, JAMES A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MASON, JAMES A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MASON, JAMES A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MASON, JAMES A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

MASON, JAMES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MASON, JAMES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MASON, JAMES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MASON, JAMES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MASON, JAMES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MASON, JAMES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MASON, JAMES A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MASON, JAMES L
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MASON, JAMES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MASON, JAMES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MASON, JAMES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MASON, JAMES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MASON, JAMES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MASON, JAMES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MASON, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASON, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASON, JAMES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MASON, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASON, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASON, JAMES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MASON, JOHN E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MASON, JULIA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MASON, KNOWLTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MASON, KNOWLTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MASON, KNOWLTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MASON, LAWRENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MASON, LAWRENCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MASON, LAWRENCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MASON, LAWRENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MASON, LAWRENCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MASON, LAWRENCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MASON, MACEO S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASON, MACEO S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASON, MACEO S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MASON, MARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MASON, MARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MASON, MELVIN L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MASON, MELVIN L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MASON, MELVIN L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MASON, MELVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MASON, MELVIN L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MASON, MICHAEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MASON, MICHAEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MASON, MONROE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MASON, NATHAN A
CATES MAHONEY, LLC
216 W POINTE DR # A
SWANSEA IL 62226

MASON, NATHAN A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

MASON, PAUL B
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MASON, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MASON, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MASON, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MASON, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MASON, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MASON, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MASON, PHILIP
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MASON, PHILIP
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MASON, RAYMOND
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MASON, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MASON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MASON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MASON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MASON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MASON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MASON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MASON, ROBERT L
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

MASON, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MASON, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MASON, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MASON, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MASON, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MASON, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MASON, SAM W
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

MASON, SAUNDRA L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

MASON, VERNON P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MASON, WILBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MASON, WILBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MASON, WILBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MASON, WILBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MASON, WILBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MASON, WILBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MASON, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MASON, WILLIAM
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

MASON, WILLIAM D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MASON, WILLIAM M
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MASON, WILLIAM M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MASON, WILLIAM M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MASON, WILLIAM M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MASON, WILLIAM M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MASON, WILLIAM M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MASON, WILLIAM M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MASON, WILLIAM M
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MASONE, MARTIN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MASONE, MARTIN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MASONE, MARTIN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MASSA, ALFRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MASSA, ALFRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MASSA, ALFRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MASSA, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MASSA, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MASSA, VICTOR L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MASSA, VICTOR L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MASSA, VICTOR L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MASSA, VICTOR L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MASSA, VICTOR L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MASSA, VICTOR L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MASSA, VICTOR L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MASSA, VICTOR L
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

MASSA, VICTOR L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MASSENBURG, ANTONIO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MASSENGILL, LUNDY G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASSENGILL, LUNDY G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASSENGILL, LUNDY G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MASSENGILL, NOAH V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MASSENGILL, NOAH V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MASSENGILL, NOAH V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MASSENGILL, NOAH V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MASSENGILL, NOAH V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MASSENGILL, NOAH V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MASSEY, BEATRICE H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MASSEY, BEATRICE H
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MASSEY, BEATRICE H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MASSEY, BEATRICE H
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MASSEY, BEATRICE H
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MASSEY, BETTY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MASSEY, BETTY B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MASSEY, BETTY B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MASSEY, BETTY B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MASSEY, CARL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASSEY, CARL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASSEY, CARL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MASSEY, CHARLIE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MASSEY, CHARLIE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MASSEY, CHARLIE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MASSEY, CHARLIE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MASSEY, CHARLIE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MASSEY, CHARLIE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MASSEY, CHARLIE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MASSEY, CHARLIE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MASSEY, CLIFFORD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MASSEY, CLIFFORD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MASSEY, CLIFFORD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MASSEY, CLIFFORD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MASSEY, CLIFFORD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MASSEY, CLIFFORD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MASSEY, CLIFFORD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MASSEY, CLIFFORD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MASSEY, EDWIN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MASSEY, EDWIN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MASSEY, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MASSEY, FRED M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MASSEY, HUEY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MASSEY, HUEY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MASSEY, JERRY L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MASSEY, JERRY L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MASSEY, JERRY L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MASSEY, JERRY L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MASSEY, JERRY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MASSEY, JERRY L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MASSEY, JERRY L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MASSEY, JERRY L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MASSEY, JERRY L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MASSEY, JERRY L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MASSEY, JERRY L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MASSEY, JERRY L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MASSEY, JERRY L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MASSEY, JERRY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MASSEY, JESSE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MASSEY, JOHN L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MASSEY, LAWTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MASSEY, LAWTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MASSEY, LORENZO D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MASSEY, MARIE R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MASSEY, MARIE R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MASSEY, MARIE R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MASSEY, MARIE R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MASSEY, MARIE R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MASSEY, OVILA
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

MASSEY, OVILA
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

MASSEY, RONALD
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MASSEY, RONALD
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MASSEY, THOMAS
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MASSEY, THOMAS
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MASSEY, THOMAS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MASSEY, THOMAS
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MASSEY, THOMAS
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MASSIE, CHARLES
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

MASSIE, CHARLES
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MASSIE, NANCY W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASSIE, NANCY W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASSIE, NANCY W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MASSIE, WALTER J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MASSIE, WALTER J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MASSIMINO, VINCENT
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MASSIMINO, VINCENT
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MAST, THOMAS O
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MAST, THOMAS O
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MAST, THOMAS O
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MAST, THOMAS O
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MAST, THOMAS O
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MAST, THOMAS O
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MAST, THOMAS O
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MAST, THOMAS O
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MASTACOURIS, JOHN A
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

MASTACOURIS, JOHN A
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

MASTALSKI, THADDEUS
GARRUTO GALEX & CANTOR
180 TICES LANE
EAST BRUNSWICK NJ 08816

MASTANTUONO, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MASTANTUONO, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MASTANTUONO, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MASTELLINO, LOUIS J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MASTERS, CHERYL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASTERS, CHERYL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MASTERS, CHERYL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MASTERS, ROBERT W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MASTERS, THELMA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MASTERS, THELMA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MASTERS, THELMA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MASTERS, THELMA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MASTERS, THELMA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MASTERS, THELMA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MASTERSON, HELENE A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MASTERSON, ROBERT I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MASTERSON, ROBERT I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MASTERSON, ROBERT I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MASTERSON, ROBERT I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MASTERSON, ROBERT I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MASTERSON, ROBERT I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MASTERSON, WOODIE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MASTERSON, WOODIE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MASTERSON, WOODIE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MASTERSON, WOODIE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MASTERSON, WOODIE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MASTERSON, WOODIE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MASTERSON, WOODIE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MASTERSON, WOODIE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MASTIN, CLYDE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MASTIN, CLYDE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MASTIN, CLYDE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MASTIN, FERRELL M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MASTIN, FERRELL M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MASTIN, FERRELL M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MASTIN, FERRELL M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MASTIN, FERRELL M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MASTIN, FERRELL M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MASTIN, FERRELL M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MASTIN, FERRELL M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MASTON, JAMES W. & DONN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MASTON, JAMES W. & DONN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MASTON, JAMES W. & DONN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MASTON, JAMES W. & DONN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MASTON, PAUL E. & BESSI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MASTON, PAUL E. & BESSI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MASTON, PAUL E. & BESSI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MASTON, PAUL E. & BESSI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MASTON, WILLIAM CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MASTON, WILLIAM CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MASTON, WILLIAM CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MASTON, WILLIAM CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MASTON, WILLIAM CHARLES
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MASTON, WILLIAM CHARLES
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MASTRANGEL, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MASTROIANNI, DOMINICK J. V E
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MASTROIANNI, DOMINICK J. V E
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MASTROIANNI, DOMINICK J. V E
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MASTROIANNI, DOMINICK J. V E
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MASTROIANNI, DOMINICK J. V E
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MASTROIANNI, DOMINICK J. V E
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MASTROMATTEO, VINCENT
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MASTROMATTEO, VINCENT
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MASTROMATTEO, VINCENT
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MASTROMATTEO, VINCENT
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MASTROMATTEO, VINCENT
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MASTROMATTEO, VINCENT
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MASTROMATTEO, VINCENT
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MASTROMATTEO, VINCENT
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MASTROMATTEO, VINCENT
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MASTROMATTEO, VINCENT
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MASTROMATTEO, VINCENT
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MASTROMATTEO, VINCENT
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MASTROMATTEO, VINCENT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MASTROMATTEO, VINCENT
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MASTROMATTEO, VINCENT
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

MASTRONARDI, RANDOLPH
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MASTRONARDI, RANDOLPH
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MASTRONARDI, RANDOLPH
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MASTRONARDI, RANDOLPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MASTRONARDI, RANDOLPH
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MASTRONARDI, RANDOLPH
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MASTROPIETRO, JOSEPH
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

MASTURZO, BIAGIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MASTURZO, BIAGIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MASTURZO, BIAGIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MASUCA, EARL B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MASUCA, EARL B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MASUCCI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MASUCCI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MASUCCI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MASUCCI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MASUCCI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MASUCCI, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATA, ERNEST
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MATA, FERNANDO R
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MATA, MANUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATA, MANUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATAJY, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MATAJY, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MATAJY, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MATASKE, ANTHONY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MATASKE, ANTHONY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MATCZAK, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MATCZAK, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MATCZUK, CHARLES J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MATCZUK, CHARLES J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MATCZUK, CHARLES J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MATCZUK, CHARLES J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MATCZUK, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATCZUK, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATCZUK, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATCZUK, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATCZUK, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATCZUK, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATECHUK, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MATECHUK, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MATECHUK, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MATECHUK, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MATECHUK, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MATECHUK, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MATEJKA, ROBERT A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MATEJKA, ROBERT A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MATEJKA, ROBERT A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MATEJKA, ROBERT A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MATEJKA, ROBERT A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MATEJKA, ROBERT A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MATEJKA, ROBERT A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MATEJKA, ROBERT A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MATEJKA, ROBERT A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MATEJKA, ROBERT A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MATEJKA, ROBERT A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MATEJKA, ROBERT A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MATEJKA, ROBERT A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MATEJKA, ROBERT A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MATEJOVIC, HAROLD T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATEJOVIC, HAROLD T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATEJOVIC, HAROLD T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATERESE, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATERESE, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATERESE, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATERO, VINCENT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MATERO, VINCENT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MATERO, VINCENT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MATESE, JOHN V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MATESEVAC, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATESEVAC, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATESEVAC, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATESEVAC, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATESEVAC, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATESEVAC, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATESIC, ANTHONY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MATESIC, ANTHONY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MATESICK, MILAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MATESICK, MILAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MATESICK, MILAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MATESICK, MILAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MATESICK, MILAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MATESICK, MILAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MATESICK, MILAN
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MATHENA, RAYMOND D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATHENEY, JAMES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MATHENEY, JAMES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MATHENEY, JAMES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MATHENEY, JAMES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MATHENY, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MATHENY, JAMES
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MATHENY, JAMES
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MATHENY, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MATHENY, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MATHENY, ROBERT E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MATHER, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATHER, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATHER, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATHER, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATHER, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATHER, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATHERLY, RICHARD D
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MATHERLY, RICHARD D
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MATHERLY, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATHERNE, DOROTHY M
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

MATHERNE, DOROTHY M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MATHERNE, DOROTHY M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MATHERNE, DOROTHY M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MATHERNE, DOROTHY M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MATHERNE, DOROTHY M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MATHERNE, DOROTHY M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MATHERNE, DOROTHY M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MATHERNE, DOROTHY M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MATHERNE, FILBERT B
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MATHERNE, FILBERT B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MATHERNE, FILBERT B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MATHERNE, FILBERT B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MATHERNE, FILBERT B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MATHERNE, FILBERT B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MATHERNE, FILBERT B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MATHERNE, GILBERT
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MATHERNE, GILBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MATHERNE, GILBERT
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MATHERNE, KENNETH J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MATHERNE, KENNETH J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MATHERNE, KENNETH J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MATHERNE, KENNETH J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MATHERNE, KENNETH J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MATHERNE, KENNETH J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MATHERNE, KENNETH J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MATHERNE, KENNETH J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MATHERNE, KENNETH J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MATHERNE, MICHAEL M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MATHES, EARL B. & MARY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MATHES, EARL B. & MARY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MATHES, EARL B. & MARY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MATHES, EARL B. & MARY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MATHES, ROSS A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MATHEWS, ALBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATHEWS, BILLY T
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MATHEWS, BILLY T
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MATHEWS, BILLY T
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MATHEWS, BILLY T
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MATHEWS, CLIFFORD A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MATHEWS, CLIFFORD A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MATHEWS, DAVID I
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MATHEWS, DOUGLAS F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATHEWS, DOUGLAS F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATHEWS, DOUGLAS F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATHEWS, JAMES R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MATHEWS, JOSEPH L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MATHEWS, PATRICIA
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MATHEWS, ROBERT R
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MATHEWS, SAMUEL T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATHEWS, SAMUEL T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATHEWS, SAMUEL T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATHIEU, DONALD L.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MATHIEU, DONALD L.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MATHIEU, DONALD L.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MATHIEU, ELVIN
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MATHIEU, ELVIN
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MATHIEU, ELVIN
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MATHIEU, ELVIN
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MATHIEU, ELVIN
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MATHIEU, ELVIN
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MATHIS, ALTON
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MATHIS, CARY A
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

MATHIS, CARY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MATHIS, CARY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MATHIS, CARY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MATHIS, CARY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MATHIS, CARY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MATHIS, CARY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MATHIS, CARY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MATHIS, CARY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MATHIS, DANIEL B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MATHIS, DANIEL B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MATHIS, ELVIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MATHIS, EVELYN
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MATHIS, EVELYN
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MATHIS, EVELYN
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MATHIS, EVELYN
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MATHIS, FRANK
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MATHIS, FRANK
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MATHIS, FRANK
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MATHIS, FRANK
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MATHIS, GORDON W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MATHIS, GORDON W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MATHIS, GORDON W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MATHIS, GORDON W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MATHIS, GORDON W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MATHIS, GORDON W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MATHIS, GORDON W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MATHIS, GORDON W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MATHIS, HERBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MATHIS, HERBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MATHIS, HERBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MATHIS, JAMES B.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MATHIS, JAMES B.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MATHIS, JAMES B.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MATHIS, JAMES B.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MATHIS, JAMES B.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MATHIS, JAMES B.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MATHIS, JAMES B.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MATHIS, JAMES B.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MATHIS, JERRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MATHIS, LARRY
PETRINE, ALAN K
2400 SOUTH DIXIE HWY
MIAMI FL 33133

MATHIS, MARTHA C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MATHIS, ROBERT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATHIS, THURMAN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MATHIS, THURMAN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MATHIS, THURMAN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MATHIS, THURMAN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MATHIS, THURMAN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MATHIS, THURMAN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MATHIS, WILL A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MATHIS, WILL A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MATHIS, WILL A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MATHIS, WILL A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MATHON, PHILIP
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MATHON, PHILIP
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MATHON, PHILIP
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MATHUS, HOWARD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MATHUS, HOWARD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MATHUS, HOWARD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MATHUS, HOWARD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MATIJEVIC, SRDJAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATIJEVIC, SRDJAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATIJEVIC, SRDJAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATIJEVICH, FRANCIS S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATIJEVICH, FRANCIS S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATIJEVICH, FRANCIS S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATIN, AYYUB
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATKINS, ROBERT G. & PAT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATKINS, ROBERT G. & PAT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATKINS, ROBERT G. & PAT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATKINS, ROBERT G. & PAT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATKINS, ROBERT G. & PAT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATKINS, ROBERT G. & PAT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATLOCK, CARL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MATLOCK, JESSE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATLOCK, JESSE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATLOCK, MARY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATNEY, GARY L
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MATNEY, JEANETTE R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MATNEY, JEANETTE R.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MATOLICH, JOHN
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MATOLICH, JOHN
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MATOS, EVELYN
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MATOS, JORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATOS, JORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATOS, JORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATOS, JORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATOS, JORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATOS, JORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATRONIANO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MATRONIANO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MATRONIANO, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MATSEN, CECILE R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MATSEN, CECILE R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MATSEN, CECILE R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MATSEN, CECILE R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MATSEN, CECILE R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MATSON, GEORGE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MATSON, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MATT, JAMES S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATT, JAMES S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATT, MICHAEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATT, MICHAEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATTA, JOSEPH M
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MATTA, JOSEPH M
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MATTA, JOSEPH M
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MATTA, JOSEPH M
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MATTA, JOSEPH M
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MATTA, JOSEPH M
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MATTALIANO, VINCENT J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MATTALIANO, VINCENT J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MATTALIANO, VINCENT J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MATTAR, JOHNNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATTAR, JOHNNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATTE, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATTE, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATTE, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATTE, LEO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MATTE, LEO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MATTE, LEO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MATTE, LEO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MATTE, LEO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MATTE, LEO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MATTE, LEO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MATTE, LEO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MATTEI, GEORGE
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MATTEI, NOEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATTEI, NOEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATTEI, NOEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATTEO, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATTEO, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATTEO, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATTERA, AGOSTINO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MATTERA, AGOSTINO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MATTERA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATTERA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATTERA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATTERA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATTERA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATTERA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATTERA, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MATTERA, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MATTERA, JOHN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MATTERA, VITO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MATTERA, VITO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MATTERA, VITO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MATTERN, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTERN, KEITH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MATTES, ELMER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MATTES, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATTES, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATTES, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATTES, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATTES, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATTES, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATTES, JOSEPH P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATTES, JOSEPH P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATTES, JOSEPH P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATTESON, CLAIR D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATTESON, CLAIR D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATTESON, CLAIR D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATTESON, FRANKLIN L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MATTESON, FRANKLIN L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MATTESON, FRANKLIN L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MATTESON, FRANKLIN L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MATTESON, FRANKLIN L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MATTESON, FRANKLIN L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MATTESON, FRANKLIN L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MATTESON, FRANKLIN L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MATTESON, WILLIAM
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MATTHES, VICTORIA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MATTHEW, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, AARON
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MATTHEWS, AARON
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MATTHEWS, AARON
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MATTHEWS, AARON
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MATTHEWS, ANTHONY M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MATTHEWS, ANTHONY M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MATTHEWS, BARBARA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MATTHEWS, BILLIE E
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MATTHEWS, BILLIE E
PATRICK, MICHAEL A ESQ
630 CLEVELAND AVENUE
LOUISVILLE CO 80027

MATTHEWS, BOLDEN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MATTHEWS, CARL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, CHARLES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MATTHEWS, CHARLES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MATTHEWS, COLUMBUS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MATTHEWS, COLUMBUS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MATTHEWS, COLUMBUS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MATTHEWS, COLUMBUS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MATTHEWS, COLUMBUS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MATTHEWS, COLUMBUS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MATTHEWS, COLUMBUS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MATTHEWS, COLUMBUS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MATTHEWS, DONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, DOUGLAS M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, DOUGLAS M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, EARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, EARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, EDWARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, ELFONSO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MATTHEWS, ELFONSO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MATTHEWS, ELFONSO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MATTHEWS, ELFONSO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MATTHEWS, ELFONSO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MATTHEWS, ELFONSO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MATTHEWS, ELFONSO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MATTHEWS, ELFONSO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MATTHEWS, ELFONSO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MATTHEWS, ELFONSO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MATTHEWS, ELFONSO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MATTHEWS, ELFONSO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MATTHEWS, ELFONSO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MATTHEWS, ELFONSO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MATTHEWS, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATTHEWS, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATTHEWS, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATTHEWS, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATTHEWS, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATTHEWS, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATTHEWS, ENDA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MATTHEWS, ERNESTINE B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MATTHEWS, ERNESTINE B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MATTHEWS, ERNESTINE B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MATTHEWS, ERNESTINE B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MATTHEWS, H E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATTHEWS, H E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATTHEWS, H E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATTHEWS, HENRIETTA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MATTHEWS, HENRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MATTHEWS, HENRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MATTHEWS, HOWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATTHEWS, HOWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATTHEWS, HOWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATTHEWS, HUBERT H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, HUBERT H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, JAMES L
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

MATTHEWS, JAMES L
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

MATTHEWS, JEROME J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, JESS
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MATTHEWS, JESS
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MATTHEWS, JOANNE L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MATTHEWS, JOE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MATTHEWS, JOE B. & SHIRLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, JOE B. & SHIRLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, JOHN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MATTHEWS, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, JOSEPH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, JOSEPH R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MATTHEWS, JOSEPH R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MATTHEWS, JOSEPH R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MATTHEWS, JOSEPH R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MATTHEWS, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATTHEWS, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATTHEWS, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATTHEWS, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATTHEWS, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATTHEWS, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATTHEWS, KERMIT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, LARRY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, LARRY G
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

MATTHEWS, LARRY G
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

MATTHEWS, LAWRENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, LEONARD JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MATTHEWS, LEONARD JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MATTHEWS, LEONARD JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MATTHEWS, LEONARD JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MATTHEWS, LEONARD JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MATTHEWS, LEONARD JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MATTHEWS, LESTER M
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

MATTHEWS, LIMON
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MATTHEWS, LIMON
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MATTHEWS, LIMON
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MATTHEWS, LIMON
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MATTHEWS, LOUIS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, LOUIS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MATTHEWS, M T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MATTHEWS, MATT R
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MATTHEWS, MATT R
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MATTHEWS, MATT R
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MATTHEWS, MATT R
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MATTHEWS, MCCARTHY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, OSCAR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MATTHEWS, OSCAR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MATTHEWS, OSCAR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MATTHEWS, OSCAR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MATTHEWS, OSCAR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MATTHEWS, OSCAR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MATTHEWS, OSCAR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MATTHEWS, OSCAR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MATTHEWS, OTHA T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MATTHEWS, OTHA T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MATTHEWS, OTHA T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MATTHEWS, PAUL W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MATTHEWS, PAUL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MATTHEWS, PAUL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MATTHEWS, RICHARD T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MATTHEWS, RICHARD T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MATTHEWS, RICHARD T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MATTHEWS, RICHARD T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MATTHEWS, RICHARD T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MATTHEWS, RICHARD T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MATTHEWS, RICHARD T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MATTHEWS, RICHARD T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MATTHEWS, RICKEY P
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MATTHEWS, RICKEY P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MATTHEWS, RICKEY P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MATTHEWS, RICKEY P
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MATTHEWS, RICKEY P
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MATTHEWS, RICKEY P
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

MATTHEWS, RICKEY P
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

MATTHEWS, RICKEY P
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

MATTHEWS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATTHEWS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATTHEWS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATTHEWS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATTHEWS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATTHEWS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATTHEWS, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, ROBERT R
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MATTHEWS, ROBERT S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MATTHEWS, ROBERT S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MATTHEWS, ROBERT S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MATTHEWS, ROBERT S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MATTHEWS, RODNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATTHEWS, RODNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATTHEWS, RODNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATTHEWS, RODNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATTHEWS, RODNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATTHEWS, RODNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATTHEWS, ROLAND J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, ROYCE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MATTHEWS, ROYCE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MATTHEWS, ROYCE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MATTHEWS, ROYCE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MATTHEWS, RUSSELL W
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MATTHEWS, RUSSELL W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MATTHEWS, RUSSELL W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MATTHEWS, RUSSELL W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MATTHEWS, RUSSELL W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MATTHEWS, RUSSELL W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MATTHEWS, RUSSELL W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MATTHEWS, RUSSELL W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MATTHEWS, RUSSELL W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MATTHEWS, RUSSELL W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MATTHEWS, RUSSELL W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MATTHEWS, RUSSELL W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MATTHEWS, RUSSELL W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MATTHEWS, RUSSELL W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MATTHEWS, RUSSELL W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MATTHEWS, TALLO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MATTHEWS, THOMAS
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

MATTHEWS, THOMAS
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MATTHEWS, THOMAS
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

MATTHEWS, THOMAS
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MATTHEWS, THOMAS
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MATTHEWS, THOMAS
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

MATTHEWS, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MATTHEWS, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MATTHEWS, THOMAS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MATTHEWS, WILFRED J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MATTHEWS, WILLIAM
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MATTHEWS, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTHEWS, WILLIAM R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MATTHEWS, WILLIAM R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MATTHEWS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATTHEWS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATTHEWS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATTHEWS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATTHEWS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATTHEWS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATTHEWS, WILLIAM R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MATTHEWS, WINSTON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTIA, RONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MATTIA, RONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MATTIA, RONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MATTIE, WALTER O
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MATTIE, WALTER O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MATTIE, WALTER O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MATTIE, WALTER O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MATTIE, WALTER O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MATTIE, WALTER O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MATTIE, WALTER O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MATTIE, WALTER O
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MATTILA, CHARLES W
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MATTILA, CHARLES W
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MATTILA, FREDERICK P
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MATTILA, FREDERICK P
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MATTILA, HENRY
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

MATTILA, HENRY
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

MATTINA, BETTY A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MATTINA, BETTY A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MATTINGLY BURKE COHEN AND
BIEDERMAN LLP
JON MATTINGLY ESQ
3646 WASHINGTON BLVD
INDIANAPOLIS IN 46205

MATTINGLY, ELISABETH A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MATTINGLY, ELISABETH A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

MATTIOLI, CONSTANTINE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MATTIOLI, CONSTANTINE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MATTIOLI, CONSTANTINE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MATTISON, EUGENE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTO, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MATTO, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MATTO, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MATTO, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MATTO, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MATTO, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MATTONI, VINCENT D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATTONI, VINCENT D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATTONI, VINCENT D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATTOX, BEDFORD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MATTOX, BEDFORD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MATTOX, BEDFORD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MATTOX, J H
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MATTOX, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATTOX, WILLIAM D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

MATTOX, WILLIAM D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

MATTOX, WILLIAM D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

MATTRAS, FRED S
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MATTRAS, FRED S
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MATTRAS, FRED S
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MATTS, MORRIS
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

MATTS, MORRIS
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

MATTSON, HILDEGARD
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

MATTSON, HILDEGARD
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

MATULA, LOUIE P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MATURA, MATE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MATURA, MATE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MATURA, MATE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MATUS, MICHAEL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MATUSKY, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATUSKY, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATUSKY, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATUSKY, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATUSKY, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATUSKY, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATUSKY, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATUSKY, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATUSKY, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATUSKY, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATUSKY, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATUSKY, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATUSKY, NICHOLAS J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MATUSKY, NICHOLAS J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MATUSKY, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATUSKY, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATUSKY, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATUSKY, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATUSKY, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATUSKY, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATUSKY, NICHOLAS J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MATUSKY, NICHOLAS J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MATUSZEWSKI, ANTHONY C. &
NA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATUSZEWSKI, ANTHONY C. &
NA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATUSZEWSKI, ANTHONY C. &
NA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATUSZEWSKI, ANTHONY C. &
NA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATUSZEWSKI, ANTHONY C. &
NA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATUSZEWSKI, ANTHONY C. &
NA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATUTE, FAUSTO R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MATUTE, FAUSTO R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MATUTE, FAUSTO R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MATUTE, FAUSTO R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MATUTE, FAUSTO R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MATUTE, FAUSTO R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MATWIE, MAXIM V EAGLE P
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MATWIE, MAXIM V EAGLE P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MATWIE, MAXIM V EAGLE P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MATWIE, MAXIM V EAGLE P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MATWIE, MAXIM V EAGLE P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MATWIE, MAXIM V EAGLE P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MATWIE, MAXIM V EAGLE P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MATWIE, MAXIM V EAGLE P
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MATWIEJEWICZ, JOHN G. JR & JU
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MATWIEJEWICZ, JOHN G. JR & JU
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MATYKIEWICZ, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MATZ, STEVE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MATZ, STEVE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MATZ, STEVE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MATZ, STEVE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MATZ, STEVE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MATZ, STEVE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MATZDORF, KARL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MATZDORF, KARL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MATZDORF, KARL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MAUCERI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAUCERI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAUCERI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAUCH, PAUL R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAUCH, PAUL R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAUCH, PAUL R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAUESBY, JAMES W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MAUESBY, JAMES W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MAUESBY, JAMES W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MAUGER, ROGER
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MAUGER, ROGER
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MAUK, CHARLES D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MAUK, CHARLES D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MAUK, JASON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MAUKS, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MAUL, GLADYS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAUL, GLADYS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAUL, GLADYS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAULDEN, DANIEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAULDEN, DANIEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAULDEN, DANIEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAULDEN, DANIEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAULDEN, DANIEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAULDEN, DANIEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAULDEN, LOIS BIRDWELL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAULDEN, LOIS BIRDWELL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAULDEN, LOIS BIRDWELL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAULDEN, LOIS BIRDWELL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAULDEN, LOIS BIRDWELL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAULDEN, LOIS BIRDWELL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAULDEN, LOIS BIRDWELL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAULDEN, LOIS BIRDWELL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAULDEN, THOMAS
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MAULDIN, DAVIS R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MAULDIN, DAVIS R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MAULDIN, DAVIS R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MAULDIN, DAVIS R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MAULDIN, DAVIS R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MAULDIN, DAVIS R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MAULDIN, DAVIS R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MAULDIN, DAVIS R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MAULDIN, DAVIS R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MAULDIN, DAVIS R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MAULDIN, DAVIS R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MAULDIN, DAVIS R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MAULDIN, DAVIS R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MAULDIN, DAVIS R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MAULDIN, DELMA
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MAULDIN, DELMA
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MAULDIN, DONALD M
DIMUZIO LAW FIRM
PO BOX 272909
HOUSTON TX 77277

MAULDIN, DONALD M
CHILDERS BUCK & SCHLUETER,
LLP
260 PEACHTREE STREET, NW
ATLANTA GA 30303

MAULDIN, GERALD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAULDIN, GERALD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MAULDIN, GERALD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAULDIN, GERALD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MAULDIN, GERALD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MAULDIN, GERALD
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MAULDIN, JEFF
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MAULDIN, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAULDIN, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAULDIN, STEVE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MAULDIN, STEVE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MAULDIN, STEVE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MAULDIN, STEVE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MAULDIN, STEVE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MAULDIN, STEVE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MAULDIN, STEVE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MAULDIN, STEVE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MAULDIN, STEVE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MAULDIN, STEVE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MAULDIN, STEVE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MAULDIN, STEVE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MAULDIN, STEVE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MAULDIN, STEVE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MAULDING, RODNEY L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MAULDING, RODNEY L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MAULTHROP, EARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAULTHROP, EARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAULTHROP, EARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAUNE, THOMAS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MAUNE, THOMAS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MAUNE, THOMAS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MAUNE, THOMAS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MAUNES, LEONARD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAUNES, LEONARD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAUNES, LEONARD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MAUNEY, KIM A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MAUNEY, KIM A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MAUNEY, KIM A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MAUNEY, KIM A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MAUNEY, KIM A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MAUNEY, KIM A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MAUNEY, KIM A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MAUNEY, KIM A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MAUNEY, RAYMOND
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MAUPAI, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAUPAI, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAURER, PHILIP J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAURI, ALFRED C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MAURI, ALFRED C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MAURICE, MARCEL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MAURIELLO, NICOLA
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MAURIELLO, NICOLA
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MAURILLO, ANTHONY V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAURILLO, ANTHONY V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAURILLO, ANTHONY V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAURILLO, ANTHONY V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAURILLO, ANTHONY V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAURILLO, ANTHONY V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAURILLO, ANTHONY V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAURILLO, ANTHONY V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAURO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAURO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAURO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAURO, MARIO J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MAURO, MARIO J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MAURO, MARIO J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MAURO, MARIO J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAURO, MARIO J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAURO, MARIO J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAURO, MARIO J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAURO, MARIO J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAURO, MARIO J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAURO, MARIO J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MAUS, CONRAD H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAUS, CONRAD H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAUS, CONRAD H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAUS, CONRAD H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAUS, CONRAD H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAUS, CONRAD H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAUS, CONRAD H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAUS, CONRAD H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAUTI, ALFONSO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAUTI, ALFONSO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAUTI, ALFONSO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAUTI, ALFONSO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAUTI, ALFONSO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAUTI, ALFONSO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAVARO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAVARO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAVARO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAVRA, DAVOR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAVRA, DAVOR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAVRA, DAVOR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAVRIS, ISIDOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAVRIS, ISIDOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAVRIS, ISIDOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAVRIS, ISIDOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAVRIS, ISIDOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAVRIS, ISIDOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAVRONIS, GEORGE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAVRONIS, IRENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAVROS, NIKOLAOS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAVROS, NIKOLAOS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAVROS, NIKOLAOS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAVROS, NIKOLAOS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAVROS, NIKOLAOS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAVROS, NIKOLAOS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAVROS, NIKOLAOS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAVROS, NIKOLAOS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAVROS, NIKOLAOS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MAX, DAVID
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAX, DAVID
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAX, DAVID
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAXEY, BOBBY G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MAXEY, BOBBY G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MAXEY, BOBBY G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MAXEY, BOBBY G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MAXEY, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MAXFIELD MD, ROGER A
16 EAST 60TH ST
NEW YORK NY 10018

MAXFIELD, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAXFIELD, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAXFIELD, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAXFIELD, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAXFIELD, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAXFIELD, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAXFIELD, EDWARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MAXFIELD, EDWARD V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAXFIELD, EDWARD V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAXFIELD, EDWARD V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAXFIELD, EDWARD V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAXFIELD, EDWARD V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAXFIELD, EDWARD V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAXFIELD, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAXFIELD, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAXIAN, JOSEPH
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

MAXIAN, JOSEPH
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

MAXIAN, JOSEPH
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

MAXIAN, JOSEPH
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

MAXIMUK, WALTER A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAXIMUK, WALTER A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAXINUK, WALTER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MAXWELL, BEULAH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAXWELL, BRAD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MAXWELL, BRAD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MAXWELL, BRIDGET B
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MAXWELL, BRIDGET B
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MAXWELL, BRIDGET B
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MAXWELL, CHARLES
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

MAXWELL, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAXWELL, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAXWELL, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAXWELL, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAXWELL, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAXWELL, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAXWELL, DENNIS J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAXWELL, DENNIS J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAXWELL, DENNIS J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAXWELL, GARY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAXWELL, GENE
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

MAXWELL, GENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAXWELL, GENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAXWELL, GENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAXWELL, GENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAXWELL, GENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAXWELL, GENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAXWELL, GERALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAXWELL, GERALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAXWELL, JAMES M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MAXWELL, JESSIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MAXWELL, JESSIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MAXWELL, JESSIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MAXWELL, JESSIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MAXWELL, KENNETH
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MAXWELL, KENNETH
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MAXWELL, KENNETH
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MAXWELL, KENNETH
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MAXWELL, LEONARD M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MAXWELL, LEONARD M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MAXWELL, MARVIN
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

MAXWELL, MARVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAXWELL, MARVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAXWELL, MARVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAXWELL, MARVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAXWELL, MARVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAXWELL, MARVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAXWELL, MELVIN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAXWELL, MELVIN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAXWELL, MONTREY S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MAXWELL, NORMAN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAXWELL, RAY
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MAXWELL, RAY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAXWELL, RAY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAXWELL, RAY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAXWELL, RAY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAXWELL, RAY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAXWELL, RAY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAXWELL, RAY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAXWELL, RAY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAXWELL, RAY
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MAXWELL, RONALD R
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MAXWELL, RONALD R
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MAXWELL, RONALD R
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MAXWELL, RONALD R
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MAXWELL, TROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAXWELL, WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAXWELL, WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAXWELL, WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAXWELL, WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAXWELL, WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAXWELL, WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAXWELL, WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAXWELL, WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAXWELL, WILLIAM G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAXWELL, WILLIAM G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAXWELL, WILLIAM G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAY, BARBARA A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAY, BARBARA A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAY, BARBARA A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAY, CARL O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAY, CARL O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAY, CARL O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAY, CARL O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAY, CARL O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAY, CARL O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAY, DENNIS J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MAY, ELEANOR
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MAY, ELEANOR
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MAY, ELEANOR
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MAY, ELEANOR
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MAY, ELEANOR
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MAY, FREDDIE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAY, FREDDIE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAY, GARY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAY, HOWARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MAY, HOWARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MAY, HOWARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MAY, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAY, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAY, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAY, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAY, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAY, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAY, HOWARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MAY, JAMES B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MAY, JAMES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MAY, JAMES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MAY, JAMES K
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MAY, JAMES K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAY, JAMES K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAY, JAMES K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAY, JAMES K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAY, JAMES K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAY, JAMES K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAY, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAY, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAY, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAY, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAY, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAY, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAY, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAY, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAY, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAY, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAY, JOHN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MAY, JOHN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MAY, JOHN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MAY, JOHN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MAY, JOHN H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MAY, JOHN S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAY, KATHLEEN J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MAY, KATHLEEN J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MAY, KATHLEEN J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MAY, KATHLEEN J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MAY, KATHLEEN J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MAY, LINDA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAY, LINDA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAY, LINDA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAY, LINDA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAY, LINDA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAY, LINDA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAY, MARY V
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MAY, MORRIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAY, MORRIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAY, MORRIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAY, MORRIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAY, MORRIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAY, MORRIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAY, PRESTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAY, PRESTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAY, PRESTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAY, PRESTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAY, PRESTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAY, PRESTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAY, RALPH R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAY, RALPH R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAY, RAYMOND F
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MAY, RAYMOND F
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MAY, RODNEY O
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

MAY, RUSSELL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MAY, STANLEY J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAY, STANLEY J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAY, STANLEY J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MAY, WILLIAM E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAY, WILLIAM E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAY, WILLIAM E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MAY, WILLIAM E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MAY, WILLIAM L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAY, WILLIAM L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAY, WILLIAM L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAY, WILLIAM L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAY, WILLIAM L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAY, WILLIAM L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAY, WILLIAM L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAY, WILLIAM L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAY, WILLIAM P
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MAYA, ARTURO M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAYA, ARTURO M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAYA, ARTURO M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAYA, ARTURO M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAYA, ARTURO M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAYA, ARTURO M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAYA, ARTURO M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAYA, ARTURO M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAYBEN, HARRY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAYBEN, HARRY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAYBEN, HARRY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAYBEN, HARRY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAYBEN, HARRY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAYBEN, HARRY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAYBEN, HARRY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAYBEN, HARRY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAYBEN, THELMA S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAYBEN, THELMA S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAYBEN, THELMA S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAYBEN, THELMA S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAYBEN, THELMA S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAYBEN, THELMA S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAYBEN, THELMA S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAYBEN, THELMA S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAYBERRY, HUDSON T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAYBERRY, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAYBERRY, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAYBERRY, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAYBERRY, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAYBERRY, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAYBERRY, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAYBERRY, JAMES
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

MAYBERRY, JAMES
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

MAYBIN, CLARENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAYBIN, CLARENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAYCE, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAYCE, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAYCE, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAYDWELL, THEODORE E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MAYDWELL, THEODORE E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MAYDWELL, THEODORE E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MAYDWELL, THEODORE E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MAYDWELL, THEODORE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAYDWELL, THEODORE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAYDWELL, THEODORE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAYDWELL, THEODORE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAYDWELL, THEODORE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAYDWELL, THEODORE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAYE, BRADLEY THOMAS
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MAYE, CHARLES D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MAYE, GENEVA J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MAYE, GENEVA J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MAYE, GENEVA J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MAYE, GENEVA J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MAYE, LULA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MAYER, BETTIE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAYER, BETTIE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAYER, BETTIE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAYER, BETTIE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAYER, BETTIE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAYER, BETTIE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAYER, BETTIE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAYER, BETTIE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAYER, DOUGLAS N
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MAYER, DOUGLAS N
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MAYER, DOUGLAS N
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MAYER, DOUGLAS N
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MAYER, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAYER, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAYER, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAYER, JOSEPH F
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MAYER, JOSEPH F
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MAYER, JOSEPH F
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAYER, JOSEPH F
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MAYER, JOSEPH F
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAYER, JOSEPH F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAYER, JOSEPH F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAYER, JOSEPH F
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MAYER, JOSEPH F
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MAYER, JOSEPH F
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MAYER, LOUISE J
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MAYER, LOUISE J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MAYERS, ARTHUR R.
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MAYERS, ARTHUR R.
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MAYES, DENNIS
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MAYES, DENNIS
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MAYES, DENNIS
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MAYES, DENNIS
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MAYES, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAYES, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAYES, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAYES, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAYES, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAYES, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAYES, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAYES, JAMES O
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MAYES, ROY
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MAYES, ROY
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MAYES, TRUMAN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAYESKI, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAYESKI, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAYESKI, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAYESKI, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAYESKI, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAYESKI, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAYESKI, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAYESKI, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAYEUX, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAYEUX, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAYEUX, LARRY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAYEUX, LARRY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAYFIELD, ARTHUR E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAYFIELD, ARTHUR E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAYFIELD, ARTHUR E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAYFIELD, BILLY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAYFIELD, BILLY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAYFIELD, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAYFIELD, DOROTHY K
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MAYFIELD, GEORGE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAYFIELD, GEORGE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MAYFIELD, GEORGE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAYFIELD, JAMES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAYFIELD, JAMES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAYFIELD, JAMES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAYFIELD, JAMES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAYFIELD, JAMES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAYFIELD, JAMES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAYFIELD, JAMES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAYFIELD, JAMES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAYFIELD, LEROY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAYFIELD, LEROY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAYFIELD, LEROY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MAYFIELD, MARY M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MAYFIELD, SCOTT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MAYFIELD, SCOTT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MAYFIELD, SCOTT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAYFIELD, SCOTT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MAYFIELD, SCOTT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAYFIELD, WILLIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAYFIELD, WILLIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAYFIELD, WILLIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAYFIELD, WILLIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAYFIELD, WILLIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAYFIELD, WILLIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAYFIELD, WILLIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAYFIELD, WILLIE L
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

MAYFIELD, WILLIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAYHAM, FELTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAYHAM, FELTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAYHEW, HOMER
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

MAYHEW, HOMER
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

MAYHEW, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAYKOPET, JAMES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MAYKOPET, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MAYKOPET, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MAYKOPET, JAMES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MAYMI, ANGEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAYMI, ANGEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAYMI, ANGEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAYNARD, ALLEN L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MAYNARD, ALLEN L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MAYNARD, ALLEN L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MAYNARD, ALLEN L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MAYNARD, CURTIS A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MAYNARD, DONALD G. & SUE
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

MAYNARD, DONALD G. & SUE
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

MAYNARD, KENNY W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MAYNARD, KENNY W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MAYNARD, KENNY W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MAYNARD, KENNY W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MAYNARD, KENNY W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MAYNARD, KENNY W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MAYNARD, KENNY W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MAYNARD, KENNY W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MAYNARD, KENNY W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MAYNARD, KENNY W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MAYNARD, KENNY W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MAYNARD, KENNY W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MAYNARD, KENNY W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MAYNARD, KENNY W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MAYNARD, OSCAR A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MAYNARD, OSCAR A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MAYNARD, SHEYRL K
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

MAYNARD, SHEYRL K
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

MAYNARD, SHEYRL K
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

MAYNOR, CLIFFORD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAYNOR, GOLDIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MAYNOR, GOLDIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MAYNOR, GOLDIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MAYNOR, GOLDIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MAYNOR, SOLOMON
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MAYNOR, SOLOMON
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MAYNOR, SOLOMON
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MAYNOR, SOLOMON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MAYNOR, SOLOMON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAYNOR, SOLOMON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAYNOR, SOLOMON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAYNOR, SOLOMON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAYNOR, SOLOMON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAYNOR, SOLOMON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAYO, ANDREW L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAYO, BERNADETTE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAYO, GEORGE D
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

MAYO, GEORGE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAYO, GEORGE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAYO, GEORGE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAYO, GEORGE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAYO, GEORGE D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAYO, GEORGE D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAYO, HAROLD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAYO, HAROLD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAYO, HAROLD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAYO, HAROLD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAYO, HAROLD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAYO, HAROLD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAYO, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAYO, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAYO, JAMES E
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

MAYO, JAMES E
COXWELL & ASSOCIATES PLLC
213 SOUTH LAMAR STREET
JACKSON MS 39215-1337

MAYO, JOSEPH N
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MAYO, LAWRENCE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MAYO, MITCHELL L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MAYO, MITCHELL L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MAYO, MITCHELL L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MAYO, MITCHELL L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MAYO, MITCHELL L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MAYO, SHIRLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAYO, SHIRLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAYO, SHIRLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAYON, AUDREY
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

MAYON, AUDREY
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

MAYOR, CLEOFE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAYOR, CLEOFE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MAYOR, CLEOFE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MAYOROS, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MAYOTT, GARY
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

MAYR, ARTHUR J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAYR, ARTHUR J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAYR, ARTHUR J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAYR, ARTHUR J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAYR, ARTHUR J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAYR, ARTHUR J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAYR, ARTHUR J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAYR, ARTHUR J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAYS, ANDREW
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MAYS, ANDREW
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MAYS, ANDREW
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MAYS, ANDREW
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MAYS, BOOKER T
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MAYS, BOOKER T
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MAYS, BOOKER T
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAYS, BOOKER T
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MAYS, BOOKER T
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAYS, BOOKER T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAYS, BOOKER T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAYS, BOOKER T
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MAYS, BOOKER T
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MAYS, BOOKER T
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MAYS, CAMILLUS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAYS, CAMILLUS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAYS, CAMILLUS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAYS, CAMILLUS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAYS, CAMILLUS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAYS, CAMILLUS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAYS, DAISY B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MAYS, HAROLD W
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MAYS, JAMES C
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MAYS, JAMES C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MAYS, JOHN E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MAYS, JOHN E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MAYS, JOHN E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MAYS, JOHN E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MAYS, LEE
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MAYS, LEE
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MAYS, LEE
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MAYS, LEE
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MAYS, PERCY O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAYS, PERCY O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAYS, PERCY O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAYS, PERCY O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAYS, PERCY O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAYS, PERCY O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAYS, ROBERT
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MAYS, ROBERT
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MAYS, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAYS, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MAYS, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAYS, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAYS, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAYS, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAYS, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAYS, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAYS, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MAYS, WALLACE H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MAYWORM, BETTY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MAZACEK, MARY A
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MAZE, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MAZE, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MAZE, SHERVY J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MAZE, SHERVY J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MAZE, SHERVY J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MAZE, SHERVY J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MAZE, SHERVY J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MAZE, SHERVY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MAZE, SHERVY J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MAZE, SHERVY J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MAZE, SHERVY J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MAZE, SHERVY J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MAZE, SHERVY J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MAZE, SHERVY J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MAZE, SHERVY J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MAZE, SHERVY J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MAZE, SHERVY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MAZER, MICHAEL
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MAZINGO, LONNIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MAZINGO, LONNIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MAZINGO, LONNIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAZINGO, LONNIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MAZINGO, LONNIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MAZONE, FRANK O
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MAZUR, JOSEPH F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MAZUREK, ADAM C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAZUREK, ADAM C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAZUREK, ADAM C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAZUREK, ANDREW & JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAZUREK, ANDREW & JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAZUREK, ANDREW & JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAZUREK, ANDREW & JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAZUREK, ANDREW & JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAZUREK, ANDREW & JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAZURKEVITCH, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAZURKEVITCH, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAZURKEVITCH, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAZURKIEWICZ, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAZURKIEWICZ, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAZURKIEWICZ, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAZURKIEWICZ, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAZURKIEWICZ, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAZURKIEWICZ, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAZURKIEWICZ, FRANK W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MAZURKIEWICZ, FRANK W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MAZURKIEWICZ, FRANK W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MAZZA, FRANK J.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAZZA, FRANK J.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAZZA, FRANK J.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAZZA, PASQUALE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MAZZA, RUSSELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MAZZA, RUSSELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MAZZA, RUSSELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MAZZA, RUSSELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MAZZA, RUSSELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MAZZA, RUSSELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MAZZACCO, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAZZACCO, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAZZACCO, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAZZACCO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MAZZACCO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MAZZACCO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MAZZARESE, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MAZZOCCHI, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAZZOCCHI, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAZZOCCHI, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAZZOLA, CARMINE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MAZZOLA, CARMINE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MAZZOLA, CARMINE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MAZZOLENI, PETER M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MAZZOLENI, PETER M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MAZZOLI, ANTHONY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MAZZOLI, ANTHONY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MAZZOLI, ANTHONY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MAZZOLI, ANTHONY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MAZZOLI, ANTHONY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MAZZOLI, ANTHONY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MAZZUCA, CARLO J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MAZZUCCO, JOHN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MAZZUCCO, JOHN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MAZZUCCO, JOHN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MAZZUCCO, JOHN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MAZZUCCO, JOHN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MAZZUCCO, JOHN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MAZZUCCO, JOHN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MAZZUCCO, JOHN A
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MAZZUCCO, JOHN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MAZZUCCO, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MAZZUCCO, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MC ANDREW, JAMES J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MC CALMAN, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MC CANN, EARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MC CANN, EARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MC CANN, EARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MC CANN, HENRY W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MC CANN, HENRY W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MC CANN, HENRY W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MC CORMICK, GERALD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MC CORMICK, GERALD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MC CORMICK, GERALD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MC COY, DONALD M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MC COY, DONALD M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MC COY, DONALD M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MC CRAY, WARREN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MC DONNELL, JOHN D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MC DONNELL, JOHN D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MC DONNELL, JOHN D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MC ELROY, DAVID
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MC FADDEN, STEPHEN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MC FADDEN, STEPHEN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MC FADDEN, STEPHEN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MC GLONE, JOHN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MC GLONE, JOHN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MC GLONE, JOHN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MC GOWAN, FRANCIS P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MC GOWAN, FRANCIS P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MC GOWAN, FRANCIS P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MC GRATH, MARK E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MC GRATH, MARK E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MC GRATH, MARK E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MC GREW, PAUL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MC KAY, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MC KAY, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MC KAY, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MC LAUGHLIN, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MC LOUGHLIN, HENRY T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MC LOUGHLIN, HENRY T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MC LOUGHLIN, HENRY T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MC MANAMAN, RICHARD P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MC MANAMAN, RICHARD P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MC MANAMAN, RICHARD P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MC NIEL, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MC PHERSON, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCADAM, RICHARD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MCADAM, RICHARD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MCADAMS, JOHN H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCADAMS, JOHN H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCADAMS, JOHN H
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCADAMS, JOHN H
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCADAMS, JOHN H
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCADAMS, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCADAMS, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCADAMS, JOHN H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCADAMS, JOHN H
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MCADAMS, JOHN H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCADAMS, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCADIE, LORNE & ALLENE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MCADIE, LORNE & ALLENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCADIE, LORNE & ALLENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCADIE, LORNE & ALLENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCADIE, LORNE & ALLENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCADIE, LORNE & ALLENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCADIE, LORNE & ALLENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCADIE, LORNE & ALLENE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MCADORY, JOE C
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MCAFEE AND TAFT
BRANDON BUCHANAN ESQ
TWO LEADERSHIP SQUARE 10TH
FL
OKLAHOMA CITY OK 73102

MCAFEE, DARRELL L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MCAFEE, DARRELL L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MCAFEE, JIMMY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MCAFEE, JOHN W
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MCAFEE, WILLIAM J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCAFEE, WILLIAM J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCAFERTY, LEW
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MCAFERTY, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCAFERTY, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCAFERTY, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCAFERTY, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCAFERTY, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCAFERTY, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCAFERTY, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCAFERTY, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCAFERTY, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCAFERTY, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCAFERTY, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCAFERTY, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCAFERTY, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCAFERTY, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCALEER, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCALEER, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCALEER, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCALEER, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCALEER, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCALEER, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCALEES, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCALEES, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCALEES, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCALEES, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCALEES, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCALEES, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCALEES, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCALEES, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCALEES, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCALEXANDER, LESTER R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MCALILY, TIMOTHY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCALISTER, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCALISTER, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCALISTER, JOHN
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MCALISTER, KEVIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCALISTER, WILLIAM R
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

MCALLASTER, CHARLES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

MCALLISTER, BILLY G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCALLISTER, CECIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCALLISTER, CECIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCALLISTER, CHARLES & MINTA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCALLISTER, CHARLES & MINTA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCALLISTER, CHARLES & MINTA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCALLISTER, EXCELL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCALLISTER, EXCELL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCALLISTER, EXCELL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCALLISTER, EXCELL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCALLISTER, EXCELL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCALLISTER, EXCELL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCALLISTER, EXCELL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCALLISTER, EXCELL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCALLISTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCALLISTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCALLISTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCALLISTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCALLISTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCALLISTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCALLISTER, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCALLISTER, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCALLISTER, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCALLISTER, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCALLISTER, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCALLISTER, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCALLISTER, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCALLISTER, JOSEPH H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCALLISTER, LARRY D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

MCALLISTER, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCALLISTER, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCALLISTER, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCALLISTER, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCALLISTER, THOMAS
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MCALLISTER, THOMAS
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MCALLISTER, WILLIE J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCALLISTER, WILLIE J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCALLISTER, WILLIE J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCALLISTER, WILLIE J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCALLISTER, WILLIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCALLISTER, WILLIE J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCALLISTER, WILLIE J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCALLISTER, WILLIE J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCALLISTER, WILLIE J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCALLISTER, WILLIE J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCALLISTER, WILLIE J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCALLISTER, WILLIE J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCALLISTER, WILLIE J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCALLISTER, WILLIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCALPIN, DARNELL M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCALPIN, DARNELL M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCALPIN, DARNELL M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCALPIN, DARNELL M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCALPIN, DARNELL M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCALPINE, BOBBY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCALPINE, BOBBY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCALPINE, BOBBY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCALPINE, BOBBY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCALPINE, BOBBY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCALPINE, BOBBY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCALPINE, BOBBY J
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MCANDREW, CHARLES B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCANDREW, CHARLES B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCANDREW, CHARLES B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCANDREW, GEORGE
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

MCANDREW, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCANDREW, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCANDREW, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCANDREW, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCANDREW, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCANDREW, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCANDREW, JOESPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCANDREW, JOESPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCANELLEY, CHESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCANELLEY, CHESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCANELLY, MARTELL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MCANELLY, MARTELL
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MCANELLY, MARTELL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MCANELLY, MARTELL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MCANULTY, ROBERT I
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCANULTY, ROBERT I
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCARDLE, GARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCARDLE, MARK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCARDLE, MARK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCARDLE, MARK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCARDLE, PHILIP T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCARDLE, PHILIP T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCARDLE, PHILIP T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCARTHUR, DANIEL A
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MCARTHUR, DANIEL A
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MCARTHUR, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCARTHUR, JEROME B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCARTHUR, JEROME B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCARTHUR, JEROME B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCARTHUR, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCARTHUR, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCARTHUR, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCARTHUR, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCARTHUR, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCARTHUR, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCARTHUR, RAE V ARMSTRONG
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

MCATEE, PERRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCATEE, PERRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCATEE, PERRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCATEE, PERRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCATEE, PERRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCATEE, PERRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCATEER, ARLIS
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MCATEER, ARLIS
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MCATEER, ARLIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCATEER, ARLIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCATEER, ARLIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCATEER, ARLIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCATEER, ARLIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCATEER, ARLIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCATEER, ARLIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCATEER, ARLIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCATEER, BOBBY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MCATEER, BOBBY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MCATEER, BOBBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCATEER, BOBBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCATEER, BOBBY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCATEER, BOBBY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCATEER, BOBBY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCATEER, BOBBY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCATEER, BOBBY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCATEER, BOBBY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCATEER, ORLIS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCATEER, ORLIS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCAULIFFE, PATRICK V
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MCAULIFFE, PATRICK V
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MCAULIFFE, PATRICK V
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MCAULTY, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCAULTY, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCAULTY, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCAULTY, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCAULTY, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCAULTY, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCAVOY, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCAVOY, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCAVOY, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCAVOY, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCAVOY, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCAVOY, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCAVOY, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCAVOY, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCAVOY, VINCENT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCAVOY, VINCENT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCAVOY, VINCENT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCAVOY, VINCENT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCAVOY, VINCENT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCAVOY, VINCENT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCBAY, RANDY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MCBAY, RANDY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MCBAY, RANDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCBAY, RANDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCBAY, RANDY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCBAY, RANDY
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCBAY, RANDY
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCBAY, RANDY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCBAY, RANDY
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCBAY, RANDY
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCBEATH, JUNIOR V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCBEE, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCBEE, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCBEE, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCBEE, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCBEE, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCBEE, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCBEE, EDWIN T
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCBEE, EDWIN T
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCBEE, EDWIN T
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCBEE, EDWIN T
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCBEE, EDWIN T
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCBEE, EDWIN T
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCBEE, EDWIN T
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCBEE, EDWIN T
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCBEE, NEAL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCBEE, RITA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MCBETH, ARTHUR D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCBETH, ARTHUR D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCBETH, ARTHUR D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCBETH, ARTHUR D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCBETH, MARY A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCBETH, MARY A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCBETH, MARY A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCBETH, MARY A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCBRAYER, CLAYTON & KAREN
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

MCBREEN, TIMOTHY J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MCBRIDE, ALLEN D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCBRIDE, ALLEN D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCBRIDE, ALLEN D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCBRIDE, ALLEN D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCBRIDE, ALLEN D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCBRIDE, ALLEN D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCBRIDE, ALLEN D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCBRIDE, ALLEN D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCBRIDE, ALLEN D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCBRIDE, ALLEN D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCBRIDE, ALLEN D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCBRIDE, ALLEN D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCBRIDE, ALLEN D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCBRIDE, ALLEN D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCBRIDE, GILBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCBRIDE, GILBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCBRIDE, GILBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCBRIDE, GILBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCBRIDE, GILBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCBRIDE, GILBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCBRIDE, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCBRIDE, JAMES F
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MCBRIDE, JAMES R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCBRIDE, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCBRIDE, JOHN O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCBRIDE, JOHN O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCBRIDE, JOHN O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCBRIDE, JOHN O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCBRIDE, JOHN O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCBRIDE, JOHN O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCBRIDE, JUDE JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCBRIDE, JUDE JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCBRIDE, MARTHA W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCBRIDE, MARTHA W
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

MCBRIDE, MARTHA W
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

MCBRIDE, MARTHA W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCBRIDE, MAX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCBRIDE, MAX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCBRIDE, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCBRIDE, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCBRIDE, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCBRIDE, NINA L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCBRIDE, PATRICK BRUCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCBRIDE, PATRICK BRUCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCBRIDE, QUINTENCE D
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MCBRIDE, RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCBRIDE, RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCBRIDE, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCBRIDE, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCBRIDE, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCBRIDE, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCBRIDE, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCBRIDE, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCBRIDE, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCBRIDE, ROY W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MCBRIDE, WILLIAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCBRIDE, WILLIAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCBRIDE, WILLIAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCBRIDE, WILLIAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCBRIDE, WILLIAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCBRIDE, WILLIAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCBRIDE, WILLIAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCBRIDE, WILLIAM E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MCBRIDE, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCBRIDE, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCBRIDE, WILLIAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCBROOM, DELBERT E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCBROOM, DELBERT E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCBROOM, DONALD R
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MCBURNEY, GRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCBURNEY, GRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCBURNEY, GRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCBURNEY, GRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCBURNEY, GRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCBURNEY, GRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCABE, DAVID L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCCABE, DAVID L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

MCCABE, GERALDINE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCABE, GERALDINE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCABE, GERALDINE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCABE, GERALDINE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCABE, GERALDINE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCABE, GERALDINE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCABE, JAMES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MCCABE, JAMES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MCCABE, JAMES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MCCABE, JAMES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MCCABE, JAMES V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCABE, JAMES V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCABE, JAMES V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCABE, LAWRENCE
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

MCCABE, LAWRENCE
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

MCCABE, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCCABE, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCCABE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCABE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCABE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCABE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCABE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCABE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCADDEN, T E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCADEN, ARTHUR L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCADEN, CAROLYN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCAFFERY AND ASSOCIATES
INC
CELIA A BOOTH
107 S WEST ST
ALEXANDRIA VA 22314

MCCAFFETY, ROBERT C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCCAFFREY, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCCAFFREY, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCCAFFREY, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCCAFFREY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCCAFFREY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCCAFFREY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCCAIN, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCCAIN, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCCAIN, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCCAIN, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCCAIN, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCCAIN, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCCAIN, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCCAIN, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCCAIN, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCCAIN, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCCAIN, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCCAIN, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCCAIN, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCCAIN, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCCAIN, GLEN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCAIN, HAROLD D.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCCAIN, HAROLD D.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCCAIN, JAMES L
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MCCAIN, LORRAINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCAIN, LORRAINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCAIN, LORRAINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCAIN, MARIAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCAIN, RAYFORD H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCCAIN, ROBERT M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCCAIN, ROBERT M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCCAIN, ROBERT M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCCAIN, ROBERT M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCCAIN, ROBERT M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCCAIN, ROBERT M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCCAIN, ROBERT M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCCAIN, ROBERT M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCCALEB, BILLY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCCALEB, KENNETH C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCCALEB, KENNETH C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCCALL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCALL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCALL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCALL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCALL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCALL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCALL, BENJAMIN F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCALL, BENJAMIN F
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCALL, BENJAMIN F
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCALL, BENJAMIN F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCALL, BENJAMIN F
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCALL, BENJAMIN F
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCALL, EUGENE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCALL, EUGENE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCALL, EUGENE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCALL, HENRY J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCALL, JAMES
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCALL, JESSE
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCALL, JOSEPH
BROOKMAN, ROSENBERG, BROWN & SANDLER
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

MCCALL, JOSEPH
BROOKMAN, ROSENBERG, BROWN & SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

MCCALL, NORMAN R. SR V
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCALL, NORMAN R. SR V
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCALL, NORMAN R. SR V
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCALL, NORMAN R. SR V
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCALL, NORMAN R. SR V
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCALL, NORMAN R. SR V
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCALL, OSCAR J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCALL, OSCAR J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCALL, OSCAR J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCALL, OSCAR J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCALL, OSCAR J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCALL, OSCAR J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCALL, OSCAR J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCALL, OSCAR J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

MCCALL, PRENTIS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCCALL, PRENTIS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCCALL, PRENTIS
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCALL, PRENTIS
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCALL, PRENTIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCALL, PRENTIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCALL, PRENTIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCALL, PRENTIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCALL, PRENTIS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCCALL, PRENTIS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCCALL, TORONTO L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCALL, TORONTO L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCALL, TORONTO L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCCALL, WILLIAM H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCCALLA, ORVILLE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCCALLISTER, ARTHUR W. & DON
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCALLISTER, ARTHUR W. & DON
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCALLISTER, ARTHUR W. & DON
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCALLISTER, ARTHUR W. & DON
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCALLISTER, DAIRL D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCALLISTER, DAIRL D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCALLISTER, DAIRL D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCALLISTER, DAIRL D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCALLISTER, LEONARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCALLISTER, W S
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MCCALLISTER, W S
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MCCALLUM, DENNIS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MCCAMERON, EDWARD L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCCAMMON, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MCCAMPBELL, BOBBY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCAMPBELL, BOBBY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCAMPBELL, BOBBY M.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCAMPBELL, BOBBY M.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCAMPBELL, BOBBY M.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCAMPBELL, BOBBY M.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCAMPBELL, BOBBY M.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCAMPBELL, BOBBY M.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCAMPBELL, BOBBY M.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCAMPBELL, BOBBY M.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCANDLESS, CHARLES W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCANDLESS, KATRINA D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCCANDLESS, KATRINA D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MCCANDLESS, KATRINA D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MCCANDLESS, KATRINA D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MCCANDLESS, KATRINA D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MCCANDLESS, KATRINA D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MCCANN, DENNIS M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCCANN, DENNIS M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCCANN, DENNIS M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCCANN, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCANN, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCANN, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCANN, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCANN, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCANN, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCANN, DENNIS M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCCANN, DOYCE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MCCANN, DOYCE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MCCANN, DOYCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCANN, DOYCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCANN, DOYCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCANN, DOYCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCANN, DOYCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCANN, DOYCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCANN, DOYCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCANN, DOYCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCANN, EDWARD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCANN, EDWARD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCANN, EDWARD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCANN, EDWARD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCANN, EDWARD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCANN, EDWARD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCANN, EDWARD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCANN, EDWARD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCANN, GRAHAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCANN, JESSE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MCCANN, JOHN H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCCANN, JOHNNIE
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MCCANN, LEROY F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCANN, LEROY F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCANN, LEROY F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCANN, LEROY F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCANN, LEROY F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCANN, LEROY F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCANN, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCANN, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCANN, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCANN, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCANN, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCANN, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCANN, MISSOURI S. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCCANN, OMER C
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

MCCANN, OMER C
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

MCCANN, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCANN, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCANN, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCANN, THOMAS M
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

MCCANN, WAYNE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCANNON, TIMOTHY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCCANNON, TIMOTHY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCCANTS, JERRY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCANTS, JERRY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCANTS, JERRY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCCANTS, JOHN W
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCCANTS, JOSEPHINE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCCANTS, JOSEPHINE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCCANTS, JOSEPHINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCCANTS, JOSEPHINE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCCANTS, JOSEPHINE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCCANTS, RICHARD
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MCCANTS, RICHARD
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

MCCANTS, RICHARD
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MCCARDELL, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCARDELL, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCARDELL, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCARDELL, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCARDELL, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCARDELL, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCARDELL, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCARDELL, PHILLIP K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCAREETH, JAMES L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCCARLEY, JOHNNIE C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCCARLEY, JOHNNIE C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCCARLEY, JOHNNIE C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCCARLEY, JOHNNIE C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCCARLEY, RUDOLPH W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCARLEY, RUDOLPH W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCARNEY, JOSEPH D. & JOY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCARNEY, JOSEPH D. & JOY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCARNEY, JOSEPH D. & JOY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCARNEY, JOSEPH D. & JOY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCARNEY, JOSEPH D. & JOY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCARNEY, JOSEPH D. & JOY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCARRICK, ROLAND AMOS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCARRICK, ROLAND AMOS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCARRICK, ROLAND AMOS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCARRICK, ROLAND AMOS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCARRICK, ROLAND AMOS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCARRICK, ROLAND AMOS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCARRICK, ROLAND AMOS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCARRICK, ROLAND AMOS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCARROLL, WILLIAM D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCARRON, PETER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCARRON, PETER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCARRON, PETER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCARTEE, LARRY L
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MCCARTER, CARL ELLIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCARTER, CARL ELLIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCARTER, CARL ELLIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCARTER, CARL ELLIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCARTER, CARL ELLIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCARTER, CARL ELLIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCARTER, CARL ELLIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCARTER, CARL ELLIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCARTER, ELVERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCARTER, ELVERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCARTER, LEWIS
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MCCARTER, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCARTER, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCARTER, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCARTER, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCARTER, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCARTER, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCARTHY, ANDREW
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCARTHY, ANDREW
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCARTHY, ANDREW
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCARTHY, ARTHUR R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCARTHY, ARTHUR R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCARTHY, ARTHUR R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCARTHY, CAROLYN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCARTHY, CAROLYN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCARTHY, CAROLYN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCARTHY, DENNIS J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCARTHY, EDWARD
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MCCARTHY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCARTHY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCARTHY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCARTHY, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCARTHY, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCARTHY, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCARTHY, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCARTHY, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCARTHY, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCARTHY, JAMES M
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MCCARTHY, JAMES M
WEISS & SAVILLE, PA
1220 NORTH MARKET STREET
WILMINGTON DE 19899

MCCARTHY, JAMES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCARTHY, JAMES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCARTHY, JAMES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCARTHY, JAMES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCARTHY, JAMES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCARTHY, JAMES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCARTHY, JAMES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCARTHY, JAMES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCARTHY, JOHN E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MCCARTHY, JOHN E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MCCARTHY, JOHN E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MCCARTHY, JOHN E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MCCARTHY, JOHN E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MCCARTHY, JUSTIN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MCCARTHY, JUSTIN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCARTHY, JUSTIN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCARTHY, JUSTIN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCARTHY, JUSTIN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCARTHY, JUSTIN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCARTHY, JUSTIN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCARTHY, JUSTIN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCARTHY, JUSTIN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCARTHY, MARGARET L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MCCARTHY, MARGARET L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MCCARTHY, MARGARET L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MCCARTHY, MARGARET L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MCCARTHY, PATRICK
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

MCCARTHY, PATRICK
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

MCCARTHY, PAUL A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCCARTHY, PAUL A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCCARTHY, PAUL A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCCARTHY, PAUL A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCCARTHY, PAUL A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCCARTHY, PAUL A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCCARTHY, PAUL A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCCARTHY, PAUL A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCCARTHY, RAYMOND A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCARTHY, RODGER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCCARTHY, RODGER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCCARTHY, ROLAND
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCARTHY, ROY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCARTHY, ROY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCARTHY, ROY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCARTHY, ROY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCARTHY, ROY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCARTHY, ROY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCARTHY, STEPHEN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCCARTHY, STEPHEN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCCARTHY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCARTHY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCARTHY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCARTHY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCARTHY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCARTHY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCARTHY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCCARTHY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCCARTHY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCCARTHY, THOMAS E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCARTHY, THOMAS E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCARTHY, THOMAS E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCARTHY, THOMAS E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCARTHY, THOMAS E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCARTHY, THOMAS E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCARTHY, THOMAS E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCARTHY, THOMAS E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCARTHY, TIMOTHY W
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MCCARTHY, TIMOTHY W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MCCARTHY, TIMOTHY W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MCCARTHY, TIMOTHY W
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MCCARTHY, TIMOTHY W
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MCCARTHY, VERONICA
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCCARTHY, VERONICA
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCCARTHY, VERONICA
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCCARTHY, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCCARTHY, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCARTHY, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCARTHY, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCARTHY, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCARTHY, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCARTHY, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCARTHY, WILLIAM D
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCCARTHY, WILLIAM D
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MCCARTHY, WILLIAM D
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCCARTHY, WILLIAM D
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCCARTNEY, BOYD B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCARTNEY, JUNIOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCARTNEY, JUNIOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCARTNEY, JUNIOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCARTNEY, JUNIOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCARTNEY, JUNIOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCARTNEY, JUNIOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCARTNEY, STEVEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCARTNEY, STEVEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCARTNEY, STEVEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCARTNEY, STEVEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCARTNEY, STEVEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCARTNEY, STEVEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCARTY, BERNARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCCARTY, BERNARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCCARTY, CECIL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCARTY, CECIL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCARTY, CECIL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCARTY, CECIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCARTY, CECIL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCARTY, CECIL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCARTY, DONALD
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCARTY, DONALD
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCARTY, EARL R. & MILDR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCARTY, EARL R. & MILDR
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCARTY, EARL R. & MILDR
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCARTY, EARL R. & MILDR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCARTY, FRANK
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCCARTY, FRANK
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

MCCARTY, FRANK
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

MCCARTY, FRANK
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCCARTY, HAROLD
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCARTY, HAROLD
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCARTY, JACK M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCARTY, JACK M
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCARTY, JACK M
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCARTY, JACK M
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCARTY, JACK M
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCARTY, JACK M
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCARTY, JANNIE
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCARTY, JANNIE
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCARTY, JOHN W
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCARTY, JOHN W
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCARTY, JOHN W
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCARTY, JOHN W
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCARTY, JOHN W
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCARTY, JOHN W
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCARTY, JOYCE M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCARTY, JOYCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCARTY, JOYCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCARTY, JOYCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCARTY, JOYCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCARTY, JOYCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCARTY, LEWIS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCARTY, MICHAEL F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCCARTY, MICHAEL F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCCARTY, MICHAEL F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCCARTY, PAUL
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCCARTY, PAUL
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCCARTY, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCARTY, RONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCARTY, TOM B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCARTY, TOM B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCARY, EDGAR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCASEY, PATRICIA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCCASEY, PATRICIA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCCASEY, PATRICIA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCCASEY, PATRICIA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCCASEY, PATRICIA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCCASEY, PATRICIA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCCASEY, PATRICIA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCCASEY, PATRICIA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCCASEY, PATRICIA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCCASEY, PATRICIA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCCASEY, PATRICIA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCCASEY, PATRICIA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCCASEY, PATRICIA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCCASEY, PATRICIA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCCASLIN, JAMES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCASLIN, JAMES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCASLIN, JAMES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCASLIN, JAMES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCASLIN, JAMES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCASLIN, JAMES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCASLIN, JAMES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCASLIN, JAMES M
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

MCCASLIN, JAMES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCASLIN, NORMAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCASLIN, NORMAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCASLIN, NORMAN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCCASLINE, LULA B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCCASLINE, LULA B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCCASLINE, LULA B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCCASLINE, LULA B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCCAUGLEY, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCAUGLEY, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCAUGLEY, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCCAUL, ROBERT L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MCCAULEY, ABRAHAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCCAULEY, ABRAHAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCCAULEY, ABRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCAULEY, ABRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCAULEY, ABRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCAULEY, ABRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCAULEY, ABRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCAULEY, ABRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCAULEY, ABRAHAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCCAULEY, CHARLES H
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

MCCAULEY, CHARLES H
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

MCCAULEY, HUGH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCCAULEY, HUGH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCCAULEY, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCAULEY, JERRYMI
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCCAULEY, JERRYMI
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCCAULEY, VIRL K
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCCAULEY, VIRL K
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCCAULEY, VIRL K
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCCAULEY, VIRL K
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCCAULEY, VIRL K
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCCAULEY, VIRL K
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCCAULEY, VIRL K
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCCAULEY, VIRL K
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCCAULEY, VIRL K
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCCAULEY, VIRL K
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCCAULEY, VIRL K
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCCAULEY, VIRL K
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCCAULEY, VIRL K
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCCAULEY, VIRL K
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCCAY, MARY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCAY, WILLARD H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCAY, WILLARD H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCEIG, LARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCCELLAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCELLAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCELLAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCELLAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCELLAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCELLAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCHRISTIAN, BENNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCHRISTIAN, BENNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCLAHAN, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCLAHAN, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCLAIN, ALFONSO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCLAIN, DONALD RAY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCLAIN, DONALD RAY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCLAIN, DONALD RAY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCLAIN, DONALD RAY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCLAIN, DONALD RAY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCLAIN, DONALD RAY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCLAIN, DONALD RAY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCLAIN, DONALD RAY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCLAIN, EUGENE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MCCLAIN, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCLAIN, NATHANIEL D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCCLAIN, NATHANIEL D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCCLAIN, NATHANIEL D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCLAIN, NATHANIEL D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCCLAIN, NATHANIEL D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCLAIN, NATHANIEL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCLAIN, NATHANIEL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCLAIN, NATHANIEL D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCCLAIN, NATHANIEL D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MCCLAIN, NATHANIEL D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCCLAIN, ROBERT L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCCLAIN, TERRY L
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

MCCLAIN, TERRY L
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

MCCLAIN, WALLACE F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCCLAIN, WILLIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCCLAIN, WILLIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCCLAIN, WILLIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCCLAIN, WILLIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCCLAIRN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCLAIRN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCLAIRN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCLAIRN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCLAIRN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCLAIRN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCLAIRN, GERALD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCCLAIRN, GERALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCCLAIRN, GERALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCCLAM, ARCHIE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLANAHAN, JIMMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCLANAHAN, JIMMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCLANAHAN, JIMMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCLANAHAN, JIMMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCLANAHAN, JIMMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCLANAHAN, JIMMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCLANAHAN, MARIE
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MCCLANAHAN, PAUL G. & GLENN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCLANAHAN, PAUL G. & GLENN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCLANAHAN, PAUL G. & GLENN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCLANAHAN, PAUL G. & GLENN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCLANAHAN, THOMAS F. & RAM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCLANAHAN, THOMAS F. & RAM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCLANAHAN, THOMAS F. & RAM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCLANAHAN, THOMAS F. & RAM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCLANAHAN, WILLIAM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCLANAHAN, WILLIAM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCLANAHAN, WILLIAM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCLANAHAN, WILLIAM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCLAREN, JOHN S
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCCLAREN, JOHN S
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCCLARY, JURRIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MCCLARY, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLARY, RANDOLPH R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCLARY, RANDOLPH R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCLARY, RANDOLPH R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCCLASKEY, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLEAD, MAURICE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCLEAN, GERALD J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MCCLEAN, OLIVER S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCLEAN, OLIVER S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCLEAN, OLIVER S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCLEAN, RICHARD A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCCLEAN, RICHARD A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCCLEAREN, KAREN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCLEAREN, KAREN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCLEAREN, KAREN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCLEARY, ARTHER
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

MCCLEARY, ARTHER
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MCCLEARY, ARTHER
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MCCLEARY, GEORGE
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCCLEARY, GEORGE
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCCLEARY, RALPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLEASE, MARVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCLEASE, MARVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCLEASE, MARVIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCCLEAVE, LAWYER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLELLAN, JAMES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MCCLELLAN, JAMES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MCCLELLAN, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCLELLAN, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCLELLAN, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCLELLAN, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCLELLAN, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCLELLAN, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCLELLAN, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCLELLAN, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCLELLAN, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLELLAN, JOSEPH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCCLELLAN, PEGGY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCCLELLAN, PRINCETON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLELLAN, PRINCETON A
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MCCLELLAN, RAYMOND
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MCCLELLAN, RAYMOND
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MCCLELLAN, RAYMOND
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MCCLELLAN, RAYMOND
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MCCLELLAN, RODGER D
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MCCLELLAN, WARNER E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCCLELLAND, CHARLES F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MCCLELLAND, CHARLES F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MCCLELLAND, CHARLES F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MCCLELLAND, CHARLES F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MCCLELLAND, JOSEPH W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCLELLAND, JOSEPH W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCLELLAND, JOSEPH W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCLELLAND, JOSEPH W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCLELLAND, JOSEPH W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCLELLAND, JOSEPH W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCLELLAND, JOSEPH W
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MCCLELLAND, KATHRYN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLELLAND, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCLELLAND, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCLELLAND, LEROY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLELLAND, VERNON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCCLELLEN, JACK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCCLELLEN, JACK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCCLELLON, BARRY W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCCLELLON, BARRY W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCCLENDON, CAROL G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCLENDON, CAROL G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCLENDON, CAROL G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCLENDON, CAROL G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCLENDON, CAROL G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCLENDON, CAROL G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCLENDON, CAROL G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCLENDON, CAROL G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCLENDON, CHARLES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCCLENDON, CHARLES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCCLENDON, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCCLENDON, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCCLENDON, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCLENDON, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCCLENDON, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCLENDON, JOHN T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCCLENDON, JOHN T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCCLENDON, L J
GREEN, DOWNEY & BLACK, LLP
440 LOUISIANA
HOUSTON TX 77002

MCCLENNY, CLARENCE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCLENNY, CLARENCE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCLENNY, CLARENCE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCLENNY, CLARENCE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCLENNY, CLARENCE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCLENNY, CLARENCE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCLENNY, CLARENCE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCLENNY, CLARENCE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCLENNY, STALEY H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCLENNY, STALEY H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCLENNY, STALEY H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCCLENTON, NATHANIEL
REICH & BINSTOCK
4265 SAN FELIPE
HOUSTON TX 77027

MCCLESKEY, JAMES M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCCLEVELAND, BRENDA
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MCCLIMON, LORAS L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCCLINTOCK, HARRY L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MCCLINTOCK, HARRY L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MCCLINTOCK, HARRY L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MCCLINTOCK, HARRY L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MCCLINTON, FLORENCE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCCLINTON, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLINTON, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLINTON, L M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCLINTON, L M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCLINTON, L M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCLINTON, L M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCLINTON, L M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCLINTON, L M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCLINTON, L M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCLINTON, L M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCLOSKEY, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCCLOSKEY, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCCLOSKEY, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCCLOSKEY, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCCLOSKEY, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCCLOSKEY, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCCLOSKEY, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCLOSKEY, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCLOSKEY, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCLOSKEY, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCLOSKEY, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCLOSKEY, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCLOUD, CHARLES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCLOUD, CLINTON
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MCCLOUD, CLINTON
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MCCLOUD, CLINTON
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MCCLOUD, CLINTON
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MCCLOUD, CLINTON
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MCCLOUD, CLINTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCLOUD, CLINTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCLOUD, CLINTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCLOUD, DANIEL D. & DOR
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCCLOUD, DANIEL D. & DOR
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCCLOUD, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCCLOUD, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCCLOUD, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCCLOUD, HARRY T
FENNINGHAM, STEVENS &
DEMPSTER LLP
5 NESHAMINY INTERPLEX, SUITE
315
TREVOSE PA 19053

MCCLOUD, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLOUD, SHAWN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCLOUD, SHAWN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCLOUD, SHAWN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCLUGHAN, ROBERT
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

MCCLUNEY, FRANKIE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLUNG, CHARLES E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCLUNG, CHARLES E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCLUNG, CHARLES E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCLUNG, CHARLES E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCLUNG, DONALD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCLUNG, DONALD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCLUNG, DONALD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCLUNG, DONALD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCLUNG, DONALD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCLUNG, DONALD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCLUNG, DONALD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCLUNG, DONALD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCLUNG, GLEN A. & BERTH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCLUNG, GLEN A. & BERTH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCLUNG, GLEN A. & BERTH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCLUNG, GLEN A. & BERTH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCLURE, CECIL R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCCLURE, CECIL R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCCLURE, CECIL R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCLURE, CECIL R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCCLURE, CECIL R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCLURE, CECIL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCLURE, CECIL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCLURE, CECIL R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCCLURE, CECIL R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MCCLURE, CECIL R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCCLURE, DAVID C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCCLURE, DAVID C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCCLURE, DAVID C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCCLURE, DAVID C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCCLURE, DAVID C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCCLURE, DAVID C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCCLURE, DAVID C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCCLURE, DAVID C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCCLURE, GARY L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCCLURE, HOWARD
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCCLURE, HOWARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCCLURE, HOWARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCCLURE, HOWARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCCLURE, HOWARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCCLURE, HOWARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCCLURE, HOWARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCCLURE, HOWARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCCLURE, HOWARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCCLURE, HOWARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCCLURE, HOWARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCCLURE, HOWARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCCLURE, HOWARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCCLURE, HOWARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCCLURE, HOWARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCCLURE, HOWARD
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCCLURE, JAMES B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MCCLURE, JAMES C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCLURE, JAMES C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCLURE, JAMES C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCLURE, JAMES C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCLURE, JAMES C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCLURE, JAMES C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCLURE, JAMES C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCLURE, JAMES C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCLURE, JAMES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCLURE, JAMES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCLURE, JAMES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCLURE, JAMES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCLURE, JAMES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCLURE, JAMES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCLURE, JAMES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCLURE, JAMES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCLURE, MICHAEL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MCCLURE, MICHAEL
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

MCCLURE, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCLURE, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCLURE, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCLURE, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCLURE, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCLURE, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCLURE, WILLIAM R
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MCCLURE, WILLIAM R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MCCLURE, WILLIAM R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MCCLURE, WILLIAM R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MCCLURE, WILLIE H
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MCCLURE, WILLIE H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MCCLURE, WILLIE H
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MCCLURE, WILLIE H
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MCCLURKIN, HUGH O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCLURKIN, JOANN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCCLUSKEY, DAVID
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MCCLUSKEY, EDMUND R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCLUSKEY, EDMUND R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCLUSKEY, EDMUND R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCLUSKEY, EDMUND R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCLUSKEY, EDMUND R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCLUSKEY, EDMUND R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCLUSKEY, EDMUND R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCLUSKEY, EDMUND R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCLUSKEY, GERARD J
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MCCLUSKEY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCLUSKEY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCLUSKEY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCLUSKY, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCLUSKY, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCLUSKY, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCOIG, CAROLYN I
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCCOIG, CAROLYN I
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCCOIG, CAROLYN I
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCCOIG, CAROLYN I
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCCOIG, CAROLYN I
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCCOIG, CAROLYN I
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCCOIG, CAROLYN I
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCCOIG, CAROLYN I
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCCOLGAN, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCOLGAN, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCOLGAN, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCOLLOUGH, ALEX D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCOLLOUGH, ALEX D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCOLLOUGH, ALFRED
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCCOLLOUGH, ALFRED
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCCOLLOUGH, EARL G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCCOLLOUGH, EARL G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCCOLLOUGH, ROY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCOLLOUGH, ROY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCOLLUM, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCOLLUM, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCOLLUM, BOBBY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCCOLLUM, BOBBY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCCOLLUM, BOBBY E
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

MCCOLLUM, BUFORD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCOLLUM, BUFORD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCOLLUM, BUFORD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCOLLUM, BUFORD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCOLLUM, BUFORD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCOLLUM, BUFORD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCOLLUM, CHARLES
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MCCOLLUM, DANNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCCOLLUM, DONALD H
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

MCCOLLUM, DONALD H
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

MCCOLLUM, DONALD H
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

MCCOLLUM, DONALD H
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

MCCOLLUM, DONALD H
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

MCCOLLUM, DONALD H
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

MCCOLLUM, HOMER
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

MCCOLLUM, JACK
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MCCOLLUM, JACK
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MCCOLLUM, JACK
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MCCOLLUM, JACK
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MCCOLLUM, JAMES H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MCCOLLUM, LEDREW
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

MCCOLLUM, ROBERTA E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCOLLUM, ROBERTA E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCOLLUM, ROBERTA E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCOLLUM, ROBERTA E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCOLLUM, ROBERTA E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCOLLUM, ROBERTA E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCOLLUM, ROBERTA E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCOLLUM, ROBERTA E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCOMAS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCOMAS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCOMAS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCOMAS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCOMAS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCOMAS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCOMAS, EUGENE C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCCOMAS, NORMAN T
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCCOMBS, ISAAC M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCCOMBS, ISAAC M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCCOMBS, MURRAY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MCCONAHIE, VERLIE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCONAHIE, VERLIE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCONATHY, LEONAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCONATHY, LEONAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCONE, ALBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCONE, MICHAEL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCONICO, GEORGE A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCONICO, GEORGE A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCONNELL, CHARLES T
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MCCONNELL, CHARLES T
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

MCCONNELL, CHARLES T
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MCCONNELL, DWIGHT W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCONNELL, DWIGHT W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCONNELL, DWIGHT W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCONNELL, DWIGHT W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCONNELL, DWIGHT W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCONNELL, DWIGHT W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCONNELL, DWIGHT W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCONNELL, DWIGHT W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCONNELL, JOHN C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCONNELL, JOHN C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCONNELL, JOHN C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCONNELL, JOHN W
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

MCCONNELL, JOHN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCONNELL, JOHN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCONNELL, JOHN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCONNELL, JOHN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCONNELL, JOHN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCONNELL, JOHN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCONNELL, KENNETH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MCCONNELL, THOMAS R. & REG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCONNELL, THOMAS R. & REG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCONNELL, THOMAS R. & REG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCONNELL, THOMAS R. & REG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCONNELL, THOMAS R. & REG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCONNELL, THOMAS R. & REG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCONNELL, WILLIS H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCONNELL, WILLIS H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCONNON, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCCONNON, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCCONNON, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCCONVILLE, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCCONVILLE, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCCONVILLE, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCCOOK, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCOOK, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCOOK, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCOOK, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCOOK, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCOOK, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCOOK, ROBBIE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MCCOOL, BILLY V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCOOL, BILLY V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCOOL, MICHAEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCOOL, MICHAEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCOOL, MICHAEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCOOL, RUTH
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MCCORD, ADRIAN H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCCORD, ALTON J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MCCORD, BILLY FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCORD, BILLY FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCORD, FRANK D
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MCCORD, HARBERT H
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MCCORD, HARBERT H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCCORD, JAMES & RUBY V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCORD, JAMES & RUBY V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCORD, JOHNNY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCORD, JOHNNY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCORD, JOHNNY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCORISON, ANDREW
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

MCCORKEL, JAMES R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MCCORKEL, JAMES R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MCCORKLE, JACK W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCORKLE, JACK W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCORKLE, JACK W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCORKLE, JACK W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCORKLE, JACK W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCORKLE, JACK W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCORLEY, JERRY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCCORLEY, JERRY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCCORLEY, JERRY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCCORLEY, JERRY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCCORMAC, WELTON E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCCORMAC, WELTON E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCCORMAC, WELTON E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCORMAC, WELTON E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCCORMAC, WELTON E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCORMAC, WELTON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCORMAC, WELTON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCORMAC, WELTON E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCCORMAC, WELTON E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MCCORMAC, WELTON E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCCORMACK, ALEXANDER
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

MCCORMACK, GEORGE P
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MCCORMACK, GEORGE P
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MCCORMACK, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCCORMACK, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCCORMACK, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCCORMICK, BLANCHE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCCORMICK, BLANCHE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCCORMICK, BLANCHE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCCORMICK, BLANCHE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCCORMICK, BLANCHE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCCORMICK, CALVIN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MCCORMICK, CHILTIE V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCORMICK, CHILTIE V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCORMICK, CHILTIE V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCORMICK, CHILTIE V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCORMICK, DALTON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCCORMICK, DAVID M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCCORMICK, DAVID M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCCORMICK, DAVID M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCCORMICK, DONALD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCORMICK, DONALD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCORMICK, DONALD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCORMICK, HOWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCORMICK, HOWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCORMICK, HOWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCORMICK, HOWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCORMICK, HOWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCORMICK, HOWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCORMICK, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCORMICK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCORMICK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCORMICK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCORMICK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCORMICK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCORMICK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCORMICK, JOSEPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCCORMICK, LOUISE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCORMICK, MICHAEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCORMICK, MICHAEL
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MCCORMICK, MICHAEL
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MCCORMICK, MICHAEL
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MCCORMICK, RAYMOND G
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

MCCORMICK, RONALD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MCCORMICK, RONALD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MCCORMICK, RONALD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MCCORMICK, RONALD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MCCORMICK, SHAUN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCCORMICK, WENDALL A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MCCORMICK, WENDALL A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MCCORMICK, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCORT, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCORT, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCORT, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCORVEY, EDDIE L
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

MCCORVEY, LARRY D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCCORVEY, VERA L. HAYNES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCORY, GILBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCCORY, GILBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCCORY, PHYLLIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCOURT, DANNY R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCCOURT, DANNY R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCCOURT, DANNY R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCCOURT, DANNY R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCCOURT, DANNY R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCCOURT, DANNY R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCCOURT, DANNY R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCCOURT, DANNY R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCCOVERY, ARTHUR
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MCCOVERY, JESSE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCOWAN, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCCOWEY, JOHN
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MCCOWEY, JOHN
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MCCOWEY, JOHN
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MCCOWEY, JOHN
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MCCOWEY, JOHN
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MCCOY, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCOY, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCOY, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCOY, BRISTER
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MCCOY, BRISTER
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MCCOY, BRISTER
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MCCOY, BRISTER
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MCCOY, BRISTER
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MCCOY, BRISTER
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MCCOY, CHARLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCOY, DARRYL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCOY, DARRYL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCOY, DARRYL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCOY, DARRYL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCOY, DARRYL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCOY, DARRYL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCOY, DAVID A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCOY, DAVID A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCOY, DAVID A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCCOY, DAVID R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCOY, DAVID R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCOY, DAVID R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCOY, DAVID R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCOY, DAVID R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCOY, DAVID R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCOY, DAVID R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCOY, DAVID R
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

MCCOY, DAVID R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCOY, DONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCCOY, DONNIE T
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MCCOY, EARNEST
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCCOY, EARNEST
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCCOY, EARNEST
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCCOY, EARNEST
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCCOY, EARNEST
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCCOY, ELDON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCCOY, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCOY, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCOY, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCOY, GREGORY H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCCOY, GREGORY H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCCOY, HUBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCCOY, HUBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCCOY, HUBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCOY, J C
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

MCCOY, J C
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

MCCOY, JAMES
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MCCOY, JAMES
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

MCCOY, JAMES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCCOY, JAMES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCCOY, JAMES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCOY, JAMES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCOY, JAMES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCOY, JAMES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCOY, JAMES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCOY, JAMES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCOY, JAMES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCOY, JAMES M
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MCCOY, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCOY, JAMES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCOY, JAMES R
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

MCCOY, JOHN K
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCOY, JOHNNY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCOY, JOHNNY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCOY, JOSEPH P. JR. V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCOY, JOSEPH P. JR. V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCOY, JOSEPH P. JR. V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCOY, JOSEPH P. JR. V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCOY, JULIAN E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCOY, JULIAN E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCOY, JULIAN E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCOY, JULIAN E
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

MCCOY, JULIAN E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

MCCOY, JULIAN E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

MCCOY, LENWOOD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCCOY, LESTER R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCOY, LESTER R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCOY, LESTER R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCOY, LESTER R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCOY, LIMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCOY, LIMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCOY, LONNIE J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCCOY, LONNIE J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCCOY, LORA N. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCOY, LORA N. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCOY, LORA N. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCOY, LORA N. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCOY, MAXIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCOY, NELSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCOY, NELSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCOY, OLIVER V.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MCCOY, OLIVER V.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCOY, OLIVER V.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCOY, OLIVER V.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCOY, OLIVER V.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCOY, OLIVER V.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCOY, OLIVER V.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCOY, OLIVER V.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MCCOY, RAY
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCCOY, RAY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCOY, RAY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCOY, RAY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCOY, RAY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCOY, RAY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCOY, RAY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCOY, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCOY, RAYMOND E
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

MCCOY, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCOY, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCOY, ROBERT
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MCCOY, ROBERT
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCCOY, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCCOY, ROBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCCOY, ROBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCCOY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCOY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCOY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCOY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCOY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCOY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCOY, ROBERT J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCCOY, ROBERT J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCCOY, ROOSEVELT
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

MCCOY, ROY N
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCOY, ROY N
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCOY, ROY N
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCOY, ROY N
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCOY, ROY O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCOY, RUTH O
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCCOY, RUTH O
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MCCOY, SALLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCOY, T J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCOY, T J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCOY, T J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCOY, T J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCOY, T J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCOY, T J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCOY, T J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCOY, T J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCOY, THEODORE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCOY, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCOY, TRAVIS
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

MCCOY, TRAVIS
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MCCOY, TRAVIS
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

MCCOY, TRAVIS
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MCCOY, TRAVIS
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MCCOY, TRAVIS
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

MCCOY, VIRGINIA J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCOY, VIRGINIA J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCOY, VIRGINIA J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCOY, WALTER R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCCOY, WALTER R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCCOY, WALTER R
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MCCOY, WARREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCOY, WARREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCOY, WATSON V ARMSTR
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

MCCOY, WILLIAM H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCCOY, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCCOY, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCCOY, WILLIE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCOY'S BUILDING SUPPLY
GENERAL COUNSEL
1350 IH 35 NORTH
SAN MARCOS TX 78666

MCCRACKEN, BENTON C
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

MCCRACKEN, BENTON C
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

MCCRACKEN, HUGH E
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

MCCRACKEN, JOHN L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCRACKEN, JOHN L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCRACKEN, JOHN L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCRACKEN, JOHN L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCRACKEN, ROY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCRACKIN, EVERETT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCRACKIN, EVERETT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCRARY, BRENDA F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCCRARY, COLLIN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCCRARY, JUDITH
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCCRARY, JUDITH
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCCRARY, JUDITH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCCRARY, JUDITH
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCCRARY, JUDITH
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCCRARY, WILLIE J
THE LAW OFFICE OF PIERCY J.
STAKELUM, PA
1218 EAST ROBINSON STREET
ORLANDO FL 32801

MCCRAVEN, PERVIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCRAW, GEORGE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCRAW, JERRY M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCCRAW, JERRY M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCCRAW, JERRY M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCRAW, JERRY M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCCRAW, JERRY M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCRAW, LAURENS K
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCCRAW, LAURENS K
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCCRAW, LAURENS K
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCRAW, LAURENS K
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCCRAW, LAURENS K
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCRAW, LAURENS K
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

MCCRAW, PAUL C
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

MCCRAW, PAUL C
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

MCCRAW, PAUL C
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

MCCRAY, ALEXANDER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCCRAY, ALEXANDER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCCRAY, ALEXANDER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCCRAY, BOBBIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCCRAY, DAVID
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCCRAY, DAVID
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCCRAY, JACKIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCRAY, JAMES L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCCRAY, JAMES L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCCRAY, JAMES L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCCRAY, JAMES L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCCRAY, JAMES L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCCRAY, JAMES L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCCRAY, JAMES L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCCRAY, JAMES L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCCRAY, JAMES L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCCRAY, JAMES L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCCRAY, JAMES L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCCRAY, JAMES L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCCRAY, JAMES L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCCRAY, JAMES L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCCRAY, MINGO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCREA, LIONEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCCREA, SAMUEL
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCREA, SAMUEL
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCREA, SAMUEL
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCREA, SAMUEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCREA, SAMUEL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCREA, SAMUEL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCREADY, RUSSELL
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCREADY, RUSSELL
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCREAR, NATHANIEL J
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCREAR, NATHANIEL J
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCREARY, DAVID A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MCCREARY, DAVID A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MCCREARY, DAVID A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MCCREARY, DAVID A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE, SUITE 2940
ST LOUIS MO 63102-2733

MCCREARY, DAVID A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE, SUITE 2940
ST LOUIS MO 63102

MCCREERY, CLIFTON
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCREERY, CLIFTON
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCREERY, JOE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCREERY, JOE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCREERY, JOE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCREERY, JOE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCREERY, JOE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCREERY, JOE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCREERY, JOE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCREERY, JOE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

MCCRELESS, ALVIN C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCCRELESS, ALVIN C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCCRELESS, ALVIN C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCCRELESS, ALVIN C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCCRELESS, ALVIN C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCCRELESS, ALVIN C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCCRELESS, ALVIN C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCCRELESS, ALVIN C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCCRELESS, J T
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MCCRIGHT, CHARLES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCRIGHT, CHARLES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCCRIGHT, CHARLES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCRIGHT, CHARLES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCCRIGHT, CHARLES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCCRIGHT, CHARLES
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MCCRIGHT, JASPER J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCRIGHT, JASPER J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCCRIGHT, JASPER J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCCRIMMON, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCRIMMON, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCRIMMON, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCRIMMON, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCRIMMON, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCRIMMON, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCRINDLE, DONALD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MCCROEY, ANDREW J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCROREY, ROBERT L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCCROREY, ROBERT L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCCROREY, ROBERT L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCCROREY, ROBERT L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCCRORY, DAVID L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCRORY, DONALD J. V EAG
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCCRORY, DONALD J. V EAG
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCCRORY, DONALD J. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCRORY, DONALD J. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCRORY, DONALD J. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCRORY, DONALD J. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCRORY, DONALD J. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCRORY, DONALD J. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCRORY, DONALD J. V EAG
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCCRORY, J W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCCRORY, J W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCCRORY, J W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCCRORY, J W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCCRORY, JACK
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCCRORY, JACK
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCCRORY, JACK
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCRORY, JACK
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCCRORY, JACK
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCRORY, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCRORY, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCRORY, JACK
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCCRORY, JACK
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MCCRORY, JACK
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCCRORY, WALTER L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCCRORY, WALTER L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCCRORY, WALTER L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCRORY, WALTER L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCCRORY, WALTER L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCCRORY, WALTER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCRORY, WALTER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCRORY, WALTER L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCCRORY, WALTER L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MCCRORY, WALTER L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCCRORY, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCROSKEY, RANDEL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCROSKEY, RANDEL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCROSKEY, RANDEL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCROSKEY, RANDEL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCROSKEY, RANDEL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCROSKEY, RANDEL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCROSKEY, RANDEL R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCCROSKEY, RANDEL R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCCROSKY, ORVIS G.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCCROSKY, ORVIS G.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCCROSKY, ORVIS G.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCCROSKY, ORVIS G.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCCROSKY, ORVIS G.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCCROSKY, ORVIS G.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCCROSSAN, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCCROSSAN, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCCROSSAN, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCCUE, THOMAS P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCULLAR, BENNY F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCULLAR, SAMUEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCCULLERS, BERNARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCULLERS, CORNELL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCULLERS, DOROTHEA T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCULLERS, DOROTHEA T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCULLERS, DOROTHEA T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCULLERS, DOROTHEA T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCULLERS, DOROTHEA T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCULLERS, DOROTHEA T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCULLERS, ELWOOD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCULLERS, HOLLIS JR.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCCULLERS, HOLLIS JR.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCCULLERS, JAHAZEL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCCULLERS, JAHAZEL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCCULLERS, JAHAZEL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCCULLERS, JAHAZEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCULLERS, JAHAZEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCULLERS, JAHAZEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCULLERS, JAHAZEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCULLERS, JAHAZEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCULLERS, JAHAZEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCULLERS, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCCULLERS, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCCULLEY, GARY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MCCULLOCH, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCCULLOCH, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCCULLOCH, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCCULLOH, CARROLL E
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MCCULLOH, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCULLOH, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCULLOH, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCULLOH, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCULLOH, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCULLOH, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCULLOUGH, ALEXANDER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MCCULLOUGH, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCCULLOUGH, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCCULLOUGH, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCCULLOUGH, ARTHUR G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCCULLOUGH, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCULLOUGH, CLARENCE E
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MCCULLOUGH, CLARENCE E
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MCCULLOUGH, DONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCCULLOUGH, DONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCCULLOUGH, DONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCCULLOUGH, DONALD F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCCULLOUGH, DONALD F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCCULLOUGH, EDDIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCULLOUGH, EVERETT M. & DO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCULLOUGH, EVERETT M. & DO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCCULLOUGH, EVERETT M. & DO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCCULLOUGH, EVERETT M. & DO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCCULLOUGH, FRANK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCULLOUGH, HOUSTON G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCCULLOUGH, HOUSTON G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCCULLOUGH, JIMMY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCULLOUGH, JOHN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCCULLOUGH, JOHN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCCULLOUGH, JOHN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCCULLOUGH, JOHN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCCULLOUGH, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCULLOUGH, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCULLOUGH, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCULLOUGH, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCULLOUGH, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCULLOUGH, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCULLOUGH, RONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCULLOUGH, SAMMIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCULLOUGH, STEPHEN D
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

MCCULLOUGH, STEPHEN D
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

MCCULLOUGH, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCULLUM, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCCULLUM, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCCULLUM, JAMES
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

MCCULLUM, JAMES
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

MCCULLUM, JAMES
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

MCCULLUM, TONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCULLY, TERRY
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

MCCULLY, TERRY
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

MCCUMBER, ALLAN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MCCUMBER, FLOYD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCUMBER, LLOYD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCCUMSEY, DONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCCUMSEY, DONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCCUMSEY, DONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCCURDY, BOBBY D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCCURDY, GEORGE H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCCURDY, GEORGE H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCCURDY, GEORGE H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCCURDY, GEORGE H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCCURDY, GEORGE H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCCURDY, GEORGE H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCCURDY, GEORGE H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCCURDY, GEORGE H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCCURDY, GEORGE M
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MCCURDY, GEORGE M
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MCCURDY, KIRKPATRICK
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCCURDY, KIRKPATRICK
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCCURDY, KIRKPATRICK
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCCURDY, KIRKPATRICK
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCCURDY, MICHAEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCCURDY, MICHAEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCCURDY, MICHAEL J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCCURDY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCURDY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCURDY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCURDY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCURDY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCURDY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCURDY, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCCURNY, BENNY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCCURRY, HERSHEL H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCURRY, HERSHEL H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCUSKER, JAMES P
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCCUSKER, JAMES P
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCCUSKER, LEONARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCCUSKER, LEONARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCCUSKER, LEONARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCCUSKER, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCUSKER, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCUSKER, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCUSKER, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCUSKER, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCUSKER, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCUSKER, MICHAEL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCUSKER, MICHAEL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCUSKER, MICHAEL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCUSKER, MICHAEL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCUSKER, MICHAEL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCUSKER, MICHAEL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCUTCHAN, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCCUTCHAN, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCCUTCHAN, RICHARD
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MCCUTCHAN, RICHARD
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MCCUTCHAN, RICHARD
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MCCUTCHAN, RICHARD
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MCCUTCHEON, ANNIE R
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MCCUTCHEON, ANNIE R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCCUTCHEON, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCCUTCHEON, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCCUTCHEON, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCCUTCHEON, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCCUTCHEON, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCCUTCHEON, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCCUTCHEON, EDWARD S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCCUTCHEON, ROBERT E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MCCUTCHEON, ROBERT E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MCDADE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDADE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDADE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDADE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDADE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDADE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDADE, JACK
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCDADE, ROY C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCDADE, ROY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDADE, ROY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDADE, ROY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDADE, ROY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDADE, ROY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDADE, ROY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDADE, VERNON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCDANAGH, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCDANAGH, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCDANAGH, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCDANIEL, BOB
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCDANIEL, BOB
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCDANIEL, BOB
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCDANIEL, BOB
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCDANIEL, BOB
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCDANIEL, CHARLES K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCDANIEL, CHARLES K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCDANIEL, CHARLES K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCDANIEL, CHARLES K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCDANIEL, CHARLES K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCDANIEL, CHARLES K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCDANIEL, CHARLES K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCDANIEL, CHARLES K
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MCDANIEL, CHARLES K
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MCDANIEL, CHARLES K
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCDANIEL, CHARLES K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCDANIEL, ELIJAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCDANIEL, ELIJAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCDANIEL, ELMER G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCDANIEL, ELMER G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCDANIEL, ELMER G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCDANIEL, ELMER G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCDANIEL, ELMER G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCDANIEL, ELMER G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCDANIEL, ELMER G
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

MCDANIEL, FRANK
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCDANIEL, FRANK
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

MCDANIEL, FRANK
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

MCDANIEL, FRANK
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCDANIEL, HENRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCDANIEL, HENRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCDANIEL, HENRY W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCDANIEL, HOME V
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

MCDANIEL, HOMER A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCDANIEL, HOMER A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCDANIEL, JACK W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCDANIEL, JACK W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCDANIEL, JACK W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDANIEL, JACK W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDANIEL, JACK W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDANIEL, JACK W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDANIEL, JACK W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDANIEL, JACK W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDANIEL, JACK W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCDANIEL, JACK W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCDANIEL, JAMES
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

MCDANIEL, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDANIEL, JOAN P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCDANIEL, JOAN P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCDANIEL, JOHN C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCDANIEL, JOHN C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCDANIEL, JOHN C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCDANIEL, JOHN C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCDANIEL, JOHN C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCDANIEL, JOHN C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCDANIEL, JOHN C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCDANIEL, JOHN C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCDANIEL, JOHNIE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MCDANIEL, JOHNIE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MCDANIEL, JOHNIE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MCDANIEL, LEO F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCDANIEL, LEO F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCDANIEL, LEO F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCDANIEL, LEO F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCDANIEL, LEO F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCDANIEL, LEO F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCDANIEL, LEO F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCDANIEL, LEO F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCDANIEL, LEODAS
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MCDANIEL, LEODAS
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MCDANIEL, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCDANIEL, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCDANIEL, MAMIE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCDANIEL, MAMIE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCDANIEL, MAMIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCDANIEL, MAMIE L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCDANIEL, MAMIE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCDANIEL, MORRIS A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCDANIEL, MORRIS A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCDANIEL, MORRIS A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCDANIEL, MORRIS A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCDANIEL, MORRIS A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCDANIEL, OTIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCDANIEL, OTIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCDANIEL, PAUL R
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

MCDANIEL, PAUL R
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

MCDANIEL, ROBERT P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCDANIEL, ROBERT P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCDANIEL, RONALD B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCDANIEL, RONALD B
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCDANIEL, THOMAS
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MCDANIEL, THOMAS
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MCDANIEL, THOMAS
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MCDANIEL, VERNER E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCDANIEL, VIRGIL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCDANIEL, VIRGIL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCDANIELS, CARL
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCDANIELS, HUGH
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCDANIELS, HUGH
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCDANIELS, HUGH
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCDANIELS, HUGH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCDANIELS, HUGH
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCDANIELS, HUGH
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCDANIELS, JAMES L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDANIELS, JOANN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCDANIELS, LARRY K
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDANIELS, LOUIS W
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCDAVID, PATRICK E
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCDERMID, HUGH
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCDERMID, HUGH
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCDERMID, HUGH
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCDERMID, HUGH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCDERMID, HUGH
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCDERMID, HUGH
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCDERMOTT, BRENDAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCDERMOTT, BRENDAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCDERMOTT, BRENDAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCDERMOTT, CARY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCDERMOTT, CARY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCDERMOTT, HENRY W
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

MCDERMOTT, JACOB B
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MCDERMOTT, JACOB B
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MCDERMOTT, JACOB B
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCDERMOTT, JACOB B
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCDERMOTT, JACOB B
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCDERMOTT, JACOB B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCDERMOTT, JACOB B
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCDERMOTT, JACOB B
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCDERMOTT, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCDERMOTT, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCDERMOTT, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCDERMOTT, RONALD S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCDERMOTT, RONALD S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCDERMOTT, RONALD S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCDERMOTT, THOMAS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCDERMOTT, THOMAS S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCDERMOTT, THOMAS S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCDERMOTT, THOMAS S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCDERMOTT, TRACEY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCDERMOTT, TRACEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDERMOTT, TRACEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDERMOTT, TRACEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDERMOTT, TRACEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDERMOTT, TRACEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDERMOTT, TRACEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDERMOTT, WILLIAM H
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MCDERMOTT, WILLIAM H
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MCDERMOTT, WILLIAM H
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MCDILDA, PAUL W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCDILDA, PAUL W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCDILDA, PAUL W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCDILL, J L
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

MCDILL, J L
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

MCDILL, JIMMIE N
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCDILL, JIMMIE N
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCDILL, JIMMIE N
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCDILL, JIMMIE N
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCDILL, WILLIE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MCDONAGH, EDWARD T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCDONAGH, EDWARD T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCDONAGH, EDWARD T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCDONALD, ALFRED A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCDONALD, ALFRED A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCDONALD, ALFRED A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCDONALD, ALICE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCDONALD, ALICE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCDONALD, ANNIE P
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

MCDONALD, ANNIE P
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

MCDONALD, ARCHIE ANGUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCDONALD, ARCHIE ANGUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCDONALD, ARCHIE ANGUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCDONALD, ARCHIE ANGUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCDONALD, ARCHIE ANGUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCDONALD, ARCHIE ANGUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCDONALD, ASA J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MCDONALD, AUBREY E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MCDONALD, BENNY L.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCDONALD, BENNY L.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCDONALD, BENNY L.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCDONALD, BENNY L.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCDONALD, BLANCHE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCDONALD, BLANCHE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCDONALD, BLANCHE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCDONALD, BRENDA
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

MCDONALD, BRENDA
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

MCDONALD, CARLOS C
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

MCDONALD, CARSON E
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCDONALD, CARSON E
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MCDONALD, CARSON E
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCDONALD, CARSON E
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCDONALD, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCDONALD, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCDONALD, CHARLES
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCDONALD, CHARLES
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCDONALD, CHARLES & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDONALD, CHARLES & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDONALD, CHARLES & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDONALD, CHARLES & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDONALD, CHARLES & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDONALD, CHARLES & DOROT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDONALD, CLAUDIE E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCDONALD, CLAUDIE E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCDONALD, DANIEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCDONALD, DANIEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCDONALD, DAVID L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MCDONALD, DAVID L
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MCDONALD, DAVID L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MCDONALD, DAVID S
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCDONALD, DAVID S
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MCDONALD, DAVID S
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCDONALD, DAVID S
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCDONALD, DENNIS C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MCDONALD, DENNIS C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MCDONALD, EWEN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCDONALD, EWEN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCDONALD, FLOYD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDONALD, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCDONALD, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCDONALD, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCDONALD, GEORGE B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCDONALD, GEORGE B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCDONALD, GEORGE G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCDONALD, GEORGE G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCDONALD, GEORGE G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCDONALD, GEORGE G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCDONALD, GEORGE G
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCDONALD, GEORGE G
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCDONALD, GEORGE G
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

MCDONALD, GERALDINE
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCDONALD, GERALDINE
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCDONALD, GLADYS V
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCDONALD, GLADYS V
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCDONALD, GLADYS V
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCDONALD, GLADYS V
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCDONALD, GLADYS V
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCDONALD, GORDON
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCDONALD, HOSEA N
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCDONALD, HOSEA N
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCDONALD, HOSEA N
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCDONALD, HOSEA N
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCDONALD, JAMES C
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDONALD, JAMES E
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCDONALD, JAMES E
MAZUR & KITTEL, PLLC (FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MCDONALD, JAMES E
MAZUR & KITTEL, PLLC [TOLEDO, OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCDONALD, JAMES E
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCDONALD, JAMES O
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCDONALD, JAMES O
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCDONALD, JOHN
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDONALD, JOHN J.
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDONALD, JOHN J.
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDONALD, JOHN J.
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDONALD, JOHN J.
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDONALD, JOHN J.
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDONALD, JOHN J.
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDONALD, JOHN P
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MCDONALD, JOHN P
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCDONALD, JOHN P
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCDONALD, JOHN P
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCDONALD, JOHN P
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCDONALD, JOHN P
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCDONALD, JOHN P
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCDONALD, JOHN P
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCDONALD, JOHN P
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCDONALD, JOHN P
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCDONALD, JOHN P
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCDONALD, JOHN P
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCDONALD, JOHN P
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCDONALD, JOHN P
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCDONALD, JOHN P
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCDONALD, JOHN T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCDONALD, JOHN T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCDONALD, JOHN T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCDONALD, JOHN T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCDONALD, JOHN T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCDONALD, JOHN T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCDONALD, JOHN T
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MCDONALD, JOSEPH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCDONALD, JOSEPH E
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MCDONALD, JOSEPH H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDONALD, JUANITA B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCDONALD, JUANITA B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCDONALD, JUANITA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCDONALD, JUANITA B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCDONALD, JUANITA B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCDONALD, LARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCDONALD, LESLIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCDONALD, LONNIE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDONALD, MALCOLM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCDONALD, MALCOLM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCDONALD, MALCOLM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCDONALD, MALCOLM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCDONALD, MALCOLM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCDONALD, MALCOLM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCDONALD, MARION J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDONALD, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDONALD, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDONALD, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDONALD, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDONALD, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDONALD, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDONALD, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCDONALD, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCDONALD, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCDONALD, MICHAEL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDONALD, MICHAEL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDONALD, MICHAEL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDONALD, MICHAEL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDONALD, MICHAEL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDONALD, MICHAEL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDONALD, MOSE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCDONALD, MOSE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCDONALD, MOSE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCDONALD, MOSE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCDONALD, MOSE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCDONALD, MOSE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCDONALD, MOSE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCDONALD, MOSE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCDONALD, ORLIAS & EVALYN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDONALD, ORLIAS & EVALYN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDONALD, ORLIAS & EVALYN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDONALD, ORLIAS & EVALYN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDONALD, ORLIAS & EVALYN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDONALD, ORLIAS & EVALYN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDONALD, PEARLY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCDONALD, PEARLY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCDONALD, PEARLY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCDONALD, PEARLY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCDONALD, PEARLY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCDONALD, PEARLY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCDONALD, PEARLY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCDONALD, PEARLY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCDONALD, PEARLY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCDONALD, PRESTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDONALD, QUENTIN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCDONALD, ROBERT B
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MCDONALD, ROBERT B
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MCDONALD, ROBERT B
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MCDONALD, ROBERT B
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MCDONALD, ROBERT B
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MCDONALD, ROBERT B
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MCDONALD, ROBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCDONALD, ROBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCDONALD, ROBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCDONALD, ROBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCDONALD, ROBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCDONALD, ROBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCDONALD, ROBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCDONALD, ROBERT E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MCDONALD, ROBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCDONALD, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDONALD, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDONALD, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDONALD, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDONALD, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDONALD, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDONALD, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDONALD, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDONALD, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDONALD, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDONALD, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDONALD, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDONALD, SKIP
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MCDONALD, TAFT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCDONALD, TAFT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCDONALD, TAFT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCDONALD, TAFT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCDONALD, TAFT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCDONALD, TAFT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCDONALD, TAFT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCDONALD, TAFT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCDONALD, VICK W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCDONALD, WILLIAM
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MCDONALD, WILLIAM
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MCDONALD, WILLIAM
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MCDONALD, WILLIAM
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MCDONALD, WILLIAM H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCDONALD, WILLIAM H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCDONNELL, FELIX C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCDONNELL, FELIX C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCDONNELL, FELIX C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCDONNELL, FRED O
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

MCDONNELL, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCDONNELL, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCDONNELL, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCDONNELL, ROBERT S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCDONNELL, ROBERT S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCDONNELL, ROBERT S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCDONOUGH, JACK T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDONOUGH, JACK T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDONOUGH, JACK T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDONOUGH, JACK T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDONOUGH, JACK T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDONOUGH, JACK T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDONOUGH, JOHN K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDONOUGH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDONOUGH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDONOUGH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDONOUGH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDONOUGH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDONOUGH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDONOUGH, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCDONOUGH, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCDONOUGH, KATHLEEN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCDONOUGH, KATHLEEN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCDONOUGH, KATHLEEN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCDONOUGH, LINDA G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDONOUGH, MURIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDONOUGH, MURIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDONOUGH, MURIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDONOUGH, MURIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDONOUGH, MURIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDONOUGH, MURIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDONOUGH, RONALD P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCDONOUGH, RONALD P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCDONOUGH, RONALD P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCDONOUGH, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCDONOUGH, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCDONOUGH, WALTER M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDONOUGH, WALTER M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDONOUGH, WALTER M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDONOUGH, WALTER M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDONOUGH, WALTER M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDONOUGH, WALTER M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDOUGAL, JAMES
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MCDOUGAL, JAMES
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MCDOUGAL, MILES C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCDOUGAL, MILES C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCDOUGAL, MILES C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCDOUGAL, MILES C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCDOUGAL, MILES C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCDOUGAL, MILES C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCDOUGAL, MILES C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCDOUGAL, MILES C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCDOUGALL, BARTLEY J. & BA
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCDOUGALL, BARTLEY J. & BA
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCDOUGALL, BARTLEY J. & BA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDOUGALL, BARTLEY J. & BA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDOUGALL, BARTLEY J. & BA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDOUGALL, BARTLEY J. & BA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDOUGALL, BARTLEY J. & BA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDOUGALL, BARTLEY J. & BA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDOUGALL, BARTLEY J. & BA
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCDOUGALL, NICHOLAS E. E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCDOUGALL, NICHOLAS E. E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCDOUGALL, NICHOLAS E. E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCDOUGALL, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDOUGALL, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDOUGALL, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDOUGALL, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDOUGALL, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDOUGALL, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDOUGALL, PATRICK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCDOUGALL, PATRICK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCDOUGLE, WALTER
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MCDOULETT, ROBERT L
MUNDY & SINGLEY LLP
816 CONGRESS AVENUE
AUSTIN TX 78701

MCDOULETT, ROBERT L
HORTON LAW FIRM
114 N.W. 6TH STREET
OKLAHOMA CITY OK 73102

MCDOULETT, ROBERT L
THE SINGLEY LAW FIRM, PLLC
8911 N. CAPITAL OF TEXAS HWY.
AUSTIN TX 78759

MCDOW, ERSKINE W.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCDOW, ERSKINE W.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCDOW, ERSKINE W.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCDOW, ERSKINE W.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCDOW, ERSKINE W.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCDOW, ERSKINE W.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCDOW, ERSKINE W.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCDOW, ERSKINE W.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCDOW, ROY T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCDOWELL, ELWAY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDOWELL, GAYNELL B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCDOWELL, GLENWOOD E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MCDOWELL, HERBERT N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDOWELL, PHILLIP M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCDOWELL, PHILLIP M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCDOWELL, RONNIE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCDOWELL, RONNIE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCDOWELL, RONNIE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCDOWELL, RONNIE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCDOWELL, SAMUEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCDOWELL, SAMUEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCDOWELL, SAMUEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCDOWELL, SAMUEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCDOWELL, SAMUEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCDOWELL, SAMUEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCDOWELL, WALTER
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MCDUFFEE, JAMES
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MCDUFFIE, ANDRE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDUFFIE, BRADFORD
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MCDUFFIE, BRADFORD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCDUFFIE, BRADFORD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCDUFFIE, BRADFORD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCDUFFIE, BRADFORD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCDUFFIE, BRADFORD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCDUFFIE, BRADFORD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCDUFFIE, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCDUFFIE, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCDUFFIE, JAMES P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCDUFFIE, JAMES P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCDUFFIE, JAMES P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDUFFIE, JOHN W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCDUFFIE, JOHN W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCDUFFIE, LESTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCDUFFIE, RODNEY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDUFFIE, SADIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDUFFIE, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDUFFIE, SHEPHERD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDUFFIE, SHEPHERD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCDUFFY, ELVERIA E
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MCEACHARN, DANIEL A
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MCEACHARN, DANIEL A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCEACHARN, DANIEL A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCEACHARN, DANIEL A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCEACHARN, DANIEL A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCEACHARN, DANIEL A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCEACHARN, DANIEL A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCEACHARN, DANIEL A
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MCEACHERN, EARL
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MCEACHERN, WARREN S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCEACHERN, WARREN S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCEACHIN, WILMER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCEACHIN, WILMER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCEACHIN, WILMER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCELHANEY, WILLIAM C
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MCELHANEY, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCELHANNON, BETTY S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCELHANNON, BETTY S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCELHANNON, BETTY S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCELHANNON, BETTY S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCELHANNON, JAMES E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCELHANNON, JAMES E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCELHANNON, JAMES E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCELHANNON, JAMES E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCELHANON, WILLIAM
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MCELHANON, WILLIAM
THORNTON LAW FIRM
ANDY WAINRIGHT
100 SUMMER STREET
BOSTON MA 02110

MCELHINEY, HARRY P. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCELHINEY, HARRY P. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCELHINEY, HARRY P. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCELHINEY, HARRY P. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCELHINEY, HARRY P. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCELHINEY, HARRY P. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCELHINNEY, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCELHINNEY, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCELHINNEY, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCELLIGOTT, KEVIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCELLIGOTT, KEVIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCELLIGOTT, MAURICE P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCELLIGOTT, MAURICE P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCELLIGOTT, MAURICE P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCELMOYL, ROY W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCELMOYL, ROY W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCELMOYL, ROY W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCELRATH, MARLIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCELRATH, MARLIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCELRATH, MARLIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCELROY, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCELROY, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCELROY, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCELROY, GRANISON R. & J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCELROY, GRANISON R. & J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCELROY, GRANISON R. & J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCELROY, GRANISON R. & J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCELROY, GRANISON R. & J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCELROY, GRANISON R. & J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCELROY, JAMES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MCELROY, JAMES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MCELROY, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCELROY, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCELROY, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCELROY, JAMES
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCELROY, JAMES
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCELROY, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCELROY, JAMES
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCELROY, JAMES
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCELROY, ROGER W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCELVEEN, THOMAS R
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCELVEEN, THOMAS R
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCELVEEN, THOMAS R
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCELVEEN, THOMAS R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCELVEEN, THOMAS R
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCELVEEN, THOMAS R
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCELVIN, JACOB
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCELVIN, JACOB
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCELVOY, GEORGE
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MCELVOY, GEORGE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MCELVOY, GEORGE
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON & DE
734 DELMAS AVE
PASCAGOULA MS 39563

MCELWAIN, BERNARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCELWAIN, BERNARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCELWAIN, BERNARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCELWAIN, BERNARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCELWAIN, BERNARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCELWAIN, BERNARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCELWAIN, BERNARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCELWAIN, BERNARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

MCELWEE, HENRY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MCENTURFF, MARK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCFADDEN, BERNARD
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCFADDEN, DANIEL
FEDULLO, WILLIAM P LAW OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

MCFADDEN, DANIEL
LAW OFFICE OF WILLIAM P FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

MCFADDEN, FRANK
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCFADDEN, FRANK
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCFADDEN, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCFADDEN, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCFADDEN, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCFADDEN, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCFADDEN, GARRIS S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCFADDEN, GARRIS S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCFADDEN, GUST SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCFADDEN, GUST SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCFADDEN, GUST SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCFADDEN, GUST SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCFADDEN, GUST SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCFADDEN, GUST SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCFADDEN, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCFADDEN, JOHNNIE O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCFADDEN, KENNETH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCFADDEN, KENNETH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCFADDEN, LOUIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCFADDEN, ROBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCFADDEN, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCFADDEN, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCFADDEN, RONALD B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCFADDEN, RONALD B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCFADDEN, RONALD B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCFADDEN, RONALD B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCFADDEN, RONALD B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCFADDEN, RONALD B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCFADDEN, RONALD B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCFADDEN, RONALD B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCFADDEN, TERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCFALL, DONALD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCFALL, DONALD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCFALL, DONALD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCFALL, DONALD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCFALL, PARKER F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCFALL, PARKER F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCFALL, PARKER F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCFALL, PARKER F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCFALL, PARKER F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCFALL, PARKER F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCFALL, PARKER F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCFALL, PARKER F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCFALLS, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCFALLS, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCFALLS, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCFALLS, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCFALLS, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCFALLS, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCFANE, MICHAEL H. SR
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MCFANE, MICHAEL H. SR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCFANE, MICHAEL H. SR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCFANE, MICHAEL H. SR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCFANE, MICHAEL H. SR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCFANE, MICHAEL H. SR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCFANE, MICHAEL H. SR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCFANE, MICHAEL H. SR
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MCFANN, EDWIN & PHYLLIS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCFANN, EDWIN & PHYLLIS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCFANN, EDWIN & PHYLLIS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCFANN, EDWIN & PHYLLIS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCFANN, JACK E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCFANN, JACK E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCFANN, JACK E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCFANN, JACK E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCFARLAND, AUBORN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCFARLAND, AUBORN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCFARLAND, CAMELIA J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCFARLAND, DAVID W. & ANNA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCFARLAND, DAVID W. & ANNA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCFARLAND, DAVID W. & ANNA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCFARLAND, DAVID W. & ANNA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCFARLAND, DENNIS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCFARLAND, DENNIS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCFARLAND, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCFARLAND, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCFARLAND, JEFF
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCFARLAND, JEFF
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MCFARLAND, JERRY A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCFARLAND, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCFARLAND, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCFARLAND, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCFARLAND, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCFARLAND, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCFARLAND, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCFARLAND, JOSEPH L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCFARLAND, O'DELL L.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCFARLAND, O'DELL L.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCFARLAND, O'DELL L.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCFARLAND, O'DELL L.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCFARLAND, QUELLIS A
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

MCFARLAND, QUELLIS A
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

MCFARLAND, THOMAS M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCFARLAND, THOMAS M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCFARLIN, JIMMIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCFARLIN, LAWRENCE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCFARLIN, LAWRENCE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCFEE, JOHN E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCFEE, RONALD J. & LAN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCFEE, RONALD J. & LAN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCFEE, RONALD J. & LAN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCFEE, RONALD J. & LAN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCFERRIN, ELLIS L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCFERRIN, ELLIS L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCFERRIN, TERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCFERRIN, WILLIE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCFERRIN, WILLIE
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MCGAHA, HARLAN
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

MCGALIN, JOE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGALIN, JOE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGANN, THOMAS J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MCGARGLE, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGARGLE, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGARGLE, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGARGLE, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGARGLE, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGARGLE, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGARITY, JAMES O
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

MCGARITY, JAMES O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCGARITY, JAMES O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCGARITY, JAMES O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCGARITY, JAMES O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCGARITY, JAMES O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCGARITY, JAMES O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCGARITY, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGARITY, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCGARITY, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCGARITY, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCGARITY, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCGARITY, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCGARITY, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCGARITY, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCGARITY, MICHAEL B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGARLAND, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCGARLAND, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCGARLAND, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCGARLAND, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCGARLAND, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCGARLAND, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCGARRAH, WILLIAM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCGARRAH, WILLIAM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCGARRAH, WILLIAM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCGARRAH, WILLIAM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCGARRAH, WILLIAM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCGARRITY, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCGARRITY, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCGARRITY, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCGARRITY, JAMES J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCGARRITY, JAMES J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCGARRITY, JAMES J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCGARRITY, JAMES J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCGARRITY, JAMES J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCGARRITY, JAMES J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCGARRITY, JAMES J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCGARRITY, JAMES J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCGARRY, JAMES W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MCGARRY, JAMES W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MCGARRY, JAMES W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MCGARRY, JAMES W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MCGARRY, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCGARRY, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCGARRY, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCGAUGHEY, DELTON L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MCGAUGHEY, KERRY E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MCGAUGHEY, KERRY E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MCGEE, BURFORD T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGEE, BURFORD T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCGEE, BURFORD T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCGEE, BURFORD T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCGEE, BURFORD T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCGEE, BURFORD T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCGEE, BURFORD T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCGEE, BURFORD T
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

MCGEE, BURFORD T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCGEE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGEE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGEE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGEE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGEE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGEE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGEE, CHESTER M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MCGEE, CLARK
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

MCGEE, DONALD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGEE, DONALD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGEE, DONALD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGEE, DONALD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGEE, DONALD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGEE, DONALD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGEE, DOYLE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCGEE, ERNEST L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGEE, FRANK
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

MCGEE, GERALDINE S. V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCGEE, HUBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGEE, HUBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGEE, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCGEE, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCGEE, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCGEE, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCGEE, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCGEE, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCGEE, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCGEE, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCGEE, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCGEE, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCGEE, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCGEE, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCGEE, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCGEE, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCGEE, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCGEE, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCGEE, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCGEE, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGEE, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGEE, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGEE, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGEE, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGEE, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGEE, JERRY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGEE, JERRY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGEE, JOE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGEE, JOE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCGEE, JOE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCGEE, JOE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCGEE, JOE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCGEE, JOE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCGEE, JOE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCGEE, JOE C
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MCGEE, JOE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCGEE, JOHN
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

MCGEE, JOHNNIE A
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

MCGEE, JOHNNIE A
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MCGEE, JOHNNIE A
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MCGEE, JOHNNIE A
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MCGEE, JOHNNIE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCGEE, JOHNNIE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCGEE, JOHNNIE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCGEE, JOHNNIE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCGEE, JOHNNIE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCGEE, JOHNNIE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCGEE, JOSEPH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGEE, LEOTHA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGEE, LEOTHA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCGEE, LEOTHA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCGEE, LEOTHA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCGEE, LEOTHA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCGEE, LEOTHA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCGEE, LEOTHA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCGEE, LEOTHA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCGEE, MARY E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCGEE, PAUL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGEE, PAUL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGEE, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MCGEE, ROBERT I
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

MCGEE, ROBERT I
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

MCGEE, SHARON J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCGEE, SHARON J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCGEE, SHARON J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCGEE, SHARON J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCGEE, WILLIAM J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MCGEHEE, AUBREY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGEHEE, AUBREY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCGEHEE, AUBREY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCGEHEE, AUBREY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCGEHEE, AUBREY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCGEHEE, AUBREY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCGEHEE, AUBREY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCGEHEE, AUBREY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCGEHEE, SAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGEHEE, SAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGEHEE, WILTON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGHEE, CHARLES
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MCGHEE, CHARLES
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

MCGHEE, HAZEL S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGHEE, HAZEL S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCGHEE, HAZEL S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCGHEE, HAZEL S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGHEE, HENRY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGHEE, JEAN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCGHEE, JEAN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCGHEE, JEAN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCGHEE, JEAN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCGHEE, JEAN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCGHEE, JOSEPH K. & HAZ
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGHEE, JOSEPH K. & HAZ
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCGHEE, JOSEPH K. & HAZ
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCGHEE, JOSEPH K. & HAZ
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGHEE, KENNETH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCGHEE, KENNETH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCGHEE, RONALD G
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

MCGHEE, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCGHEE, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCGHEE, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCGHEE, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCGHEE, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCGHEE, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCGIBBON, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCGIBBON, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCGIBBON, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCGILBERRY, DOUGLAS
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MCGILBERY, LESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGILL, ANTHONY A
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCGILL, ANTHONY A
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCGILL, CHARLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCGILL, CHARLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCGILL, CHARLIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCGILL, CLARENCE H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGILL, CLARENCE H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCGILL, CLARENCE H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCGILL, CLARENCE H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGILL, CLAUDE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCGILL, CLAUDE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCGILL, CLAUDE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCGILL, CLAUDE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCGILL, CLAUDE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCGILL, CLAUDE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCGILL, CLAUDE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MCGILL, CLAUDE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MCGILL, DAVID M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGILL, DAVID M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGILL, MICHAEL S
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MCGILL, MICHAEL S
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MCGILL, ROBERT L.
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MCGILL, ROBERT L.
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MCGILL, RODNEY EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGILL, RODNEY EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCGILL, RODNEY EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCGILL, RODNEY EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCGILL, RODNEY EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCGILL, RODNEY EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCGILL, RODNEY EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCGILL, RODNEY EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCGILL, ROY
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCGILL, ROY
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MCGILL, ROY
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCGILL, ROY
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCGILL, WILLIAM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCGILL, WILLIAM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCGILL, WILLIAM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCGILL, WILLIAM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCGILL, WILLIAM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCGILL, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGILL, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGILL, WILLIAM
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCGILL, WILLIAM
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MCGILL, WILLIAM
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCGILLIVRAY, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCGILLIVRAY, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCGILLIVRAY, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCGILLIVRAY, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCGILLIVRAY, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCGILLIVRAY, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCGILTON, LARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGILTON, LARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGILTON, LARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGILTON, LARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGILTON, LARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGILTON, LARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGINISTER, JUANITA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCGINISTER, JUANITA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCGINISTER, JUANITA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCGINISTER, JUANITA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCGINISTER, JUANITA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCGINISTER, JUANITA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCGINISTER, JUANITA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCGINISTER, JUANITA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCGINISTER, JUANITA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCGINISTER, JUANITA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCGINISTER, JUANITA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCGINISTER, JUANITA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCGINISTER, JUANITA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCGINISTER, JUANITA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCGINISTER, JUANITA
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

MCGINISTER, JUANITA
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

MCGINLEY, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCGINLEY, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCGINLEY, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCGINLEY, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCGINLEY, PATRICK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCGINLEY, PATRICK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCGINLEY, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGINLEY, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCGINLEY, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCGINLEY, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCGINN, MELVIN V EAGLE-
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGINN, MELVIN V EAGLE-
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGINN, MELVIN V EAGLE-
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGINN, MELVIN V EAGLE-
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGINN, MELVIN V EAGLE-
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGINN, MELVIN V EAGLE-
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGINN, REX E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MCGINN, REX E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MCGINNIS, ALBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGINNIS, ALBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCGINNIS, ALBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCGINNIS, ALBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCGINNIS, ALBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCGINNIS, ALBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCGINNIS, ALBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCGINNIS, ALBERT E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MCGINNIS, ALBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCGINNIS, DOVENER D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCGINNIS, DOVENER D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCGINNIS, DOVENER D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCGINNIS, IDA L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCGINNIS, JOSEPH G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MCGINNIS, MIRES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGINNIS, RAY & MARSHA V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGINNIS, RAY & MARSHA V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCGINNIS, RAY & MARSHA V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCGINNIS, RAY & MARSHA V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGINNIS, ROBERT C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MCGINNIS, ROBERT C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MCGINNIS, ROBERT C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MCGINNIS, ROBERT C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MCGINNIS, WALLACE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGINNISS, JOHN WINFORD V
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

MCGINNITY, THOMAS R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCGINNITY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGINNITY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGINNITY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGINNITY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGINNITY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGINNITY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGINNITY, WILLIAM E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCGINNITY, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCGINNITY, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCGINTY, JOE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCGINTY, JOE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCGINTY, JOE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCGLATHERY, WILLIAM EDWIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGLATHERY, WILLIAM EDWIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCGLATHERY, WILLIAM EDWIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCGLATHERY, WILLIAM EDWIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCGLATHERY, WILLIAM EDWIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCGLATHERY, WILLIAM EDWIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCGLATHERY, WILLIAM EDWIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCGLATHERY, WILLIAM EDWIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCGLINCHEY, MATTHEW
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCGLINCHEY, MATTHEW
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCGLINCHEY, MATTHEW
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCGLONE, JAMES P
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCGLONE, JAMES P
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCGLONE, WILMA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCGLONE, WILMA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCGLORY, A V
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MCGLOTHLIN, MICHAEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCGLOTHLIN, MICHAEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCGOLDRICK, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCGOLDRICK, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCGOLDRICK, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCGONIGAL, BILLY D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCGONIGAL, BILLY D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCGOOHAN, WILLIAM F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCGOOHAN, WILLIAM F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCGOOHAN, WILLIAM F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCGOON, DONALD R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MCGOON, DONALD R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MCGOON, DONALD R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MCGOON, DONALD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCGOON, DONALD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCGOON, DONALD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCGOON, DONALD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCGOON, DONALD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCGOON, DONALD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCGOVERN, DANIEL H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCGOVERN, DANIEL H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCGOVERN, DANIEL H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCGOVERN, RICHARD S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCGOVERN, RICHARD S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCGOVERN, RICHARD S
HARTEL, KANE, DESANTIS,
MACDONALD, HOWIE, LLP
3RD PARTY PLAINTIFF COUNSEL
BELTSVILLE MD 20705

MCGOWAN, CLYDE B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGOWAN, CLYDE B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGOWAN, CLYDE B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGOWAN, CLYDE B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGOWAN, CLYDE B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGOWAN, CLYDE B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGOWAN, CLYDE B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCGOWAN, CLYDE B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCGOWAN, CLYDE B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCGOWAN, H W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGOWAN, H W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGOWAN, H W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGOWAN, H W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGOWAN, H W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGOWAN, H W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGOWAN, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGOWAN, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGOWAN, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCGOWAN, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCGOWAN, JOHN J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCGOWAN, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCGOWAN, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCGOWAN, RONALD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGOWAN, TIMOTHY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCGOWEN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCGOWEN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCGOWEN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCGOWEN, WILLIE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MCGOWEN, WILLIE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MCGOWEN, WILLIE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MCGOWEN, WILLIE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MCGOWENS, GILBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGRADY, JAMES O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCGRADY, JAMES O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCGRADY, JAMES O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCGRADY, JAMES O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCGRADY, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCGRADY, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCGRAIL, VERONICA
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MCGRAIL, VERONICA
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MCGRANAHAN, HAROLD
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MCGRATH, DONALD F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCGRATH, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCGRATH, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCGRATH, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCGRATH, JOSEPH
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

MCGRATH, JOSEPH K
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCGRATH, PATRICK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGRATH, PATRICK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGRAW, ANDREW
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCGRAW, ANDREW
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCGRAW, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGRAW, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGRAW, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGRAW, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGRAW, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGRAW, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGRAW, ANDREW
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCGRAW, CHARLES E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGRAW, CHARLES E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCGRAW, CHARLES E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCGRAW, CHARLES E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGRAW, DANIEL E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MCGRAW, DANIEL E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCGRAW, DANIEL E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCGRAW, DANIEL E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCGRAW, DANIEL E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCGRAW, DANIEL E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCGRAW, DANIEL E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCGRAW, DANIEL E
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MCGRAW, JAMES C. & JUDY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGRAW, JAMES C. & JUDY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCGRAW, JAMES C. & JUDY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCGRAW, JAMES C. & JUDY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGRAW, LARRY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGRAW, MAGGIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGRAW, ROBERT L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCGRAW, SYLVESTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGRAW, THOMAS JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGRAW, THOMAS JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGRAW, THOMAS SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGRAW, THOMAS SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGRAW, WILLIAM F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGRAW, WILLIE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MCGREGOR, AARON L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCGREGOR, BENJAMIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCGREGOR, BENJAMIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCGREGOR, BENJAMIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCGREGOR, CHESLEY T
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MCGREGOR, CHESLEY T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCGREGOR, CHESLEY T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCGREGOR, CHESLEY T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCGREGOR, CHESLEY T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCGREGOR, CHESLEY T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCGREGOR, CHESLEY T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCGREGOR, EARNEST G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGREGOR, EARNEST G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCGREGOR, EARNEST G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCGREGOR, EARNEST G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCGREGOR, EARNEST G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCGREGOR, EARNEST G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCGREGOR, EARNEST G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCGREGOR, EARNEST G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCGREGOR, EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGREGOR, EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCGREGOR, EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCGREGOR, EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCGREGOR, EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCGREGOR, EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCGREGOR, EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCGREGOR, EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCGREGOR, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCGREGOR, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCGREGOR, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCGREGOR, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCGREGOR, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCGREGOR, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCGREGOR, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGREGOR, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGREGOR, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGREGOR, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGREGOR, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGREGOR, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGREGOR, LEWIS A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGREGOR, LEWIS A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGREGOR, WESLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGREW, GLEN K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCGREW, GLEN K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCGREW, KENNETH R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCGREW, LESLIE E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGREW, NOBLE H
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MCGREW, NOBLE H
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MCGREW, NOBLE H
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

MCGREW, NOBLE H
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MCGREW, NOBLE H
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

MCGREW, NOBLE H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MCGREW, NOBLE H
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MCGREW, NOBLE H
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MCGREW, NOBLE H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCGREW, NOBLE H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCGREW, NOBLE H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCGREW, NOBLE H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCGREW, NOBLE H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCGREW, NOBLE H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCGREW, ROY W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCGREW, ROY W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCGREW, ROY W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCGREW, TERRY R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCGREW, TERRY R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCGREW, TERRY R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCGREW, TERRY R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCGREW, TERRY R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCGREW, TERRY R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCGREW, TERRY R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCGREW, TERRY R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCGREW, WARREN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCGREW, WARREN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCGREW, WARREN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCGREW, WARREN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCGREW, WARREN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCGREW, WARREN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCGREW, WARREN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCGREW, WARREN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCGREW, WARREN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCGREW, WARREN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCGREW, WARREN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCGREW, WARREN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCGREW, WARREN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCGREW, WARREN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCGREW, WILLIAM F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGREW, WILLIAM F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCGREW, WILLIAM F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCGREW, WILLIAM F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCGRIFF, EUGENE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCGRIFF, EUGENE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCGRIFF, EUGENE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCGRIFF, EUGENE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCGRIFF, JOANN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGRIFF, VIOLA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGRIGER, CHARLES W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCGRORY, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MCGUFFEY, TOMMY
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

MCGUFFIN, JACK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCGUFFIN, JACK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCGUIGAN, WILLIAM G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCGUIGAN, WILLIAM G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCGUIGAN, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGUIGAN, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGUIGAN, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGUIGAN, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGUIGAN, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGUIGAN, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGUIGAN, WILLIAM G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCGUIGAN, WILLIAM G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCGUIGGAN, PAUL
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

MCGUINESS, WILLIAM
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

MCGUINNESS, NEIL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCGUINNESS, NEIL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCGUINNESS, NEIL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCGUIRE, ANDREW S
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MCGUIRE, ANDREW S
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MCGUIRE, ANDREW S
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MCGUIRE, BEVERLY M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MCGUIRE, CHARLES M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCGUIRE, CHARLES T
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCGUIRE, CHARLES T
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCGUIRE, CHARLES T
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCGUIRE, CHARLES T
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCGUIRE, CHARLES T
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCGUIRE, CHARLES T
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCGUIRE, CHARLES T
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCGUIRE, CHARLES T
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCGUIRE, CLARENCE & MARY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCGUIRE, CLARENCE & MARY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCGUIRE, CLARENCE & MARY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCGUIRE, CLARENCE & MARY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCGUIRE, CLARENCE & MARY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCGUIRE, CLARENCE & MARY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCGUIRE, CLARENCE & MARY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCGUIRE, CLARENCE & MARY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCGUIRE, CURTIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGUIRE, DAVID B
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MCGUIRE, DAVID B
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MCGUIRE, DAVID B
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MCGUIRE, DAVID B
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MCGUIRE, DAVID B
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MCGUIRE, DAVID B
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MCGUIRE, DAVID T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCGUIRE, GLEN A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCGUIRE, GLEN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCGUIRE, GLEN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCGUIRE, JACK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCGUIRE, JACK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCGUIRE, JACK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCGUIRE, JAMES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCGUIRE, JAMES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCGUIRE, JAMES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCGUIRE, JOHN V
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCGUIRE, JOHN V
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MCGUIRE, NINA A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCGUIRE, NINA A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCGUIRE, NINA A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCGUIRE, NINA A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCGUIRE, NINA A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCGUIRE, NINA A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCGUIRE, NINA A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCGUIRE, NINA A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCGUIRE, PATRICK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCGUIRE, PATRICK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCGUIRE, PATRICK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCGUIRE, ROGER G
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MCGUIRE, ROGER G
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MCGUIRE, ROGER G
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MCGUIRE, ROGER G
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MCGUIRE, ROGER G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCGUIRE, RONALD D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCGUIRE, RONALD D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCGUIRE, THOMAS F. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCGUIRE, THOMAS F. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCGUIRE, THOMAS F. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCGUIRE, THOMAS F. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCGUIRE, THOMAS F. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCGUIRE, THOMAS F. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCGUIRE, TRACY
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

MCGUIRE, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCHAFFIE, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCHALE, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCHALE, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCHALE, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCHALE, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCHALE, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCHALE, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCHALE, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCHALE, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCHARDY, RALPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCHARDY, RALPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCHENRY, ARTHUR J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCHENRY, ARTHUR J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCHENRY, ARTHUR J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCHENRY, CLAUDE D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCHENRY, ELROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCHENRY, ELROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCHONE, BILLY R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MCHONE, BILLY R
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

MCHONE, BILLY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCHONE, BILLY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCHONE, BILLY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCHONE, BILLY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCHONE, BILLY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCHONE, BILLY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCHUGH, CHARLES J
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MCHUGH, CHARLES J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCHUGH, CHARLES J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCHUGH, CHARLES J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCHUGH, CHARLES J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCHUGH, CHARLES J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCHUGH, CHARLES J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MCHUGH, JAMES B. & DANI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCHUGH, JAMES B. & DANI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCHUGH, JAMES B. & DANI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCHUGH, JAMES B. & DANI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCHUGH, JAMES B. & DANI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCHUGH, JAMES B. & DANI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCHUGH, JOHN
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MCHUGH, JOHN
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MCHUGH, JOHN
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MCHUGH, JOSEPH M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCHUGH, JOSEPH M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCHUGH, JOSEPH M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCHUGH, KEVIN F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCHUGH, KEVIN F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCHUGH, KEVIN F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCHUGH, ROBERT
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MCHUGH, ROBERT
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MCHUGH, THOMAS
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

MCHUGH, THOMAS
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

MCHUGH, THOMAS
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

MCHUGH, THOMAS
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

MCHUGH, THOMAS
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

MCHUGH, THOMAS
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

MCHUGH, WILLIAM G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCHUGH, WILLIAM G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCHUGH, WILLIAM G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCILWAIN, ERNEST E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCILWAIN, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCILWAIN, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCILWAIN, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCILWAIN, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCILWAIN, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCILWAIN, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCILWAIN, JERRY H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCILWAIN, ROY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCILWAIN, ROY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCILWAIN, ROY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCILWAIN, ROY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCILWAIN, ROY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCILWAIN, ROY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCILWAIN, ROY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCILWAIN, ROY L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MCILWAIN, ROY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCINERNEY, JOSEPH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCINERNEY, JOSEPH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCINERNEY, JOSEPH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCINNIS, JAMES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MCINNIS, JAMES G
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MCINNIS, JAMES G
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MCINNIS, JAMES G
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MCINNIS, PAUL
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MCINNIS, PAUL
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MCINTEE, CLARENCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCINTOSH, BILLY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MCINTOSH, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCINTOSH, ERNEST L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCINTOSH, JAMES D
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MCINTOSH, JEFFREY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCINTOSH, JOSEPH J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCINTOSH, JOSEPH J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCINTOSH, RUFUS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCINTOSH, RUFUS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCINTOSH, RUFUS W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCINTOSH, STEVE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCINTOSH, STEVE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCINTOSH, STEVE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCINTOSH, STEVE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCINTOSH, STEVE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCINTOSH, STEVE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCINTOSH, WILLIAM
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MCINTOSH, WILLIE H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCINTOSH, WILLIE H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCINTOSH, WILLIE H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCINTOSH, WILLIE H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCINTOSH, WILLIE H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCINTOSH, WILLIE H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCINTOSH, WILLIE H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCINTOSH, WILLIE H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCINTOSH, WINSTON L
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MCINTOSH, WINSTON L
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MCINTOSH, WINSTON L
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MCINTYRE, ALMIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCINTYRE, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCINTYRE, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCINTYRE, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCINTYRE, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCINTYRE, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCINTYRE, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCINTYRE, BILLY D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCINTYRE, BILLY D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCINTYRE, BILLY D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCINTYRE, DAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCINTYRE, DAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCINTYRE, DONALD
ROBLES & GONZALES
SUITE 900, ONE BAYFRONT PLAZA
MIAMI FL 33131

MCINTYRE, GERARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCINTYRE, GERARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCINTYRE, GERARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCINTYRE, GREGORY J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MCINTYRE, GREGORY J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MCINTYRE, LEE R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCINTYRE, LEE R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCINTYRE, LEE R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCINTYRE, LEE R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCINTYRE, LEE ROY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCINTYRE, LEE ROY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCINTYRE, LEE ROY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCINTYRE, LEE ROY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCINTYRE, MARVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCINTYRE, MARVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCINTYRE, MARVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCINTYRE, MARVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCINTYRE, MARVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCINTYRE, MARVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCINTYRE, MARVIN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCINTYRE, MARVIN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCINTYRE, MARVIN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCINTYRE, MARVIN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCINTYRE, MARVIN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCINTYRE, LEE ROY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCINTYRE, MICHAEL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MCINTYRE, MONROE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCINTYRE, TOMAS D
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MCINTYRE, WILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCINTYRE, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCIVER, BERNARD V.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCIVER, BERNARD V.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCIVER, BERNARD V.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCIVER, BERNARD V.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCIVER, BERNARD V.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCIVER, BERNARD V.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCIVER, BERNARD V.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCIVER, BERNARD V.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCIVER, BERNARD V.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCJUNKIN, DAN A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCJUNKIN, DAN A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCJUNKIN, DAN A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCJUNKIN, DAN A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCJUNKIN, DAN A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCJUNKIN, DAN A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCKAIG, HOWARD A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MCKAIG, HOWARD A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MCKANNAN, GLENN L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCKANNAN, GLENN L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCKAY, BENJAMIN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKAY, EDWARD F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCKAY, EDWARD F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCKAY, EDWARD F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCKAY, EDWARD F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCKAY, EDWARD F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCKAY, EDWARD F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCKAY, ELLIS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCKAY, FERMAN D.
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

MCKAY, FERMAN D.
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

MCKAY, JANICE L
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

MCKAY, JANICE L
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

MCKAY, SAMUEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCKAY, SAMUEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCKAY, SAMUEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCKAY, SHIRLEY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKEE, ANNIS B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCKEE, ANNIS B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCKEE, ANNIS B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCKEE, ANNIS B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCKEE, ANNIS B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCKEE, CHARLES
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MCKEE, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCKEE, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCKEE, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCKEE, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCKEE, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCKEE, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCKEE, JESSE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCKEE, JESSE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCKEE, JESSE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCKEE, JESSE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCKEE, JESSE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCKEE, JESSE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCKEE, JESSE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCKEE, JESSE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCKEE, KENNETH M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCKEE, KENNETH M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCKEE, KENNETH M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCKEE, KENNETH M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCKEE, KENNETH M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCKEE, KENNETH M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCKEE, KENNETH M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCKEE, KENNETH M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCKEE, LANCE D
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MCKEE, LANCE D
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MCKEE, LEWIS C. & MARI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCKEE, LEWIS C. & MARI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCKEE, LEWIS C. & MARI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCKEE, LEWIS C. & MARI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCKEE, MARGARET B
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCKEE, MARGARET B
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MCKEE, MARGARET B
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCKEE, MARGARET B
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCKEE, MICHAEL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCKEE, MICHAEL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCKEE, MICHAEL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCKEE, MICHAEL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCKEE, MICHAEL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCKEE, MICHAEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCKEE, MICHAEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCKEE, MICHAEL
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCKEE, MICHAEL
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MCKEE, MICHAEL
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCKEE, MICHAEL A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCKEE, MICHAEL A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCKEE, MICHAEL A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCKEE, TITUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCKEE, TITUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCKEEN, EDWARD M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCKEEN, EDWARD M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCKEEN, EDWARD M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCKEEN, EDWARD M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCKEEN, EDWARD M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCKEEN, EDWARD M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCKEEN, EDWARD M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCKEEN, EDWARD M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCKEEN, EDWARD M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCKEEN, EDWARD M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCKEEN, EDWARD M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCKEEN, EDWARD M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCKEEN, EDWARD M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCKEEN, EDWARD M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCKEEVER, PEARLIE A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MCKEITHAN, DIANE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCKEITHAN, DIANE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCKEITHAN, DIANE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCKEITHAN, PAUL L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MCKEITHAN, PAUL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCKEITHAN, PAUL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCKEITHAN, PAUL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCKEITHAN, PAUL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCKEITHAN, PAUL L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCKEITHAN, PAUL L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCKEIVER, WILLIE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCKEIVER, WILLIE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCKELDIN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCKELDIN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCKELDIN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCKELDIN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCKELDIN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCKELDIN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCKELLAR, JOSEPH
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

MCKELLAR, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCKELLAR, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCKELLAR, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCKELLAR, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCKELLAR, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCKELLAR, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCKELLER, WILLARD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MCKELLER, WILLARD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MCKELLIPS, CARL L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MCKELLIPS, CARL L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MCKELLIPS, JAY O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCKELLIPS, JAY O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCKELLIPS, JAY O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCKELLIPS, JAY O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCKELLIPS, JAY O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCKELLIPS, JAY O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCKELLIPS, JAY O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCKELLIPS, JAY O
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MCKELLIPS, JAY O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCKELVIN, LARRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKELVIN, WALTER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKELVIN, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKELVY, ROBERT E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCKEMY, BERNICE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCKEMY, BERNICE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCKENDRICK, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCKENDRICK, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCKENDRICK, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCKENDRICK, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCKENDRICK, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCKENDRICK, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCKENDRIE, JIM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCKENDRIE, JIM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCKENIZE, LEAVESTER
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCKENIZE, LEAVESTER
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCKENIZE, LEAVESTER
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCKENIZE, LEAVESTER
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCKENIZE, LEAVESTER
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCKENIZE, LEAVESTER
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCKENIZE, LEAVESTER
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCKENIZE, LEAVESTER
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCKENIZE, LEAVESTER
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCKENIZE, LEAVESTER
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCKENIZE, LEAVESTER
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCKENIZE, LEAVESTER
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCKENIZE, LEAVESTER
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCKENIZE, LEAVESTER
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCKENNA, EUGENE
AULT, DEUPREY, JONES &
GORMAN
402 WEST BROAD STREET
SAN DIEGO CA 92101-4542

MCKENNA, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCKENNA, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCKENNA, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCKENNA, JAMES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCKENNA, JAMES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCKENNA, JAMES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCKENNA, JOSEPHINE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCKENNA, JOSEPHINE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCKENNA, JOSEPHINE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCKENNA, JOSEPHINE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCKENNA, WALTER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MCKENNEY, HUBERT H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCKENNEY, TED E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCKENNEY, TED E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCKENNEY, TED E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCKENNEY, WILLIAM E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MCKENNEY, WILLIAM E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MCKENNY, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKENZIE, AARON D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCKENZIE, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCKENZIE, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCKENZIE, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCKENZIE, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCKENZIE, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCKENZIE, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCKENZIE, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCKENZIE, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCKENZIE, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCKENZIE, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCKENZIE, DAVID
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCKENZIE, DAVID
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCKENZIE, DOUGLAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCKENZIE, DOUGLAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCKENZIE, ELMER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCKENZIE, ELMER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCKENZIE, ELMER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCKENZIE, ELMER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCKENZIE, ELMER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCKENZIE, ELMER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCKENZIE, ELMER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCKENZIE, ELMER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

MCKENZIE, JAMES
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCKENZIE, JAMES
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCKENZIE, MARY
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

MCKENZIE, MARY
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

MCKENZIE, MARY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCKENZIE, MARY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCKENZIE, MARY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCKENZIE, MARY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCKENZIE, MARY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCKENZIE, MARY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCKENZIE, MARY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCKENZIE, MARY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

MCKENZIE, MCARTHUR V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCKENZIE, NATHANIEL
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKENZIE, R A
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MCKENZIE, R A
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MCKENZIE, ROBERT
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCKENZIE, ROBERT
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCKENZIE, ROBERT
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCKENZIE, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCKENZIE, ROBERT
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCKENZIE, ROBERT
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCKENZIE, SAMUEL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKENZIE, SHERMAN J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCKENZIE, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCKENZIE, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCKENZIE, THOMAS A.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCKENZIE, THOMAS A.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCKENZIE, THOMAS A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCKENZIE, THOMAS A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCKENZIE, THOMAS A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCKENZIE, THOMAS A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCKENZIE, THOMAS A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCKENZIE, THOMAS A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCKENZIE, THOMAS A.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCKENZIE, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCKENZIE, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCKENZIE, WILLIAM A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCKENZIE, WILLIE R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCKEON, BERNARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCKEON, BERNARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCKEON, BERNARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCKEON, PETER F
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MCKEON, PETER F
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MCKEON, PETER F
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MCKEON, PETER F
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

MCKEON, PETER F
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

MCKEON, PETER F
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

MCKEON, PETER F
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

MCKEON, PETER F
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

MCKEON, PETER F
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

MCKEON, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCKEON, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MCKEOWN, BETH A
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCKEOWN, BETH A
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCKEOWN, FRANCIS X
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

MCKEOWN, FRANCIS X
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

MCKEOWN, FRANCIS X
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

MCKEOWN, FRANCIS X
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

MCKEOWN, FRANCIS X
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

MCKEOWN, FRANCIS X
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

MCKEOWN, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCKEOWN, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCKEWEN, HELEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCKEY, KENNETH R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCKEY, WILLIAM E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCKEY, WILLIAM E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCKIBBIN, LORI
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MCKIBBIN, LORI
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MCKIBBIN, LORI
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MCKIMMON, GRAHAM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCKIMMON, GRAHAM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCKIMMON, GRAHAM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCKIMMON, GRAHAM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCKINES, MATTHEW
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MCKINES, MATTHEW
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MCKINES, MATTHEW
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MCKINLEY, AUGUST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCKINLEY, AUGUST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCKINLEY, JAMES C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MCKINLEY, JAMES C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MCKINLEY, JAMES C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MCKINLEY, JAMES C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MCKINLEY, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCKINLEY, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCKINLEY, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCKINLEY, RICHARD
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

MCKINLEY, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCKINLEY, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCKINLEY, WILLIAM & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCKINLEY, WILLIAM & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCKINLEY, WILLIAM & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCKINLEY, WILLIAM & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCKINLEY, WILLIAM & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCKINLEY, WILLIAM & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCKINLEY, WILLIE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCKINLEY, WILLIE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCKINLEY, WILLIE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCKINLEY, WILLIE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCKINLEY, WILLIE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCKINLEY, WILLIE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCKINLEY, WILLIE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCKINLEY, WILLIE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCKINNEY, CAROLYN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MCKINNEY, CLAUDE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCKINNEY, DAVID R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKINNEY, FREDRIC S.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCKINNEY, FREDRIC S.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCKINNEY, FREDRIC S.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCKINNEY, FREDRIC S.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCKINNEY, GEORGE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCKINNEY, GEORGE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCKINNEY, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKINNEY, JIMMY & PHYLLIS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCKINNEY, JIMMY & PHYLLIS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCKINNEY, JIMMY & PHYLLIS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCKINNEY, JIMMY & PHYLLIS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCKINNEY, KATHRYN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKINNEY, LOUELLA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCKINNEY, NANCY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKINNEY, PATRICK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCKINNEY, TERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCKINNEY, TERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCKINNEY, TOMMIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCKINNEY, UMPHREY E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MCKINNEY, WADE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKINNEY, WALTER
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

MCKINNEY, WALTER
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

MCKINNEY, WALTER
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCKINNEY, WALTER
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCKINNEY, WALTER
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

MCKINNEY, WILL A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCKINNEY, WILL A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCKINNEY, WILL A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCKINNEY, WILL A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCKINNEY, WILL A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCKINNEY, WILL A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCKINNEY, WILL A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCKINNEY, WILL A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCKINNEY, WINFRED C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCKINNEY, WINFRED C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCKINNEY, WINFRED C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCKINNEY, WINFRED C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCKINNEY, WINFRED C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCKINNEY, WINFRED C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCKINNEY, WINFRED C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCKINNEY, WINFRED C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCKINNON, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKINNON, JOHN
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

MCKINNON, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCKINNON, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCKINNON, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCKINNON, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCKINNON, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCKINNON, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCKINSEY, DONALD R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCKINSEY, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCKINSEY, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCKINSEY, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCKINSEY, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCKINSEY, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCKINSEY, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCKISSACK, ERNIE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKISSACK, THOMAS RILEY
COTHREN, JAMES P, ESQUIRE
MSB 6541
JACKSON MS 39214-1329

MCKISSACK, THOMAS RILEY
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MCKISSICK, GERALD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MCKISSICK, GERALD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MCKITTRICK, BENJAMIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCKNEELY, JAMES W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MCKNIGHT, BILLY J
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MCKNIGHT, BILLY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCKNIGHT, BILLY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCKNIGHT, BILLY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCKNIGHT, BILLY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCKNIGHT, BILLY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCKNIGHT, BILLY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCKNIGHT, BILLY J
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MCKNIGHT, HUGHLON
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCKNIGHT, HUGHLON
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCKNIGHT, LARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCKNIGHT, MARY G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MCKNIGHT, MARY G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MCKNIGHT, MARY G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MCKNIGHT, MARY G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MCKNIGHT, MARY G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MCKNIGHT, WILLIE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCKOY, CLYDE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKOY, DOROTHY J
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

MCKOY, DOROTHY J
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

MCKOY, GARFIELD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCKOY, GARFIELD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCKOY, GARFIELD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCKOY, GARFIELD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCKOY, GARFIELD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCKOY, GARFIELD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCKOY, GARFIELD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCKOY, GARFIELD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCKOY, GARFIELD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCKOY, GILDA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKOY, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKOY, JAMES J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCKOY, JAMES J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCKOY, JAMES J
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

MCKOY, LEROY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCKOY, REBECCA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKOY, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKOY, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCKRUSH, EDWIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCKRUSH, EDWIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCKRUSH, EDWIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCKRUSH, EDWIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCKRUSH, EDWIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCKRUSH, EDWIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCLACHLIN, RUTH A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MCLAIN, DONALD E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCLAIN, DONALD J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MCLAIN, HANK K
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCLAIN, JAMES L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCLAIN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCLAIN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCLAIN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCLAIN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCLAIN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCLAIN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCLAIN, JOHN M. M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLAIN, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCLAIN, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCLAIN, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCLAIN, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCLAIN, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCLAIN, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCLAIN, THANNIE J
C. GRANT HEDGEPETH
306 HILL STREET
ELLISVILLE MS 39437

MCLAIN, VOYD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCLAMB, EDDIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLANE, CHARLES E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MCLANE, GEORGE W
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

MCLANE, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCLANE, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCLANE, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCLANE, WYLIE M
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MCLAREN, JAMES
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MCLAREN, JAMES
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MCLAREN, JAMES
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MCLAREN, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCLAREN, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCLAREN, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCLAREN, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCLAREN, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCLAREN, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCLAUGHLIN, BILLY M
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

MCLAUGHLIN, BILLY M
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE 200
HURRICANE WV 25526

MCLAUGHLIN, CARLOS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCLAUGHLIN, CARLOS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCLAUGHLIN, CARLOS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCLAUGHLIN, CLARENCE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLAUGHLIN, DANNY P
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MCLAUGHLIN, DANNY P
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MCLAUGHLIN, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCLAUGHLIN, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCLAUGHLIN, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCLAUGHLIN, HARRY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCLAUGHLIN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCLAUGHLIN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCLAUGHLIN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCLAUGHLIN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCLAUGHLIN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCLAUGHLIN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCLAUGHLIN, HARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCLAUGHLIN, HARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCLAUGHLIN, JOSEPH F
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MCLAUGHLIN, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCLAUGHLIN, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCLAUGHLIN, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCLAUGHLIN, LONNIE E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MCLAUGHLIN, LONNIE E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MCLAUGHLIN, LONNIE E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MCLAUGHLIN, LONNIE E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MCLAUGHLIN, LONNIE E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MCLAUGHLIN, LORETTA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCLAUGHLIN, LORETTA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCLAUGHLIN, LORETTA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCLAUGHLIN, MICHAEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLAUGHLIN, PATRICIA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLAUGHLIN, PETER J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCLAUGHLIN, PETER J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCLAUGHLIN, PETER J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCLAUGHLIN, PETER J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCLAUGHLIN, PETER J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCLAUGHLIN, PETER J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCLAUGHLIN, PETER J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCLAUGHLIN, PETER J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCLAUGHLIN, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCLAUGHLIN, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCLAUGHLIN, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCLAUGHLIN, RICHARD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCLAUGHLIN, RICHARD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCLAUGHLIN, RICHARD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCLAUGHLIN, RICHARD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCLAUGHLIN, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCLAUGHLIN, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCLAURIN, CURTIS V ARMSTR
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

MCLAURIN, LARRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLEAN, BARLEY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MCLEAN, BARLEY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MCLEAN, BARLEY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MCLEAN, BARLEY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MCLEAN, CLARENCE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCLEAN, CLARENCE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCLEAN, CLARENCE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCLEAN, EDWARD J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MCLEAN, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCLEAN, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCLEAN, GEORGE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCLEAN, GEORGE F
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MCLEAN, GEORGE F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCLEAN, GEORGE F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCLEAN, GEORGE F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCLEAN, GEORGE F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCLEAN, GEORGE F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCLEAN, GEORGE F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCLEAN, GEORGE F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCLEAN, GEORGE F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCLEAN, GEORGE F
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MCLEAN, GERALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLEAN, GERALD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCLEAN, GERALD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCLEAN, JACK L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MCLEAN, JACK L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MCLEAN, JACK L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MCLEAN, JACK L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MCLEAN, JAMES D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCLEAN, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCLEAN, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCLEAN, JOHN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCLEAN, LEROY E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCLEAN, LONGLEIGH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLEAN, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCLEER, HAROLD T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCLEER, HAROLD T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCLEER, HAROLD T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCLELAND, ROBERT B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MCLELLAN, IRENE T
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCLELLAN, IRENE T
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCLELLAN, IRENE T
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCLELLAN, LAWRENCE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MCLELLAND, JAMES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MCLEMAN, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCLEMAN, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCLEMAN, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCLEMORE, BOBBY L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MCLEMORE, BOBBY L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MCLEMORE, BOBBY L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MCLEMORE, JAMES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCLEMORE, JAMES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCLEMORE, JAMES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCLEMORE, JAMES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCLEMORE, JAMES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCLEMORE, JAMES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCLEMORE, JAMES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCLEMORE, JAMES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCLEMORE, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCLEMORE, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCLEMORE, JOHN C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MCLEMORE, JOHN C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MCLEMORE, JOHN C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MCLEMORE, JOHN C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MCLEMORE, JOHN P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCLEMORE, JOHN P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCLEMORE, JOHN P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCLEMORE, JOHN P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCLEMORE, JOHN P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCLEMORE, JOHN P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCLEMORE, JOHN P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCLEMORE, JOHN P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCLEMORE, SHIRLEY J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCLEMORE, SHIRLEY J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCLEMORE, SHIRLEY J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCLEMORE, SHIRLEY J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCLENDON, BOYD
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCLENDON, BOYD
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCLENDON, BOYD
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCLENDON, BOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCLENDON, BOYD
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCLENDON, BOYD
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCLENDON, DAN F.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE 102-A
JACKSON MS 39207-3493

MCLENDON, EDWARD S.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE 102-A
JACKSON MS 39207-3493

MCLENDON, JAMES
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLENDON, JAMES L
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCLENDON, JAMES L
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCLENDON, JAMES L
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCLENDON, JAMES L
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCLENDON, JAMES L
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCLENDON, JAMES L
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCLENDON, ROBERT E. V PIT
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

MCLENDON, ROBERT E. V PIT
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

MCLENDON, ROBERT L
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCLENDON, ROBERT L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLEOD, ALEX
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MCLEOD, ALEX
R.G. TAYLOR II, P.C. & ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MCLEOD, ALEX
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MCLEOD, ALEX
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MCLEOD, ALEX
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MCLEOD, ALEX
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MCLEOD, ANNIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCLEOD, ANNIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCLEOD, ANNIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCLEOD, AUDIE M
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCLEOD, AUDIE M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCLEOD, CORNEL A
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCLEOD, CORNEL A
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MCLEOD, CORNEL A
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCLEOD, CORNEL A
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MCLEOD, DANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLEOD, DON L.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MCLEOD, DONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCLEOD, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCLEOD, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCLEOD, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCLEOD, HAROLD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCLEOD, HAROLD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCLEOD, HAROLD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCLEOD, HAROLD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCLEOD, HAROLD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCLEOD, HARRISON O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCLEOD, HARRISON O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCLEOD, HARRISON O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCLEOD, HARRISON O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCLEOD, HARRISON O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCLEOD, HARRISON O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCLEOD, JOHN H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCLEOD, JUANITA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCLEOD, JUANITA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCLEOD, MARY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCLEOD, MARY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCLEOD, PETER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLEOD, ROBERT E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCLEOD, VERLAN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCLEOD, VERLAN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCLEOD, VERLAN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCLEOD, VERLAN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCLEOD, VERLAN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCLEOD, WESLEY B
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCLEOD, WESLEY B
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCLEOD, WESLEY B
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCLEOD, WESLEY B
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCLEOD, WESLEY B
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCLEOD, WESLEY B
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCLEOD, WESLEY B
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCLEOD, WESLEY B
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCLEOD, WESLEY B
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCLEOD, WESLEY B
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCLEOD, WESLEY B
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCLEOD, WESLEY B
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCLEOD, WESLEY B
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCLEOD, WESLEY B
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCLEOD, WESLEY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCLEOD, WESLEY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCLEOD, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCLEOD, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCLEOD, WILLIAM E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCLEROY, THOMAS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCLEROY, THOMAS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCLERRAN, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCLESTER, CHARLES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCLESTER, CHARLES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCLESTER, CHARLES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCLESTER, SPURGEON
BEASLEY, ALLEN, CROW,
METHVIN, PORTIS &
MILES, PC
POST OFFICE BOX 4160
MONTGOMERY AL 36103-4160

MCLIN, FRED
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCLIN, JOHN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCLIN, JOHN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCLIN, WILLIAM A
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

MCLOUGHLIN, GERARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCLOUGHLIN, GERARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCLOUGHLIN, GERARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCLOUGHLIN, JOSEPH
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MCLOUGHLIN, JOSEPH
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

MCLOUGHLIN, MARTIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCLOUGHLIN, MARTIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCLOUGHLIN, MARTIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCLOUGHLIN, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCLOUGHLIN, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCLOUGHLIN, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCLUCAS, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCLURE, THOMAS N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCLYMAN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCLYMAN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCLYMAN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCLYMAN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCLYMAN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCLYMAN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCLYMAN, GERALD N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCLYMAN, GERALD N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCLYMAN, GERALD N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCLYMAN, GERALD N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCLYMAN, GERALD N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCLYMAN, GERALD N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMAHAN, CLYDE F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCMAHAN, CLYDE F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCMAHAN, CLYDE F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCMAHAN, CLYDE F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCMAHAN, CLYDE F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCMAHAN, CLYDE F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCMAHAN, CLYDE F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCMAHAN, CLYDE F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCMAHAN, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCMAHAN, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCMAHAN, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCMAHAN, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCMAHAN, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCMAHAN, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMAHAN, LOUIS J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MCMAHAN, LOUIS J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MCMAHAN, RALPH
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MCMAHAN, RALPH
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MCMAHAN, RALPH
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MCMAHON, BERNARD J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCMAHON, BERNARD J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCMAHON, BERNARD J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCMAHON, DIANE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCMAHON, DIANE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCMAHON, DIANE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCMAHON, DIANE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCMAHON, DIANE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCMAHON, DIANE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMAHON, DONALD R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCMAHON, DONALD R
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MCMAHON, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCMAHON, GEORGE J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCMAHON, GEORGE J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCMAHON, GEORGE J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCMAHON, GORDON R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCMAHON, GORDON R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCMAHON, GORDON R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCMAHON, HUGH J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCMAHON, HUGH J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCMAHON, HUGH J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCMAHON, HUGH J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCMAHON, HUGH J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCMAHON, HUGH J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCMAHON, HUGH J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCMAHON, HUGH J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCMAHON, JACK C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCMAHON, JACK C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCMAHON, STUART L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCMAHON, STUART L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCMAHON, STUART L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCMAHON, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCMAKIN, JANET B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCMAKIN, JANET B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCMAKIN, JANET B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCMAKIN, JANET B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCMAKIN, JANET B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCMAKIN, JANET B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCMAKIN, JANET B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCMAKIN, JANET B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCMANN, ALAN
WEINSTEIN COUTURE PLLC
BRIAN D WEINSTEIN BENJAMIN R
COUTURE
601 UNION STREET SUITE 2420
SEATTLE WA 98101

MCMANN, ALAN
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

MCMANN, ALAN
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

MCMANN, ALAN
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

MCMANN, ALAN
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

MCMANN, ALAN
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

MCMANNIS, EARL
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MCMANNIS, EARL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCMANNIS, EARL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCMANNIS, EARL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCMANNIS, EARL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCMANNIS, EARL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCMANNIS, EARL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCMANNIS, EARL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCMANNIS, EARL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCMANNIS, EARL
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MCMANUS, EUGENE R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCMANUS, GERALD D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCMANUS, GERALD D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCMANUS, GERALD D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCMANUS, GERALD D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCMANUS, GERALD D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCMANUS, GERALD D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCMANUS, GERALD D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCMANUS, GERALD D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCMANUS, GERALD D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCMANUS, GERALD D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCMANUS, GERALD D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCMANUS, GERALD D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCMANUS, GERALD D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCMANUS, GERALD D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCMANUS, JOSEPH M
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MCMANUS, JOSEPH M
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MCMANUS, JOSEPH M
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MCMANUS, LAVON
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MCMANUS, LAVON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCMANUS, LAVON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCMANUS, LAVON
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MCMANUS, LAVON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCMANUS, LAVON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCMANUS, LAVON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCMANUS, LAVON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCMANUS, LAVON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCMANUS, LAVON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCMANUS, LLOYD V CELOTEX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCMANUS, LLOYD V CELOTEX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCMANUS, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCMANUS, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCMANUS, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCMANUS, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCMANUS, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCMANUS, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMANUS, ROLAND J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCMANUS, THOMAS I
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCMANUS, THOMAS I
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCMANUS, THOMAS I
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCMANUS, THOMAS I
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCMANUS, THOMAS I
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCMANUS, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MCMASTER, JEANNA
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MCMASTER, JEANNA
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MCMASTER, JEANNA
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MCMASTERS, JOSEPH P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCMASTERS, JOSEPH P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCMASTERS, JOSEPH P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCMASTERS, JOSEPH P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCMASTERS, JOSEPH P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCMASTERS, JOSEPH P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCMASTERS, JOSEPH P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCMASTERS, JOSEPH P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCMASTERS, LYLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCMASTERS, LYLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCMASTERS, LYLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCMASTERS, LYLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCMASTERS, LYLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCMASTERS, LYLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCMASTERS, LYLE
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MCMATH, JOSEPH L
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

MCMEANS, CHARLES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCMELLON, ALONZO L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCMELLON, ALONZO L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCMENAMY, CHARLES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCMENAMY, CHARLES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCMENAMY, CHARLES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCMENAMY, CHARLES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCMENAMY, CHARLES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCMENAMY, CHARLES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCMENAMY, CHARLES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCMENAMY, CHARLES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCMICHAEL, CLARENCE A
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

MCMICHAEL, CLARENCE A
ROGER LANE'S LAW OFFICE
1601 REYNOLDS ST
BRUNSWICK GA 31520

MCMICHAEL, GEORGE O
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCMICHAEL, GEORGE O
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCMICHAEL, JAMES
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

MCMICHAEL, JAMES
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

MCMICKENS, TOMMY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCMICKENS, WALTER L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCMICKENS, WALTER L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCMICKLE, J Q
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCMILLAN, ARTHUR C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCMILLAN, ARTHUR C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCMILLAN, ARTHUR C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCMILLAN, ARTHUR C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCMILLAN, ARTHUR C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCMILLAN, ARTHUR C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMILLAN, BEATRICE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCMILLAN, CHARLES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCMILLAN, CLYDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCMILLAN, CLYDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCMILLAN, DAVID
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCMILLAN, DAVID
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCMILLAN, DAVID
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCMILLAN, DAVID
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCMILLAN, DAVID
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCMILLAN, DWIGHT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCMILLAN, F D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCMILLAN, GLADYS J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MCMILLAN, MARGARET L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCMILLAN, MARTIN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MCMILLAN, ROBERT R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCMILLAN, ROBERT R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCMILLAN, ROBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCMILLAN, RUBY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCMILLAN, SAMUEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCMILLAN, WALTER L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCMILLAN, WALTER L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCMILLIAN, ERVIN V ARMSTRO
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCMILLIAN, HENRIETTA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCMILLIAN, HENRIETTA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCMILLIAN, HENRIETTA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCMILLIAN, HENRIETTA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCMILLIAN, HOYT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCMILLIAN, HOYT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCMILLIAN, HUGH J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MCMILLIAN, HUGH J
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MCMILLIAN, JOHNNIE M.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MCMILLIAN, JOSEPH L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MCMILLIAN, JOSEPH L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MCMILLIAN, JOSEPH L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MCMILLIAN, JOSEPH L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MCMILLIAN, JOSEPH L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MCMILLIAN, JOSEPH L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MCMILLIAN, PIERCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCMILLIAN, PIERCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCMILLIAN, PIERCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCMILLIAN, PIERCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCMILLIAN, PIERCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCMILLIAN, PIERCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCMILLIAN, PIERCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCMILLIAN, PIERCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCMILLIAN, RICHARD
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MCMILLIAN, RUBY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCMILLIAN, SAM J. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCMILLIAN, WASH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCMILLIAN, WASH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCMILLIAN, WASH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCMILLIAN, WASH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCMILLIAN, WASH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCMILLIAN, WASH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCMILLIAN, WASH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCMILLIAN, WASH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCMILLIAN, WILLIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCMILLIAN, WILLIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCMILLIAN, WILLIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCMILLIAN, WILLIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCMILLIAN, WILLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCMILLIAN, WILLIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCMILLIAN, WILLIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCMILLIAN, WILLIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCMILLIAN, WILLIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCMILLIAN, WILLIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCMILLIAN, WILLIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCMILLIAN, WILLIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCMILLIAN, WILLIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCMILLIAN, WILLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCMILLIAN, WILLIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCMILLIAN, WILLIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCMILLIAN, WILLIE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCMILLIN, CLAUDE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCMILLIN, CLAUDE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCMILLIN, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCMILLIN, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCMILLIN, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCMILLIN, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCMILLIN, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCMILLIN, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCMILLIN, DONALD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

MCMILLIN, JOSEPH C.
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MCMILLIN, JOSEPH C.
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

MCMILLION, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCMILLION, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCMILLION, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCMILLION, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCMILLION, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCMILLION, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMILLON, ROLAND
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MCMINN, MELVIN
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MCMINN, MELVIN
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MCMINN, MELVIN
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MCMONAGLE, THOMAS B. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCMONAGLE, THOMAS B. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCMONAGLE, THOMAS B. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCMONAGLE, THOMAS B. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCMONAGLE, THOMAS B. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCMONAGLE, THOMAS B. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMONEGAL, MICHAEL L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCMONEGAL, MICHAEL L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCMONEGAL, MICHAEL L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCMONEGAL, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCMONEGAL, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCMONEGAL, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCMONEGAL, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCMONEGAL, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCMONEGAL, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMONEGAL, MICHAEL L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCMORRIS, ANNIE K
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCMORRIS, HOWELL O
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCMORRIS, INITA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCMORRIS, JOE E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCMULLEN, CURTIS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MCMULLEN, CURTIS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MCMULLEN, HENRY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCMULLEN, HENRY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCMULLEN, HENRY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCMULLEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCMULLEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCMULLEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCMULLEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCMULLEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCMULLEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMULLEN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCMULLEN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCMULLEN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCMULLEN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCMULLEN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCMULLEN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMULLEN, JOHN H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCMULLEN, JOHN H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCMULLEN, JOHN H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCMULLEN, JOHN H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCMULLEN, JOHN H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCMULLEN, JOHN H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCMULLEN, JOHN H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCMULLEN, JOHN H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCMULLEN, JOHN H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCMULLEN, JOHN H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCMULLEN, JOHN H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCMULLEN, JOHN H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCMULLEN, JOHN H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCMULLEN, JOHN H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCMULLEN, MILTON LEROY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MCMULLEN, MILTON LEROY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MCMULLEN, MILTON LEROY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MCMULLEN, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCMULLEN, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCMULLEN, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCMULLEN, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCMULLEN, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCMULLEN, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMULLEN, PATRICK C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCMULLEN, PATRICK C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCMULLEN, PATRICK C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCMULLEN, PATRICK C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCMULLEN, PATRICK C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCMULLEN, PATRICK C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMULLEN, RAYMOND V
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCMULLEN, RAYMOND V
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCMULLEN, RONNIE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCMULLEN, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCMULLEN, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCMULLEN, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCMULLEN, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCMULLEN, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCMULLEN, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCMULLEN, VONNIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MCMULLEN, VONNIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MCMULLIN, ELMER G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MCMULLIN, ELMER G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MCMULLIN, ELMER G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MCMULLIN, ELMER G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MCMULLIN, WILLIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCMULLIN, WILLIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCMURRAY, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCMURTRIE, GERALD J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCMURTRIE, GERALD J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCNABB, CURTIS R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCNAIR, CLYSTA J
MCGARVEY, HEBERLING,
SULLIVAN & MCGARVEY
745 SOUTH MAIN
KALISPELL MT 59901

MCNAIR, CURTIS L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCNAIR, DOROTHY K. V GA
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

MCNAIR, DOROTHY K. V GA
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

MCNAIR, GENERAL J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCNAIR, GENERAL J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCNAIR, GENERAL J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCNAIR, GENERAL J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCNAIR, GENERAL J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCNAIR, GENERAL J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCNAIR, GENERAL J
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MCNAIR, OLLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNAIR, OLLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNAIR, OLLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNAIR, OLLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNAIR, OLLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNAIR, OLLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNALLY, ANDREW
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCNALLY, ANDREW
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCNALLY, ANDREW
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCNALLY, CLAYTON L. SR.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCNALLY, CLAYTON L. SR.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCNALLY, CLAYTON L. SR.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCNALLY, CLAYTON L. SR.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCNALLY, CLAYTON L. SR.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCNALLY, CLAYTON L. SR.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCNALLY, CLAYTON L. SR.
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

MCNALLY, CLAYTON L. SR.
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

MCNALLY, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNALLY, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNALLY, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNALLY, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNALLY, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNALLY, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNALLY, GEORGE W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCNALLY, GEORGE W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCNALLY, GEORGE W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCNALLY, JOHN J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNALLY, JOHN J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNALLY, JOHN J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNALLY, JOHN J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNALLY, JOHN J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNALLY, JOHN J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNALLY, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCNALLY, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCNALLY, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCNAMA, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCNAMA, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCNAMA, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCNAMARA, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCNAMARA, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCNAMARA, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCNAMARA, DAVID
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCNAMARA, DAVID
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCNAMARA, DAVID
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MCNAMARA, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCNAMARA, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCNAMARA, EUGENE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCNAMARA, JAMES A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MCNAMARA, KENNETH J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MCNAMARA, KENNETH J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MCNAMARA, KENNETH J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MCNAMARA, KENNETH J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MCNAMARA, KENNETH J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MCNAMARA, LEO J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCNAMARA, LEO J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCNAMARA, MICHAEL
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

MCNAMARA, MICHAEL
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

MCNAMARA, WILLIAM F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCNAMARA, WILLIAM F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCNAMARA, WILLIAM F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCNAMARA, WILLIAM F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCNAMARA, WILLIAM F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCNAMARA, WILLIAM F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCNAMARA, WILLIAM F
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MCNAMEE, JOSEPH J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCNAMEE, JOSEPH J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCNAMEE, JOSEPH J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCNAMEE, JOSEPH J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCNAMEE, JOSEPH J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCNAMEE, JOSEPH J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCNAMEE, JOSEPH J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCNAMEE, JOSEPH J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCNAUGHTON, TOMMY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MCNEAL, CALVIN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCNEAL, CALVIN
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

MCNEAL, CALVIN
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

MCNEAL, CALVIN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCNEAL, ERNEST W.
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCNEAL, RONALD J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MCNEAL, RONALD J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCNEAL, RONALD J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCNEAL, RONALD J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCNEAL, RONALD J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCNEAL, RONALD J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCNEAL, RONALD J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCNEAL, RONALD J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCNEAL, RONALD J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCNEAL, RONALD J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCNEAL, RONALD J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCNEAL, RONALD J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCNEAL, RONALD J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCNEAL, RONALD J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCNEAL, RONALD J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCNEAL, WILLIAM H
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCNEAL, WILLIAM H
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCNEAL, WILLIS
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

MCNEAL, WILLIS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCNEAL, WILLIS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCNEAL, WILLIS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCNEAL, WILLIS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCNEAL, WILLIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCNEAL, WILLIS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCNEAL, WILLIS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCNEAL, WILLIS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCNEAL, WILLIS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCNEAL, WILLIS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCNEAL, WILLIS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCNEAL, WILLIS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCNEAL, WILLIS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCNEAL, WILLIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCNEAL, WILLIS
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

MCNEALEY, GARLIN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MCNEALEY, GARLIN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MCNEALEY, GARLIN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MCNEALEY, GARLIN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MCNEECE, ELBERT F
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MCNEECE, ELBERT F
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MCNEECE, ELBERT F
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCNEECE, ELBERT F
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MCNEECE, ELBERT F
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MCNEECE, ELBERT F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCNEECE, ELBERT F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCNEECE, ELBERT F
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCNEECE, ELBERT F
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MCNEECE, ELBERT F
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCNEECE, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNEECE, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNEECE, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNEECE, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNEECE, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNEECE, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNEELY, BRIAN
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MCNEELY, BRIAN
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MCNEELY, BRIAN
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MCNEELY, BRIAN
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MCNEELY, BRIAN
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MCNEELY, BRIAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCNEELY, DAVID R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCNEELY, DAVID R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCNEELY, DAVID R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCNEELY, GARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCNEELY, HARVEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MCNEELY, WILLIAM A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MCNEELY, WILLIAM A
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MCNEELY, WILLIAM A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MCNEELY, WILLIAM A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MCNEELY, WILLIAM A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCNEES, HOMER J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCNEES, HOMER J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCNEESE, BOBBY L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MCNEESE, BOBBY L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MCNEESE, BOBBY L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MCNEESE, BOBBY L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MCNEESE, BOBBY L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MCNEESE, BOBBY L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MCNEIL, ALMOND
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MCNEIL, BAYNAIRD M
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MCNEIL, BILLY E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCNEIL, BILLY E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCNEIL, CECIL B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNEIL, COLEMAN J
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MCNEIL, COLEMAN J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCNEIL, COLEMAN J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCNEIL, COLEMAN J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCNEIL, COLEMAN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCNEIL, COLEMAN J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCNEIL, COLEMAN J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCNEIL, FERMON LEE V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNEIL, FERMON LEE V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNEIL, FERMON LEE V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNEIL, FERMON LEE V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNEIL, FERMON LEE V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNEIL, FERMON LEE V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNEIL, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNEIL, JAMES E.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCNEIL, COLEMAN J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCNEIL, JAMES E.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCNEIL, JAMES E.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCNEIL, JAMES E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNEIL, JAMES E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNEIL, JAMES E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNEIL, JAMES E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNEIL, JAMES E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNEIL, JAMES E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNEIL, MANNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNEIL, MANNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNEIL, MANNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNEIL, MANNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNEIL, MANNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNEIL, MANNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNEIL, MICHAEL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MCNEIL, NEIL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MCNEIL, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCNEIL, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCNEIL, RUBEN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCNEIL, RUBEN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCNEIL, RUBEN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCNEIL, THELMA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNEIL, TOMMIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNEIL, TOMMIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCNEIL, TOMMIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCNEILL, ALPHONSO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNEILL, BOBBIE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCNEILL, BOBBIE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCNEILL, BOBBIE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCNEILL, BOBBIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNEILL, BOBBIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNEILL, BOBBIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNEILL, BOBBIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNEILL, BOBBIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNEILL, BOBBIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNEILL, CECIL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNEILL, CLARENCE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCNEILL, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNEILL, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNEILL, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNEILL, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNEILL, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNEILL, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNEILL, DONNELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNEILL, FERMON L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCNEILL, GLORIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNEILL, HARMON
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCNEILL, HARMON
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCNEILL, HARMON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCNEILL, HARMON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNEILL, HARMON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNEILL, HARMON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNEILL, HARMON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNEILL, HARMON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNEILL, HARMON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNEILL, JOSEPH A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNEILL, JOSEPH A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNEILL, JOSEPH A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNEILL, JOSEPH A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNEILL, JOSEPH A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNEILL, JOSEPH A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNEILL, MARY E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MCNEILL, NEAL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNEILL, REGINALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNEILL, ROBERT C. & BER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNEILL, ROBERT C. & BER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNEILL, ROBERT C. & BER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNEILL, ROBERT C. & BER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNEILL, ROBERT C. & BER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNEILL, ROBERT C. & BER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNEILL, WILLIAM W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCNEILL, WILLIAM W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCNEISH, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCNELLEY, TALMADGE P.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCNELLEY, TALMADGE P.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCNELLEY, TALMADGE P.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCNELLEY, TALMADGE P.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCNELLEY, TALMADGE P.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCNELLEY, TALMADGE P.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCNELLEY, TALMADGE P.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MCNELLEY, TALMADGE P.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MCNELLY, WILLIS E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCNELLY, WILLIS E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCNELLY, WILLIS E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCNELLY, WILLIS E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCNELLY, WILLIS E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCNELLY, WILLIS E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCNELLY, WILLIS E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCNELLY, WILLIS E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCNELLY, WILLIS E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCNELLY, WILLIS E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCNELLY, WILLIS E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCNELLY, WILLIS E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCNELLY, WILLIS E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCNELLY, WILLIS E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCNEW, ERNEST S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNEW, FLETCHER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNEW, FLETCHER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNEW, FLETCHER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNEW, FLETCHER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNEW, FLETCHER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNEW, FLETCHER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNEW, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCNEW, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCNEW, HENRY H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCNEW, HENRY H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCNEW, HENRY H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCNEW, HENRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCNEW, HENRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCNEW, HENRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCNEW, HENRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCNEW, HENRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCNEW, HENRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCNEW, HENRY H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCNEW, JAME
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCNEW, JAME
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCNEW, JAME
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCNEW, JAME
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCNEW, JAME
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCNEW, JAME
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCNEW, JAME
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MCNEW, JAME
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MCNEW, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNEW, JAMES F
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MCNEW, OSCAR L
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

MCNEW, OSCAR L
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

MCNEW, PATSY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNICHOL, JOHN J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCNICHOL, JOHN J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MCNICHOLAS, ALBERTA E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCNICHOLAS, ALBERTA E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCNICHOLAS, ALBERTA E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCNICHOLS, JOHN P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCNICHOLS, JOHN P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCNORTON, JAMES
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MCNORTON, JAMES
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MCNORTON, JAMES
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MCNULTY, CORNELIUS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCNULTY, CORNELIUS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCNULTY, CORNELIUS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCNULTY, DENNIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCNULTY, DENNIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCNULTY, ROBERT E
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MCNULTY, WALTER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCNULTY, WILLIAM F
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

MCNUTT, DONALD
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MCNUTT, DONALD
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MCNUTT, DONALD
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MCNUTT, WAYLAND
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MCPADDEN, KEVIN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCPADDEN, KEVIN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCPADDEN, KEVIN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCPADDEN, KEVIN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCPADDEN, KEVIN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCPADDEN, KEVIN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCPADDEN, KEVIN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCPADDEN, KEVIN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCPHAIL, CHARLES C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCPHAIL, CHARLES C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCPHAIL, GERARD J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCPHAIL, GERARD J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCPHAIL, GERARD J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCPHAIL, JOHN D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MCPHEE, STANLEY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MCPHEE, STANLEY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MCPHERSON, CHARLES J
LEGG, MARTIN L
85 DEVONSHIRE STREET
BOSTON MA 02109

MCPHERSON, CLARENCE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCPHERSON, CLARENCE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCPHERSON, CLARENCE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCPHERSON, EARL A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCPHERSON, EARL A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCPHERSON, GEORGE L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MCPHERSON, GEORGE L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MCPHERSON, GERALD F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCPHERSON, GERALD F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCPHERSON, ISAIAH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCPHERSON, JOSEPH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCPHERSON, SARAH L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MCPHERSON, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCPHERSON, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCPHERSON, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCPHERSON, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCPHERSON, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCPHERSON, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCPHILMY, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCPHILMY, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCPHILMY, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCPIPE, MACK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCQUAGGE, IRA EUGENE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCQUAGGE, IRA EUGENE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCQUAGGE, IRA EUGENE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCQUAGGE, IRA EUGENE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCQUAGGE, IRA EUGENE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCQUAGGE, IRA EUGENE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCQUAGGE, IRA EUGENE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCQUAGGE, IRA EUGENE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCQUAY, DORIS J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MCQUAY, DORIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCQUAY, LEROY G
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MCQUAY, LEROY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCQUAY, OBLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCQUAY, OBLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCQUAY, WILLIAM K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCQUEEN, ALEC
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MCQUEEN, ALEC
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MCQUEEN, ALEC
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MCQUEEN, ALEC
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCQUEEN, ALEC
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCQUEEN, ALEC
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCQUEEN, ALEC
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCQUEEN, ALEC
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCQUEEN, ALEC
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCQUEEN, ALEC
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCQUEEN, ARCHIE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MCQUEEN, GEORGE L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MCQUEEN, GEORGE W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCQUEEN, GEORGE W
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MCQUEEN, HAROLD S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCQUEEN, HOWARD D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCQUEEN, HOWARD D
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MCQUEEN, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCQUEEN, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCQUEEN, JOSEPH H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCQUEEN, JOSEPH H
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MCQUEEN, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCQUEEN, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCQUEEN, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCQUEEN, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCQUEEN, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCQUEEN, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCQUIRTER, HENRY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MCQUIRTER, HENRY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MCQUIRTER, HENRY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MCQUIRTER, JOSHUA
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCQUIRTER, JOSHUA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCQUIRTER, JOSHUA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCQUIRTER, JOSHUA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCQUIRTER, JOSHUA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCQUIRTER, JOSHUA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCQUIRTER, JOSHUA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCQUIRTER, JOSHUA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCQUIRTER, JOSHUA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCQUIRTER, SCOTT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCRAE, DONALD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCRAE, DONALD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCRAE, EDWARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCRAE, EDWARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCRAE, EDWARD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCRAE, ELMER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCRAE, ELMER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCRAE, ELMER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCRAE, ELMER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCRAE, ELMER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCRAE, ELMER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCRAE, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCRAE, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCRAE, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCRAE, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCRAE, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCRAE, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCRAE, GEORGIA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCRAE, GEORGIA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCRAE, GEORGIA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCRAE, GEORGIA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCRAE, GEORGIA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCRAE, HARVEY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCRAE, HARVEY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCRAE, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCRAE, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCRAE, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCRAE, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCRAE, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCRAE, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCRAE, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCRAE, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCRAE, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCRAE, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCRAE, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCRAE, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCRAE, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCRAE, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCRAE, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MCRAE, LONNIE J
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

MCRATH, HENRY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCREE, COMBEST
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCREE, ROBERT E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCREYNOLDS, STEVEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCROBERTS, HUGH L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MCROBERTS, HUGH L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MCROBERTS, HUGH L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MCROBERTS, HUGH L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MCROBERTS, HUGH L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MCROBERTS, ROBERT
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

MCROBERTS, ROBERT
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

MCROBIE, KENNETH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MCROBIE, KENNETH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MCROBIE, KENNETH W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MCROBIE, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCROBIE, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCROBIE, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCROBIE, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCROBIE, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCROBIE, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCROY, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCROY, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCROY, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCROY, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCROY, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCROY, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCROY, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCROY, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCROY, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCROY, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCROY, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCROY, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCROY, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCROY, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCSHANE, HENRY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

MCSHANE, HENRY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

MCSHEA, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MCSHEA, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MCSHEA, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MCSORLEY, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MCSORLEY, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MCSORLEY, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MCSPEDON, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MCSPEDON, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MCSPEDON, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MCSWEENEY, ROBERT E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MCSWEENEY, ROBERT E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MCSWEENEY, ROBERT E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MCSWEENEY, ROBERT E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MCSWEENEY, ROBERT E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MCSWEENEY, ROBERT E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MCSWEENEY, ROBERT E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MCSWEENEY, ROBERT E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MCVAY, CHARLES C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCVAY, DONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCVAY, DONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MCVAY, DONALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MCVAY, FREDDIE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MCVAY, FREDDIE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MCVAY, MARY E
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MCVAY, MARY E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCVEAY, ALTON D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCVEAY, WALTER L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MCVEY, HOWARD W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCVEY, JOHNNIE F. & GE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MCVEY, JOHNNIE F. & GE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MCVEY, JOHNNIE F. & GE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MCVEY, JOHNNIE F. & GE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MCVEY, LARRY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MCVEY, LARRY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MCVEY, MARK E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MCVICKER, ESTHER R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCVICKER, ESTHER R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCVICKER, ESTHER R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCVICKER, ESTHER R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCVICKER, ESTHER R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCVICKER, ESTHER R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCVICKER, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MCVICKER, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MCVICKER, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MCVICKER, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MCVICKER, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MCVICKER, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MCWAINE, WILLIAM H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MCWATERS, CARL A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCWATERS, CARL A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCWATERS, CARL A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCWATERS, CARL A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCWATERS, FAY M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCWATERS, FAY M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCWATERS, FAY M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCWATERS, FAY M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCWATTERS, CLARENCE J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MCWATTERS, CLARENCE J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MCWATTERS, CLARENCE J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MCWATTERS, CLARENCE J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MCWHIRTER, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCWHIRTER, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCWHIRTER, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCWHIRTER, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCWHIRTER, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCWHIRTER, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCWHIRTER, JAMES
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

MCWHIRTER, JAMES
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

MCWHORTER, BOBBY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCWHORTER, BOBBY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCWHORTER, BOBBY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCWHORTER, BOBBY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCWHORTER, BOBBY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCWHORTER, BOBBY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCWHORTER, BOBBY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCWHORTER, BOBBY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCWHORTER, CLEM P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MCWHORTER, CLEM P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MCWHORTER, CLEM P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MCWHORTER, CLEM P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MCWHORTER, CLEM P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MCWHORTER, CLEM P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MCWHORTER, CLEM P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MCWHORTER, CLEM P
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MCWHORTER, CLEM P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MCWHORTER, CLEMENT B
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MCWHORTER, CLEMENT B
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MCWHORTER, CLEMENT B
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MCWHORTER, CLEMENT B
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MCWHORTER, CLEMENT B
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MCWHORTER, CLEMENT B
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MCWHORTER, JACK H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCWHORTER, JERRY M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MCWILLIAMS, DENNIS
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

MCWILLIAMS, DENNIS
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

MCWILLIAMS, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCWILLIAMS, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCWILLIAMS, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCWILLIAMS, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCWILLIAMS, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCWILLIAMS, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCWILLIAMS, JAMES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MCWILLIAMS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCWILLIAMS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCWILLIAMS, JAMES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MCWILLIAMS, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MCWILLIAMS, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MCWILLIAMS, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MCWILLIAMS, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MCWILLIAMS, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MCWILLIAMS, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MCWILLIAMS, JOE L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MCWILLIAMS, JOE L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MCWILLIAMS, MARIE S
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MCWILLIAMS, MARIE S
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MCWILLIAMS, MARIE S
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MCWILLIAMS, MARIE S
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MCWILLIAMS, MARIE S
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MCWILLIAMS, MARIE S
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MCWILLIAMS, MARIE S
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MCWILLIAMS, MARIE S
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MCWILLIAMS, MARIE S
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MCWILLIAMS, MARIE S
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MCWILLIAMS, MARIE S
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MCWILLIAMS, MARIE S
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MCWILLIAMS, MARIE S
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MCWILLIAMS, MARIE S
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MCWILLIAMS, TINY E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MCWILLIAMS, TINY E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MCWILLIAMS, TINY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MCWILLIAMS, TINY E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MCWILLIAMS, TINY E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MCWILLIS, GERALD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MCWILLIS, GERALD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MCWILLIS, GERALD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MCWILLIS, GERALD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MCWILLIS, GERALD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MCZEAL, NELSON J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MEACHAM, RAY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MEAD, MICHAEL S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MEAD, THOMAS E
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MEAD, WARREN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEAD, WARREN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEAD, WARREN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEADE, CREIGHTON
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MEADE, CREIGHTON
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MEADE, CREIGHTON
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MEADE, DONALD
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MEADE, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEADE, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEADE, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEADE, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEADE, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEADE, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEADE, DONALD
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MEADE, JAMES R
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

MEADE, JAMES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEADE, JAMES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEADE, JAMES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEADE, JAMES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEADE, JAMES R
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEADE, JAMES R
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEADE, RAYMOND W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEADE, RAYMOND W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEADE, RAYMOND W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEADE, ROBERT
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEADE, ROBERT
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEADE, ROBERT
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEADE, ROBERT
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEADE, ROBERT
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEADE, ROBERT
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEADOR, CHARLES
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEADOR, CHARLES
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEADOR, CHARLES
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEADOR, CHARLES
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEADOR, CHARLES
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEADOR, CHARLES
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEADOR, GARLAND P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MEADOR, JAMES O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MEADOR, JOHN P
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MEADOR, JOHN P
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MEADOR, JOHN P
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MEADORS, ERNEST E
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEADOWS, ALICE
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MEADOWS, ALICE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MEADOWS, ALICE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MEADOWS, ALICE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MEADOWS, ALICE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MEADOWS, BLANCHE E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEADOWS, CHARLES E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MEADOWS, DONALD J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MEADOWS, DONALD J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MEADOWS, DONALD J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MEADOWS, DONALD J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MEADOWS, HOWARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEADOWS, JOHN C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MEADOWS, JOHN C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MEADOWS, JOHN C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MEADOWS, JOHN C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MEADOWS, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MEADOWS, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MEADOWS, JOSEPH S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEADOWS, JUNE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEADOWS, LEROY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEADOWS, LONNIE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEADOWS, LONNIE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEADOWS, LONNIE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEADOWS, LONNIE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEADOWS, LONNIE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEADOWS, LONNIE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEADOWS, LONNIE L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

MEADOWS, LONNIE L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MEADOWS, MELVIN C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MEADOWS, OSCAR C
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MEADOWS, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEADOWS, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEADOWS, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEADOWS, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEADOWS, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEADOWS, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEADOWS, RAYMOND
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MEADOWS, ROBERT N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MEADOWS, ROBERT N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MEADOWS, ROBERT N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MEADOWS, ROLAND R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MEADOWS, ROLAND R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MEADOWS, ROLAND R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MEADOWS, ROLAND R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MEADOWS, ROLAND R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MEADOWS, ROLAND R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MEADOWS, ROLAND R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MEADOWS, ROLAND R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MEADOWS, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEADOWS, VIRGIL T. & BRE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MEADOWS, VIRGIL T. & BRE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MEADOWS, VIRGIL T. & BRE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MEADOWS, VIRGIL T. & BRE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MEADOWS, WALTER E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MEADOWS, WALTER E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MEADOWS, WALTER E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MEADOWS, WALTER E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MEADOWS, WALTER E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MEADOWS, WALTER E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MEADOWS, WALTER E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MEADOWS, WALTER E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MEADOWS, WALTER E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MEADOWS, WALTER E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MEADOWS, WALTER E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MEADOWS, WALTER E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MEADOWS, WALTER E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MEADOWS, WALTER E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MEADOWS, WALTER E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MEADOWS, WILLIAM H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MEADS, CHARLES E. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MEADS, CHARLES E. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MEAGHER AND GEER
SUSAN HANSEN ESQ
33 SOUTH SIXTH ST STE 4400
MINNEAPOLIS MN 55402

MEALER, WALTER
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MEALER, WALTER
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MEALER, WALTER
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MEALER, WALTER
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MEALER, WALTER
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MEALEY, JUNIOR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MEALEY, JUNIOR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MEALEY, JUNIOR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MEALEY, JUNIOR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MEANEY, PAUL J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MEANEY, PAUL J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MEANEY, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEANEY, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEANEY, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEANOR, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MEANS, ALVIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

MEANS, CAROL R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MEANS, CAROL R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MEANS, CLANTON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MEANS, ELLIS R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MEANS, HOWARD S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MEANS, HOWARD S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MEANS, JOHN H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MEANS, KENNETH E
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

MEANS, KENNETH E
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

MEANS, RONALD O. & CLA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MEANS, RONALD O. & CLA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MEANS, RONALD O. & CLA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MEANS, RONALD O. & CLA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MEARES, DARLENE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MEARES, DARLENE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MEARIG, ELVIN D
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

MEARIG, ELVIN D
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

MEARIG, ELVIN D
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

MEARIG, ELVIN D
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

MEARIG, ELVIN D
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

MEARKLE, MELVIN E. & RUT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEARKLE, MELVIN E. & RUT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEARKLE, MELVIN E. & RUT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEARKLE, MELVIN E. & RUT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEARKLE, MELVIN E. & RUT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEARKLE, MELVIN E. & RUT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEARS, HENRY L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MEARS, JERRY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MEARS, JERRY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MEARS, JERRY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MEARS, JERRY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MEARS, JERRY
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

MEARS, JERRY
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

MEARS, WARNER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEASE, FRANK I
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MEASE, FRANK I
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MEASOR, GEORGE J
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

MEASOR, GEORGE J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

MEASOR, GEORGE J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MEASOR, GEORGE J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

MEASOR, GEORGE J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

MEASOR, GEORGE J
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

MEASOR, GEORGE J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

MEBERT, WILLIAM R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MEBERT, WILLIAM R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MECA, PETER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MECA, PETER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MECA, PETER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MECCA, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MECCA, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MECCA, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MECHE, HERBERT
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MECHE, JULES J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MECHE, JULES J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MECHE, JULES J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MECHE, JULES J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MECHE, JULES J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MECHE, JULES J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MECHE, JULES J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MECHE, JULES J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MECHE, R D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MECHE, R D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MECHE, R D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MECHE, R D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MECHE, R D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MECHE, R D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MECHE, R D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MECHE, R D
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MECHE, R D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MECHLINSKI, RONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MECHLINSKI, RONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MECKEL, MELVYN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MECKEL, MELVYN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MECKEL, MELVYN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MECKLEY, KAREN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MECKLEY, KAREN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MECKLEY, KAREN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MECKLEY, KAREN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MECKLEY, KAREN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MECKLEY, KAREN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MECKLEY, TIMOTHY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MECKLEY, TIMOTHY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MEDDERS, AUBURN E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MEDDERS, AUBURN E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MEDDERS, AUBURN E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MEDDERS, AUBURN E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MEDDERS, AUBURN E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MEDDERS, AUBURN E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MEDDERS, AUBURN E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MEDDERS, AUBURN E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MEDDERS, AUBURN E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MEDDERS, AUBURN E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MEDDERS, AUBURN E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MEDDERS, AUBURN E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MEDDERS, AUBURN E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MEDDERS, AUBURN E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MEDDERS, ODIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MEDDERS, ODIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MEDEIROS, AMADEU
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

MEDEIROS, GERALDINA M
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

MEDEIROS, GERALDINA M
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

MEDERNACH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEDERNACH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEDERNACH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEDERNACH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEDERNACH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEDERNACH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEDFORD, LINDA S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MEDICUS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEDICUS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEDICUS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEDICUS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEDICUS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEDICUS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEDICUS, WYATT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MEDICUS, WYATT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MEDINA, CORY
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MEDINA, ERNEST
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

MEDINA, FERMIN G
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MEDINA, FERNANDO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MEDINA, FERNANDO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MEDINA, FERNANDO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MEDINA, JIMMY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MEDINA, JIMMY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MEDINA, JOSE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MEDINA, JOSE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MEDINA, JUAN L
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

MEDINA, MOSES S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MEDINA, PEDRO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEDINA, PEDRO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MEDINA, PEDRO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MEDINA, PEDRO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MEDINA, PEDRO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MEDINA, PEDRO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MEDINA, PEDRO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MEDINA, PEDRO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MEDINA, RICHARD
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

MEDINA, RICHARD
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

MEDINA, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MEDINA, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MEDINA, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MEDINA, SECUNDINO
FARRISE LAW FIRM (LOS
ANGELES - CA)
801 SOUTH GRAND AVENUE
LOS ANGELES CA 90017

MEDINA, SECUNDINO
FARRISE LAW FIRM (SANTA
BARBARA - CA)
83905 STATE STREET
SANTA BARBARA CA 93105

MEDLEY, CONWAY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEDLEY, CONWAY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MEDLEY, CONWAY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MEDLEY, CONWAY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MEDLEY, CONWAY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MEDLEY, CONWAY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MEDLEY, CONWAY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MEDLEY, CONWAY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MEDLEY, GROVER C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MEDLEY, IVORY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MEDLEY, IVORY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MEDLEY, IVORY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MEDLEY, WESLEY C. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MEDLEY, WESLEY C. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MEDLEY, WESLEY C. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MEDLEY, WESLEY C. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MEDLEY, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEDLEY, WILLIAM E. & BE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MEDLEY, WILLIAM E. & BE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MEDLEY, WILLIAM E. & BE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MEDLEY, WILLIAM E. & BE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MEDLIN, ALVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEDLIN, ALVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEDLIN, ALVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEDLIN, ALVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEDLIN, ALVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEDLIN, ALVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEDLIN, MICHAEL C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MEDLIN, RONALD A
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MEDLIN, RONALD A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEDLIN, RONALD A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEDLIN, RONALD A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEDLIN, RONALD A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEDLIN, RONALD A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEDLIN, RONALD A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEDLOCK, WILLIE T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEDLOCK, WILLIE T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MEDLOCK, WILLIE T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MEDLOCK, WILLIE T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MEDLOCK, WILLIE T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MEDLOCK, WILLIE T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MEDLOCK, WILLIE T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MEDLOCK, WILLIE T
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

MEDLOCK, WILLIE T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MEDNICK, ARTHUR
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

MEDRANO, MIKE
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

MEDRANO, MIKE
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

MEDURA, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEDURA, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEDURA, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEDURA, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEDURA, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEDURA, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEDURA, STEPHEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEDVED, ROBERT D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MEDVED, ROBERT D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MEEHAM, GARY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEEHAM, GARY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEEHAM, GARY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEEHAM, GARY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEEHAM, GARY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEEHAM, GARY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEEHAN, FRANK
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MEEHAN, FRANK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEEHAN, FRANK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MEEHAN, FRANK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MEEHAN, FRANK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MEEHAN, FRANK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MEEHAN, FRANK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MEEHAN, FRANK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MEEHAN, FRANK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MEEHLING, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEEHLING, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEEHLING, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEEHLING, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEEHLING, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEEHLING, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEEK, CHARLES
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MEEK, CHARLES
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MEEK, CHARLES
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MEEK, CHARLES
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MEEK, CHARLES
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

MEEK, CLYDE
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MEEK, EARL M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MEEK, ROBERT A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEEK, ROBERT A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MEEK, ROBERT A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MEEK, ROBERT A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MEEK, ROBERT A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MEEK, ROBERT A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MEEK, ROBERT A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MEEK, ROBERT A
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MEEK, ROBERT A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MEEK, ROBERT A
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MEEKER, LLOYD B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEEKER, LLOYD B
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEEKER, LLOYD B
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEEKER, LLOYD B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEEKER, LLOYD B
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEEKER, LLOYD B
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEEKER, LLOYD B
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MEEKINS, AUGUST F
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEEKINS, EDGAR
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MEEKINS, EDGAR
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

MEEKINS, EDGAR
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

MEEKINS, GARFIELD J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MEEKINS, GARFIELD J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MEEKINS, GARFIELD J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEEKINS, GARFIELD J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEEKINS, GARFIELD J
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEEKINS, GARFIELD J
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEEKINS, GARFIELD J
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEEKINS, GARFIELD J
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEEKINS, GEORGE W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEEKINS, JOHN
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MEEKINS, JOHN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MEEKINS, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MEEKINS, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MEEKINS, LARRY E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEEKINS, LAWRENCE
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEEKINS, LAWRENCE
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEEKINS, LAWRENCE
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEEKINS, LAWRENCE
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEEKINS, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEEKINS, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEEKINS, LAWRENCE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MEEKINS, MARJORIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEEKINS, ROBERT F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MEEKINS, RUSSELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MEEKINS, RUSSELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MEEKS, ANNIE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MEEKS, ANNIE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MEEKS, ANNIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MEEKS, ANNIE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MEEKS, ANNIE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MEEKS, CASEY
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

MEEKS, CASEY
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

MEEKS, CLIFFORD C. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MEEKS, CLIFFORD C. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MEEKS, DOROTHY M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MEEKS, DOROTHY M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MEEKS, DOROTHY M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MEEKS, DOROTHY M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MEEKS, DOROTHY M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MEEKS, DOROTHY M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MEEKS, DOROTHY M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MEEKS, DOROTHY M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MEEKS, DOROTHY M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MEEKS, DOROTHY M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MEEKS, DOROTHY M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MEEKS, DOROTHY M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MEEKS, DOROTHY M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MEEKS, DOROTHY M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MEEKS, GUY E. & LOSSIE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MEEKS, GUY E. & LOSSIE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MEEKS, GUY E. & LOSSIE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MEEKS, GUY E. & LOSSIE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MEEKS, JAMES H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MEEKS, JAMES H
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

MEEKS, JAMES H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

MEEKS, JAMES H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MEEKS, JAMES H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

MEEKS, JAMES H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

MEEKS, JAMES H
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

MEEKS, JAMES H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

MEEKS, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEEKS, NEVILLE N. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEEKS, NEVILLE N. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEEKS, NEVILLE N. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEEKS, NEVILLE N. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEEKS, NEVILLE N. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEEKS, NEVILLE N. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEEKS, NEWTON JR.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MEEKS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEEKS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEEKS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEEKS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEEKS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEEKS, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEEKS, RICHARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MEEKS, TRAVIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MEEKS, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MEEKS, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MEENAN, BERNARD J
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

MEENAN, BERNARD J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MEER, PAUL M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEER, PAUL M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEER, PAUL M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEGGINSON, HAROLD D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MEGGINSON, HAROLD D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MEGGINSON, MARSHALL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEGGINSON, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEGGINSON, RONALD K
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MEGGINSON, RONALD K
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MEGGS, ROBERT W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MEGGS, ROBERT W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEGGS, ROBERT W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEGGS, ROBERT W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEGGS, ROBERT W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEGGS, ROBERT W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEGGS, ROBERT W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEGHA, ROHIT
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

MEGHA, ROHIT
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

MEGLEY, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MEGNA, ALPHONSE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEGNA, ALPHONSE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEGNA, ALPHONSE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEHALIK, MARK G
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MEHALIK, MARK G
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MEHENNETT, ROBERT
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

MEHOK, FRANCIS P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MEHRING, WILLIAM J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MEIER, GERALD F
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

MEIER, JEROME
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MEIER, JEROME
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MEIER, WILLIAM
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

MEIER, WILLIAM
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MEIGHAN, STEPHEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MEIGHAN, STEPHEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MEIGHAN, STEPHEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MEIGHAN, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEIGHAN, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEIGHAN, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEIGHAN, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEIGHAN, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEIGHAN, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEIMARIS, ALKIS
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MEIMARIS, ALKIS
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MEINART, RUSSELL W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEINART, RUSSELL W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MEINART, RUSSELL W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MEINART, RUSSELL W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MEINART, RUSSELL W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MEINART, RUSSELL W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MEINART, RUSSELL W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MEINART, RUSSELL W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MEINDL, PATRICK
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MEINERS-GIBBS, LORI A
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

MEINSLER, ELLIS BRANDT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEINSLER, ELLIS BRANDT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MEINSLER, ELLIS BRANDT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MEINSLER, ELLIS BRANDT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MEINSLER, ELLIS BRANDT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MEINSLER, ELLIS BRANDT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MEINSLER, ELLIS BRANDT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MEINSLER, ELLIS BRANDT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MEINTS, NORMAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MEINTS, NORMAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MEIS, VICTOR P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEIS, VICTOR P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEIS, VICTOR P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEIS, WILLARD A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MEIS, WILLARD A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MEIS, WILLARD A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MEIS, WILLARD A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MEIS, WILLARD A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MEISE, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEISE, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEISE, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEISE, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEISE, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEISE, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEISE, JOSEPH L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MEISE, JOSEPH L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MEISE, JOSEPH L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MEISENBACH, ARTHUR A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MEISENBACH, ARTHUR A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MEISENHALDER, CLIFFORD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEISENHALDER, CLIFFORD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEISENHALDER, CLIFFORD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEISENHALDER, CLIFFORD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEISENHALDER, CLIFFORD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEISENHALDER, CLIFFORD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEISETSCHLEAGER, JOHN D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MEISMER, KAY F
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MEISMER, KAY F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEISMER, KAY F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEISMER, KAY F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEISMER, KAY F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEISMER, KAY F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1000
WASHINGTON DC 20007

MEISMER, KAY F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEISMER, LEON
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

MEISMER, LEON
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

MEISMER, LEON
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

MEISMER, LEON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEISMER, LEON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEISMER, LEON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEITZLER, ELLA R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MEJIA, LOUIS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MEJIA, LOUIS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MEJIA, LOUIS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MEJIA, LOUIS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MEJIA, LOUIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MEJIA, LOUIS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MEJIA, LOUIS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MEJIA, LOUIS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MEJIA, LOUIS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MEJIA, LOUIS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MEJIA, LOUIS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MEJIA, LOUIS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MEJIA, LOUIS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MEJIA, LOUIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MEJIDO, CARLOS F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEKINS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEKINS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEKINS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEKINS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEKINS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEKINS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEKOLON, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEKOLON, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEKOLON, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEKOLON, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEKOLON, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEKOLON, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MELANCON, ANTHONY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MELANCON, CHARLES J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MELANCON, JAMES M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MELANCON, MERVIN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MELANCON, NEAL L
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MELANCON, WILLIAM C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MELANCON, WILLIAM C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MELANCON, WILLIAM C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MELANCON, WILLIAM C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MELANCON, WILLIAM C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MELANCON, WILLIAM C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MELANCON, WILLIAM C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MELANCON, WILLIAM C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MELANSON, CHARLES
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

MELANSON, CHARLES
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

MELANSON, THOMAS J
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

MELANSON, THOMAS J
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

MELCHER, DUANE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

MELCHER, FRANK
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

MELCHER, KELLY
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MELCHIOR, JACOB
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MELCHOR, FLORENCIO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MELDER, JOHN A
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MELDER, JOHN A
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MELDER, JOHN A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MELDER, JOHN A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MELDER, JOHN A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MELDER, JOHN A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MELDER, JOHN A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MELDER, JOHN A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MELE, MARIANO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MELE, MARIANO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MELE, MARIANO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MELE, PATRICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MELE, PATRICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MELE, PATRICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MELE, PATRICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MELE, PATRICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MELE, PATRICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MELE, PATRICK
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MELENDEZ, JACINTO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MELENDEZ, JOSE C
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

MELENDEZ, PABLO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MELENDEZ, PABLO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MELENDEZ, PABLO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MELETON, WILLIAM J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MELETON, WILLIAM J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MELFA, ANGELO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MELFA, ANGELO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MELFA, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MELFA, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MELFA, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MELFA, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MELFA, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MELFA, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MELFA, ANGELO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MELFA, ANGELO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MELILLO, FELIX
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MELILLO, FELIX
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MELILLO, FELIX
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MELITA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MELITA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MELITA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MELITO, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MELITO, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MELITO, KENNETH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MELL, DANNY E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MELL, DANNY E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MELL, DANNY E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MELL, DANNY E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MELL, DANNY E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MELL, DANNY E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MELL, DANNY E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MELL, DANNY E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MELLA, DANIEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MELLA, DANIEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MELLA, DANIEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MELLARD, MARTIN E
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

MELLAS, ANTON
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MELLAS, ANTON
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MELLEN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MELLEN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MELLEN, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MELLENDICK, DIANE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MELLENDICK, DIANE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MELLENDICK, DIANE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MELLENDICK, DIANE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MELLENDICK, DIANE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MELLENDICK, DIANE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MELLENEY, WILLIAM F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MELLENEY, WILLIAM F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MELLER, HENRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MELLER, HENRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MELLERSON, GEORGE
ASHCRAFT & GEREL (BALTIMORE, MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MELLERSON, GEORGE
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

MELLERSON, GEORGE
ASHCRAFT & GEREL (BALTIMORE, MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MELLETT, MARK S
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MELLETT, MARK S
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MELLETT, MARK S
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MELLETT, MARK S
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MELLETT, MARK S
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MELLETT, MARK S
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MELLINA, JOSEPH A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MELLINA, JOSEPH A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MELLISH, RAYMOND F
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MELLISH, RAYMOND F
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MELLISH, RAYMOND F
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MELLISH, RAYMOND F
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MELLISH, RAYMOND F
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MELLISH, RAYMOND F
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MELLNER, PETER
DAVID C. THOMPSON ATTORNEY AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

MELLNER, PETER
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

MELLODY, STEVEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MELLON, ANTHONY P
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MELLON, JOSEPH E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MELLON, JOSEPH E
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MELLON, JOSEPH E
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MELLON, JOSEPH E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MELLOR, GARY
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MELLOR, GARY
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MELLOR, GARY
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MELLOR, GARY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MELLOR, GARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MELLOR, GARY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MELLOR, GARY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MELLOR, GARY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MELLOR, GARY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MELLOR, GARY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MELLOR, GARY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MELLOR, GARY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MELLOR, GARY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MELLOR, GARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MELLOTT, HAROLD F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MELNICZAK, PETER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MELNISZYN, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MELNISZYN, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MELNISZYN, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MELNISZYN, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MELNISZYN, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MELNISZYN, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MELNYK, DAN (DANIEL)
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MELNYK, DAN (DANIEL)
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MELNYK, DAN (DANIEL)
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MELNYK, DAN (DANIEL)
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MELNYK, DAN (DANIEL)
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MELNYK, DAN (DANIEL)
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MELNYK, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MELOCHE, KENNETH
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

MELONCON, GEORGE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MELONCON, GEORGE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MELONCON, GEORGE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MELONCON, GEORGE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MELONE, LOUIS A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MELONE, LOUIS A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MELONE, LOUIS A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MELONE, LOUIS A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MELONE, LOUIS A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MELONE, LOUIS A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MELONE, LOUIS A
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

MELSON, ALBERT R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MELSON, ALBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MELSON, ALBERT R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MELSON, ALBERT R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MELTON, DAVID E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MELTON, EDGAR F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MELTON, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MELTON, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MELTON, EUGENE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MELTON, FRANKLIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MELTON, FRANKLIN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MELTON, FRANKLIN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MELTON, FRANKLIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MELTON, GRADY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MELTON, GRADY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MELTON, JAMES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MELTON, JAMES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MELTON, JAMES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MELTON, JAMES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MELTON, JAMES
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MELTON, JOE T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MELTON, JOE Z
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MELTON, JOHN B.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MELTON, JOHN B.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MELTON, JOHN B.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MELTON, JOHN B.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MELTON, JOSEPH K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MELTON, JOSEPH K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MELTON, LISCH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MELTON, MAE F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MELTON, MAE F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MELTON, MAE F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MELTON, MAE F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MELTON, MARGARET W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MELTON, MARGARET W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MELTON, MARGARET W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MELTON, NAOMI
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MELTON, PRESTON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MELTON, PRESTON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MELTON, PRESTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MELTON, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MELTON, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MELTON, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MELTON, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MELTON, ROBERT F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MELTON, ROBERT F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MELTON, ROBERT K
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MELTON, ROBERT K
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MELTON, ROBERT K
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MELTON, ROBERT K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MELTON, ROBERT K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MELTON, ROBERT K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MELTON, ROBERT K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MELTON, ROBERT K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MELTON, ROBERT K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MELUGIN, JOHNNIE B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MELVIN, CHARLES F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MELVIN, DENNIS R
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

MELVIN, DENNIS R
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

MELVIN, DENNIS R
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

MELVIN, EARL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MELVIN, GWENDOLYN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MELVIN, KENNETH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MELVIN, LEVAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEMMO, JAMES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEMMO, JAMES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEMMO, JAMES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MENAFEE, CORNELL
HAND & ASSOCIATES
114 N. 8TH STREET
OPELIKA AL 36801

MENAFEE, CORNELL
STEVE R. MORRIS
STEVE R. MORRIS
PO BOX 814
WEDOWEE AL 36278

MENAFEE, CORNELL
HUBBARD & KNIGHT
1125 NOBLE ST
ANNISTON AL 36201

MENANT, JOSEPH R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MENARD, ANTOINE J
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

MENARD, BENNETT J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MENARD, BENNETT J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MENARD, HAROLD J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MENARD, LAWRENCE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MENARD, LAWRENCE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MENARD, LAWRENCE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MENARD, LAWRENCE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MENARD, LAWRENCE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MENARD, LOICY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MENARD, LOICY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MENARD, RUSSELL J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MENCE, SYLVESTER J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MENCHACA, ADOLFO C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MENCHACA, ADOLFO C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MENCHACA, ADOLFO C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MENCHACA, ADOLFO C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MENCHACA, ADOLFO C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MENCHACA, ADOLFO C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MENCHACA, ADOLFO C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MENCHACA, ADOLFO C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MENCHACA, ARMANDO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MENCHINI, BENITO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MENDE, JEROME
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MENDE, JEROME
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MENDE, JEROME
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MENDEL, EL FREDA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MENDEL, EL FREDA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MENDEL, EL FREDA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MENDEL, EL FREDA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MENDEL, EL FREDA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MENDEL, EL FREDA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MENDEL, EL FREDA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MENDEL, EL FREDA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MENDENHALL, DOUGLAS
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

MENDENHALL, JACK O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MENDENHALL, JACK O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MENDENHALL, JACK O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MENDENHALL, JACK O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MENDENHALL, JACK O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MENDENHALL, JACK O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MENDENHALL, JACK O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MENDENHALL, JACK O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MENDENHALL, JAY D
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

MENDENHALL, JAY D
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

MENDENHALL, JAY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MENDENHALL, JAY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MENDENHALL, JAY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MENDENHALL, JAY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MENDENHALL, JAY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MENDENHALL, JAY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MENDENHALL, JAY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MENDENHALL, JAY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MENDES, LOUIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MENDES, LOUIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MENDEZ, DANIEL D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MENDEZ, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MENDEZ, LUCIO G
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MENDEZ, SAMMY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MENDEZ, SAMMY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MENDEZ, SAMMY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MENDEZ, SAMMY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MENDEZ, WILLIAM
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MENDICK, JAMES L
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

MENDICK, JAMES L
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

MENDICK, JAMES L
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

MENDICK, JAMES L
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

MENDICK, JAMES L
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

MENDICK, JAMES L
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

MENDICK, JAMES L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MENDICK, JAMES L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MENDICK, JAMES L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MENDICK, JAMES L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MENDICK, JAMES L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MENDLER, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MENDOZA, DAVID
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MENDOZA, GABRIEL
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MENDOZA, GENORA
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MENDOZA, GENORA
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MENDOZA, JAMES G
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

MENDOZA, JOSEPH B
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MENDOZA, JOSEPH B
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MENDOZA, JOSEPH B
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MENDOZA, JOSEPH B
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MENDOZA, LOUDELIA W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MENDOZA, LOUDELIA W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MENDOZA, LOUDELIA W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MENDOZA, RAMON E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MENDOZA, RAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MENDOZA, RAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MENDOZA, SHARON
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MENDRYSA, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MENDRYSA, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MENDRYSA, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MENECY, MILTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MENECY, MILTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MENEFEE, THOMAS C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MENEGUS, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MENEGUS, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MENEGUS, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MENEGUS, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MENEGUS, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MENEGUS, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MENENELLO, ALBERT F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MENENELLO, ALBERT F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MENENELLO, ALBERT F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MENGES, GERALD
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

MENGES, GERALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MENICH, DANIEL S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MENIFEE, VERNON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MENIFEE, VERNON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MENIFEE, VERNON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MENIFEE, VERNON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MENIFEE, VERNON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MENIFEE, VERNON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MENIFEE, VERNON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MENIFEE, VERNON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MENIN, RONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MENIN, RONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MENIN, RONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MENNONA, VINCENT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MENNONA, VINCENT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MENNONA, VINCENT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MENNYFIELD, LEE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MENNYFIELD, LEE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MENOCAL, GUSGAVE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MENOCAL, GUSGAVE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MENOCAL, GUSGAVE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MENOCHE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MENOCHE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MENOCHE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MENOCHE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MENOCHE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MENOCHE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MENOZZI, EUGENE J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MENOZZI, EUGENE J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MENSHOUSE, ADMIRAL DEWEY &
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

MENSHOUSE, ADMIRAL DEWEY &
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

MENTA, PETER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MENTA, PETER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MENTA, PETER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MENZIES, JOHN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

MERCADANTE, SALVATORE V
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MERCADEL, WALBERT
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

MERCADEL, WALBERT
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

MERCADEL, WALBERT
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MERCADEL, WALBERT
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

MERCADO, ANSELMO S
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

MERCADO, JESUS A
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

MERCADO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MERCADO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MERCADO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MERCALDI, PAUL F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MERCALDI, PAUL F
THORNTON LAW FIRM
ANDY WAINRIGHT
100 SUMMER STREET
BOSTON MA 02110

MERCATANTE, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MERCATANTE, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MERCATANTE, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MERCER, BETTY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MERCER, BOBBY G
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MERCER, BOBBY G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MERCER, BOBBY G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MERCER, BOBBY G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MERCER, BOBBY G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MERCER, BOBBY G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MERCER, BOBBY G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MERCER, BRADLEY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MERCER, BRADLEY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MERCER, CHARLES E
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

MERCER, DANNY E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MERCER, EDWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MERCER, EDWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MERCER, EDWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MERCER, EDWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MERCER, EDWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MERCER, EDWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MERCER, HARDY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MERCER, HARDY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MERCER, HARDY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MERCER, JOEL
CHIEF LEGAL OFFICER
100 PEACHTREE ST NW
ATLANTA GA 30303

MERCER, LEONARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MERCER, LEONARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MERCER, LEONARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MERCER, LEONARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MERCER, LEONARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MERCER, LEONARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MERCER, LONNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MERCHANT, WOODROW W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MERCIER, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MERCIER, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MERCIER, PHILIP
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

MERCILLIOTT, RICHARD &
MARGA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MERCILLIOTT, RICHARD &
MARGA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MERCILLIOTT, RICHARD &
MARGA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MERCILLIOTT, RICHARD &
MARGA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MERCILLIOTT, RICHARD &
MARGA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MERCILLIOTT, RICHARD &
MARGA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MERCK, CHARLES
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MERCURIO, LOUIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MERCURIO, LOUIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MERCURIO, LOUIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MERCURIO, LOUIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MERCURIO, LOUIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MERCURIO, LOUIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MERCURIO, LOUIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MERCURIO, LOUIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MERCURIO, ROBERT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MERCURIO, ROBERT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MERCURIO, ROBERT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MERCURIO, ROBERT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MERCURIO, ROBERT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MERCURIO, ROBERT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MERCURIO, ROBERT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MERCURIO, ROBERT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MERCURIO, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MERCURIO, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MERCURIO, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MERCURIO, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MERCURIO, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MERCURIO, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MERCURIO, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MERCURIO, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MERDEITH, JAMES R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MEREDITH, ANDREW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEREDITH, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEREDITH, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEREDITH, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEREDITH, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEREDITH, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEREDITH, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEREDITH, HUGH F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MEREDITH, HUGH F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MEREDITH, HUGH F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MEREDITH, HUGH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEREDITH, HUGH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEREDITH, HUGH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEREDITH, HUGH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEREDITH, HUGH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEREDITH, HUGH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEREDITH, HUGH F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MEREDITH, JOSEPH & LUCILL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEREDITH, JOSEPH & LUCILL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEREDITH, JOSEPH & LUCILL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEREDITH, JOSEPH & LUCILL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEREDITH, JOSEPH & LUCILL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEREDITH, JOSEPH & LUCILL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEREDITH, SUMNER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MEREDITH, SUMNER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MERENDINO, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MERENDINO, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MERICLE, BETTY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MERICLE, BETTY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MERIDETH, BRUNETTA V GAF P
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MERIDETH, BRUNETTA V GAF P
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MERIDETH, BRUNETTA V GAF P
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MERIDETH, BRUNETTA V GAF P
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MERIDETH, BRUNETTA V GAF P
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MERIDETH, BRUNETTA V GAF P
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MERIFIELD, WILIFRED H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MERIFIELD, WILIFRED H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MERITT, DONALD L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MERK, DAVE M
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MERK, DAVE M
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MERKEL, HENRY
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

MERKEY, CATHIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MERKEY, EMMA T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MERKEY, EMMA T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MERKEY, EMMA T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MERKOWSKY, DORIS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MERLAND, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MERLAND, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MERLAND, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MERLAND, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MERLAND, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MERLAND, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MERLINI, LOUIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MERLINI, LOUIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MERLO, RONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MERLO, RONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MERLO, RONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MEROLA, FANNIE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MEROLA, FANNIE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MEROLA, FANNIE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MEROLA, RUDOLPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEROLA, RUDOLPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEROLA, RUDOLPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEROLA, RUDOLPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEROLA, RUDOLPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEROLA, RUDOLPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEROLA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MEROLA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MEROLA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MERRIAM, BENJAMIN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MERRICK, WILLIAM F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MERRICK, WILLIAM F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MERRICK, WILLIAM F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MERRICK, WILLIAM F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MERRICK, WILLIAM F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MERRICK, WILLIAM F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MERRICK, WILLIAM F
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

MERRICK, WOODROW
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MERRICK, WOODROW
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MERRICK, WOODROW
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MERRICK, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MERRICK, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MERRICK, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MERRICK, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MERRICK, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MERRICK, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MERRICK, WOODROW
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MERRICK, WOODROW
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MERRILL, BENJAMIN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MERRILL, BENJAMIN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MERRILL, BENJAMIN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MERRILL, BENJAMIN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MERRILL, BENJAMIN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MERRILL, BENJAMIN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MERRILL, BENJAMIN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MERRILL, BENJAMIN E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MERRILL, BENJAMIN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MERRILL, CHRISTIAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MERRILL, CHRISTIAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MERRILL, CHRISTIAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MERRILL, DOROTHY G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MERRILL, HAROLD J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MERRILL, HAROLD J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MERRILL, WALTER
BOBBITT LAW FIRM
6060 N CENTRAL EXPWY, SUITE
320
DALLAS TX 75206

MERRILL, WALTER
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MERRILL, WALTER
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MERRILL, WALTER
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MERRILL, WALTER
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MERRIMAN, FRED A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MERRITT, A Z
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MERRITT, BERNICE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MERRITT, BOBBY R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MERRITT, CARL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MERRITT, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MERRITT, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MERRITT, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MERRITT, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MERRITT, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MERRITT, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MERRITT, EDDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MERRITT, FRANKLIN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MERRITT, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MERRITT, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MERRITT, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MERRITT, HARRIS
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MERRITT, HARRIS
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MERRITT, HARRIS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MERRITT, HARRIS
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MERRITT, HARRIS
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MERRITT, JERRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MERRITT, JERRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MERRITT, JOHNNY
PLYMALE LAW FIRM
ONE CANAL PLACE, 201 ST.
CHARLES AVE., SUITE
2500
NEW ORLEANS LA 70130

MERRITT, JOHNNY
GUERRIERO & GUERRIERO
2200 FORSYTHE AVENUE
MONROE LA 71201

MERRITT, JOHNNY
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET
NEW ORLEANS LA 70130

MERRITT, KENNETH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MERRITT, KENNETH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MERRITT, LORENZO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MERRITT, LULA O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MERRITT, LULA O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MERRITT, LULA O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MERRITT, MARVIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MERRITT, MARY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MERRITT, MARY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MERRITT, MARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MERRITT, MARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MERRITT, MARY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MERRITT, MARY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MERRITT, MARY
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MERRITT, MARY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MERRITT, MARY
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MERRITT, MARY
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MERRITT, MELVIN
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MERRITT, MICHAEL S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MERRITT, MICHAEL S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MERRITT, MICHAEL S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MERRITT, RICHARD
ANAPOL SCHWARTZ (DELANCEY PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MERRITT, RICHARD
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MERRITT, RICHARD
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MERRITT, SAM
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MERRITT, SAM
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MERRITT, SAM
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MERRITT, SAM
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MERRITT, SAM
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MERRITT, SAM
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MERRITT, SHIRLEY M
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MERRITT, SIMON K. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MERRITT, WILLIAM
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MERRIWEATHER, LEO
PROVOST UMPHREY LAW FIRM, L.L.C.
490 PARK STREET
BEAUMONT TX 77701

MERRIWEATHER, LEO
PROVOST UMPHREY LAW FIRM, L.L.C.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MERROW, LEE
VONACHEN LAWLESS TRAGER & SLEVIN
456 FULTON STREET
PEORIA IL 61602

MERSCHDORF, ALBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MERSCHDORF, ALBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MERSHON, MICHAEL J
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MERSHON, MICHAEL J
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

MERSHON, MICHAEL J
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

MERSINGER, EUGENE
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MERSINGER, EUGENE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MERSINGER, EUGENE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MERSINGER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MERSINGER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MERSINGER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MERSINGER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MERSINGER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MERSINGER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MERSMANN, WILLIAM B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MERSMANN, WILLIAM B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MERSMANN, WILLIAM B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MERSMANN, WILLIAM B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MERSMANN, WILLIAM B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MERSMANN, WILLIAM B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MERSMANN, WILLIAM B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MERSMANN, WILLIAM B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MERSON, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MERTZ, ALLEN
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

MERTZ, URBAN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MESA, FRANCISCO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MESA, FRANCISCO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MESCANTI, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MESCANTI, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MESCANTI, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MESCANTI, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MESCANTI, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MESCANTI, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MESEROLE, EUGENE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MESHELL, JERRY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MESHELL, JERRY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MESHELL, JERRY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MESHELL, JERRY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MESHELL, JERRY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MESHELL, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MESHELL, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MESHELL, JERRY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MESHELL, JERRY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MESHELL, JERRY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MESHEZABE, SAMUEL O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MESI, LEONARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MESI, LEONARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MESI, LEONARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MESORACA, ROCCO J
JAMES N. GROSS, ESQ
1616 WALNUT STREET
PHILADELPHIA PA 19103

MESSARIS, EVANGELOS
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MESSARIS, EVANGELOS
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MESSARIS, JOSEPH P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MESSARIS, JOSEPH P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MESSARIS, JOSEPH P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MESSENGER, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MESSENGER, RODMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MESSENGER, RODMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MESSENGER, RODMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MESSENGER, RODMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MESSENGER, RODMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MESSENGER, RODMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MESSER, DONALD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MESSER, EDWARD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MESSER, EDWARD
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

MESSER, RONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MESSER, RONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MESSER, RUSSELL L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MESSER, RUSSELL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MESSER, RUSSELL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MESSER, RUSSELL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MESSER, RUSSELL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MESSER, RUSSELL L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MESSER, RUSSELL L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MESSER, ZEMERY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MESSER, ZEMERY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MESSER, ZEMERY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MESSICK, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MESSICK, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MESSICK, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MESSICK, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MESSICK, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MESSICK, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MESSICK, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MESSICK, JULIAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MESSICK, JULIAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MESSIER, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MESSIER, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MESSIER, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MESSINA, ANTHONY
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MESSINA, ANTHONY
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MESSINA, JAMES J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MESSINA, JOSEPH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MESSINA, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MESSINA, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MESSINA, MARTIN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MESSINA, MARTIN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MESSINA, MARTIN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MESSINA, PETER G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MESSINA, PETER G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MESSINA, PETER G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MESSINA, PETER SYLVESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MESSINA, PETER SYLVESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MESSINA, PETER SYLVESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MESSINA, PETER SYLVESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MESSINA, PETER SYLVESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MESSINA, PETER SYLVESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MESSINA, VICTOR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MESSMAN, ISAAC
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MESSORIS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MESSORIS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MESSORIS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MESSORIS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MESSORIS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MESSORIS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MESTAS, JULIAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MESTAS, RICHARD A
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MESTAS, RICHARD A
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MESTAS, RICHARD A
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MESTEPEY, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MESTEPEY, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MESTER, MICHAEL J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MESTRES, PEPE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MESTRES, PEPE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MESTRES, PEPE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MESTROVICH, ANTONIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MESTROVICH, ANTONIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MESTROVICH, ANTONIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

METALLO, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

METALLO, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

METALLO, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

METALLO, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

METALLO, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

METALLO, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

METALLO, LAWRENCE N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

METALLO, LAWRENCE N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

METALLO, LAWRENCE N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

METALLO, LAWRENCE N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

METALLO, LAWRENCE N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

METALLO, LAWRENCE N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

METALLO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

METALLO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

METALLO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

METALLO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

METALLO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

METALLO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

METALLO, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

METALLO, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

METALLO, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

METALLO, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

METALLO, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

METALLO, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

METALLO, VINCENT
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

METALLO, VINCENT
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

METALLO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

METALLO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

METALLO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

METALLO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

METALLO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

METALLO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

METALLO, VINCENT
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

METALLO, VINCENT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

METANTE, DIMAS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

METCALF, GENE N
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

METCALF, GENE N
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

METCALF, PETER E
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

METCALF, PETER E
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

METCALF, PETER E
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

METCALF, ROGER D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

METHENY, LEONARD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

METHENY, LEONARD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

METHENY, LEONARD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

METHENY, LEONARD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

METHENY, LEONARD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

METHENY, LEONARD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

METHENY, LEONARD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

METHENY, LEONARD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

METHVIN, EUGENE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

METHVIN, EUGENE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

METHVIN, EUGENE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

METHVIN, EUGENE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

METHVIN, EUGENE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

METHVIN, EUGENE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

METHVIN, EUGENE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAW AVENUE
DALLAS TX 75219

METHVIN, EUGENE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

METILLE, JOHN E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

METILLE, JOHN E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

METILLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

METILLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

METILLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

METILLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

METILLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

METILLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

METILLE, JOHN E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

METILLE, JOHN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

METKO, TIMOTHY J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

METKO, TIMOTHY J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

METLER, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

METLER, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

METLER, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

METLER, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

METLER, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

METLER, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

METROKA, JOHN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

METROKA, JOHN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

METROKA, JOHN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

METTS, REGINALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

METTS, REGINALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

METTS, REGINALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

METZ, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

METZ, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

METZ, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

METZ, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

METZ, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

METZ, HAROLD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

METZ, HAROLD W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

METZ, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

METZ, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

METZ, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

METZ, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

METZ, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

METZ, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

METZ, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

METZGER, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

METZGER, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

METZGER, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

METZGER, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

METZGER, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

METZGER, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

METZGER, GEORGE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

METZGER, GEORGE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

METZGER, GEORGE W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

METZGER, GLENN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

METZGER, GLENN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

METZGER, GLENN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

METZGER, GLENN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

METZGER, GLENN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

METZGER, GLENN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

METZGER, GLENN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

METZGER, GLENN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

METZGER, GLENN
MYERS & COMPANY, P L L C
1530 EASTLAKE AVE
SEATTLE WA 98102

METZGER, LEROY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

METZGER, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

METZGER, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

METZGER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

METZGER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

METZGER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

METZGER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

METZGER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

METZGER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

METZGER, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

METZGER, WILLIAM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

METZGER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

METZGER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

METZGER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

METZGER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

METZGER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

METZGER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEULLER, GEORGE G
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

MEULLER, GEORGE G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEULLER, GEORGE G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEULLER, GEORGE G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEULLER, GEORGE G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEULLER, GEORGE G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEULLER, GEORGE G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEURER, DONALD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MEURER, DONALD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MEUS, LAWRENCE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEUS, LAWRENCE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MEUS, LAWRENCE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MEUS, LAWRENCE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MEUS, LAWRENCE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MEUS, LAWRENCE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MEUS, LAWRENCE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MEUS, LAWRENCE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MEUSE, MICHAEL
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

MEWBOURN, LARRY P
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MEWBOURN, LARRY P
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MEWBOURN, LARRY P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MEWBOURN, LARRY P
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MEWBOURN, LARRY P
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MEYER, ALVIN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MEYER, CHRISTIAN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MEYER, EARL E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MEYER, EARL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEYER, FREDERICK M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MEYER, FREDERICK M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MEYER, FREDERICK M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MEYER, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MEYER, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MEYER, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MEYER, GEORGE R
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

MEYER, GEORGE R
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

MEYER, GEORGE R
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

MEYER, GEORGE R
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

MEYER, GEORGE T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEYER, GEORGE T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEYER, GEORGE T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEYER, GEORGE T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEYER, GEORGE T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEYER, GEORGE T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEYER, HAROLD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MEYER, HEINZ
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEYER, HEINZ
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEYER, HEINZ
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEYER, HERMAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEYER, HERMAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEYER, HERMAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEYER, HERMAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEYER, HERMAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEYER, HERMAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEYER, JOHN
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

MEYER, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEYER, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEYER, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEYER, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEYER, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEYER, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEYER, LAURANCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEYER, LAURANCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MEYER, LAURANCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MEYER, LAURANCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MEYER, LAURANCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MEYER, LAURANCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MEYER, LAURANCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MEYER, LAURANCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MEYER, LESTER F
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MEYER, LOUIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MEYER, LOUIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MEYER, LOUIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MEYER, MONTE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MEYER, MONTE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MEYER, PAUL O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEYER, RICHARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MEYER, RICHARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MEYER, ROBERT H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MEYER, ROBERT H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MEYER, ROBERT H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MEYER, ROLAND F
MCGARVEY, HEBERLING,
SULLIVAN & MCGARVEY
745 SOUTH MAIN
KALISPELL MT 59901

MEYER, RONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MEYER, RONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MEYER, RONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MEYER, ROY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEYER, WILLIAM H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEYER, WILLIAM H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEYER, WILLIAM H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEYERE, JOE
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

MEYERE, JOE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEYERE, JOE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEYERE, JOE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEYERE, JOE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEYERE, JOE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEYERE, JOE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEYERMANN, RAYMOND L
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MEYERS, CHARLES
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MEYERS, CHARLES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEYERS, CHARLES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEYERS, CHARLES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEYERS, CLAY V
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

MEYERS, CLAY V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEYERS, CLAY V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEYERS, CLAY V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEYERS, CLAY V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEYERS, CLAY V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEYERS, CLAY V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEYERS, ETHEL P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEYERS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEYERS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEYERS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEYERS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEYERS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEYERS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEYERS, GEORGE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEYERS, JAMES W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MEYERS, JAMES W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MEYERS, JAMES W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MEYERS, JEROME
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEYERS, JEROME
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEYERS, JEROME
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEYERS, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MEYERS, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MEYERS, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MEYERS, JOHN G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MEYERS, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEYERS, MARVIN J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MEYERS, MARVIN J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MEYERS, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MEYERS, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MEYERS, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MEYERS, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MEYERS, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MEYERS, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MEYERS, PHILIP F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MEYERS, PHILIP F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MEYERS, RICHARD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEYERS, ROGER P
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

MEYERS, RONALD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MEYERS, RUFUS W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MEYERS, RUFUS W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MEYERS, RUFUS W
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MEYERS, RUFUS W
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MEYERS, RUFUS W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MEYERS, RUFUS W
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MEYERS, RUFUS W
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MEYERS, SAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEYERS, SAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEYERS, SAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEYETT, ROBERT J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MEYNIER, REBECCA
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MEYNIER, REBECCA
R.G. TAYLOR II, P.C. & ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MEYNIER, REBECCA
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MEYNIER, REBECCA
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MEYNIER, REBECCA
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MEYNIER, REBECCA
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MEYRICK, RUSSELL P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MEYRICK, RUSSELL P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MEZA, JOHN
LAW OFFICE OF ANTHONY E VIEIRA
27200  AGOURA ROAD # 101
CALABASAS CA 91301

MEZA, JOHN
LAW OFFICES OF ANTHONY E VIELRA
2945 TOWNSGATE ROAD, SUITE 200
WESTLAKE VILLAGE CA 91361

MEZZANOTTE, PAMELA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MEZZANOTTE, PAMELA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MEZZANOTTE, PAMELA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MEZZICH, SIMEON
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

MEZZICH, SIMEON
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MEZZICH, SIMEON
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MIALES, ELLIS
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIALES, RUDY N
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MICAL, FERDINAND W
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MICAL, FERDINAND W
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MICAL, FERDINAND W
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MICALLEF, VINCENT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MICCIO, VINCENT
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MICCIO, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MICCIO, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MICELI, BART M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MICELI, BART M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MICELI, BART M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MICELI, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MICELI, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MICELI, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MICELI, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MICELI, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MICELI, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MICELI, CHARLES
MARLOWE, THOMAS J LAW
OFFICES OF
2425 E CAMELBACK ROAD
PHOENIX AZ 85016

MICHAEL, CONNIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MICHAEL, CONNIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MICHAEL, CONNIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MICHAEL, CONNIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MICHAEL, CONNIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MICHAEL, CONNIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MICHAEL, DONALD W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MICHAEL, DONALD W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MICHAEL, DONALD W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MICHAEL, DONALD W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MICHAEL, DONALD W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MICHAEL, DONALD W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MICHAEL, DONALD W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MICHAEL, DONALD W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MICHAEL, GEORGE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MICHAEL, GEORGE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MICHAEL, GEORGE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MICHAEL, JOHN J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MICHAEL, JOHN J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MICHAEL, JOHN W. & IAO V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MICHAEL, JOHN W. & IAO V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MICHAEL, JOHN W. & IAO V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MICHAEL, JOHN W. & IAO V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MICHAEL, JOHN W. & IAO V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MICHAEL, JOHN W. & IAO V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MICHAEL, MILDRED V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MICHAEL, PAUL H
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

MICHAEL, PAUL H
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

MICHAEL, PAUL H
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

MICHAEL, PAUL H
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

MICHAEL, RALPH L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MICHAEL, RALPH L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MICHAEL, RALPH L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MICHAEL, RALPH L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MICHAEL, RALPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MICHAEL, RALPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MICHAEL, RALPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MICHAEL, RALPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MICHAEL, RALPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MICHAEL, RALPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MICHAEL, RANDALL W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

MICHAEL, RANDALL W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

MICHAEL, RANDALL W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

MICHAEL, SHERRY S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MICHAEL, SHERRY S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MICHAEL, SHERRY S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MICHAEL, SHERRY S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MICHAELS, ALBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MICHAELS, ALBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MICHAELS, ALBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MICHAELS, JANET
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MICHAELS, JOHN J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MICHAELS, JOHN J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MICHAELS, KENNETH
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MICHAELS, KENNETH P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MICHAELS, KENNETH P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MICHAELS, KENNETH P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MICHAELS, KENNETH P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MICHAELS, KENNETH P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MICHAELS, KENNETH P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MICHAELS, RALPH F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MICHAELS, RALPH F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MICHAL, CHARLES
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MICHALOSKI, CARROLL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MICHALSKI, STEPHEN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MICHALSKI, STEPHEN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MICHALSKI, STEPHEN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MICHEL, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MICHEL, CLARENCE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MICHEL, DENNIS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MICHEL, DENNIS
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

MICHEL, FRANK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MICHEL, FRANK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MICHEL, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MICHEL, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MICHEL, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MICHEL, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MICHEL, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MICHEL, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MICHEL, FRANK J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MICHEL, VICTOR A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MICHELE, THOMAS J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MICHELE, THOMAS J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MICHELE, THOMAS J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MICHELE, THOMAS J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MICHELE, THOMAS J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MICHELE, THOMAS J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MICHELLI, JAMES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MICHLADA, JOSEPH E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MICHLADA, JOSEPH E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MICHNA, EMIL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MICHNA, HENRY L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MICHNICK, THOMAS J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MICHNICK, THOMAS J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MICICH, JOYCE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MICICH, JOYCE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MICICH, JOYCE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MICICHE, VERNON
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MICICHE, VERNON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MICICHE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MICICHE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MICICHE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MICICHE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MICICHE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MICICHE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MICICHE, VERNON
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MICICHE, VERNON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MICK, GEORGE C.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MICK, GEORGE C.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MICK, GEORGE C.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MICK, GEORGE C.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MICK, LAURENCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MICKEL, ANNETTE K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MICKEL, ANNETTE K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MICKEL, WALTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MICKEL, WALTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MICKEL, WALTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MICKELS, DEAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MICKELS, DEAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MICKELS, DEAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MICKELS, DEAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MICKELS, DEAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MICKELS, DEAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MICKELS, DEAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MICKELS, DEAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MICKENS, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MICKENS, EDMOND
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MICKENS, EDMOND
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MICKENS, EDMOND
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MICKENS, EDMOND
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MICKENS, IRVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MICKENS, IRVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MICKENS, MARCUS F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MICKENS, MARCUS F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MICKENS, SAMUEL I
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MICKENS, SAMUEL I
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MICKENS, SAMUEL I
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MICKENS, SYLVESTER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MICKENS, SYLVESTER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MICKENS, SYLVESTER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MICKEY, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MICKEY, JOSEPH W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MICKINS, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MICKINS, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MICKINS, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MICKLE, ELOISE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MICKLES, LEONARD
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MICKLES, LUTHER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MICKLES, LUTHER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MICKLES, LUTHER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MICKLES, LUTHER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MICKLES, LUTHER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MICKLES, LUTHER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MICKLES, LUTHER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MICKLES, LUTHER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MICKLES-DINKINS, TARA M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MICKLES-DINKINS, TARA M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MICKLES-DINKINS, TARA M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MICKLES-DINKINS, TARA M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MICKLES-DINKINS, TARA M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MICKLES-DINKINS, TARA M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MICKLES-DINKINS, TARA M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MICKLES-DINKINS, TARA M
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MICKLES-DINKINS, TARA M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MICKO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MICKO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MICKO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MICKO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MICKO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MICKO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MIDASH, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MIDASH, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MIDASH, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MIDASH, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MIDASH, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MIDASH, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MIDBO, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MIDCAP, ARLIE & JUDITH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MIDCAP, ARLIE & JUDITH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MIDCAP, ARLIE & JUDITH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MIDCAP, ARLIE & JUDITH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MIDCAP, HAROLD L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MIDDENDORF, GEORGE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MIDDENDORF, GEORGE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MIDDENDORF, GEORGE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MIDDENDORF, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MIDDENDORF, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MIDDENDORF, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MIDDENDORF, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MIDDENDORF, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MIDDENDORF, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MIDDLEBROOK, HOMER L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MIDDLETON, BOBBY J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MIDDLETON, CARL F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MIDDLETON, CARL F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MIDDLETON, CARL F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MIDDLETON, DERRY L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

MIDDLETON, DERRY L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

MIDDLETON, DERRY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MIDDLETON, DERRY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MIDDLETON, DERRY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MIDDLETON, DERRY L
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

MIDDLETON, EDITH G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIDDLETON, EUGENE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIDDLETON, GENNIE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MIDDLETON, GERALDINE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MIDDLETON, JULIUS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MIDDLETON, LOUISE V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MIDDLETON, PAMELLA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MIDDLETON, PAMELLA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MIDDLETON, PAMELLA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MIDDLETON, PAMELLA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MIDDLETON, PAMELLA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MIDDLETON, PAMELLA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MIDDLETON, PRESTON
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MIDDLETON, PRESTON
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MIDDLETON, PRESTON
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MIDDLETON, PRESTON
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MIDDLETON, PRESTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MIDDLETON, PRESTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MIDDLETON, RICHARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIDDLETON, STERLING J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MIDDLETON, STERLING J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MIDDLETON, STERLING J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MIDDLETON, THOMAS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIDDLETON, WILLIE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MIDGETTE, EDWARD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MIDGETTE, EDWARD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MIDGETTE, EDWARD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MIDGETTE, EDWARD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MIDGETTE, EDWARD L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MIDGETTE, EDWARD L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MIDGETTE, EDWARD L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MIDGETTE, SHARON D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MIDGETTE, SHARON D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MIDGETTE, SHARON D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MIDKIFF, GENE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MIDKIFF, GENE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MIDKIFF, GENE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MIDLAND INSURANCE CO
NEW YORK LIQUIDATION BUREAU
110 WILLIAM ST
NEW YORK NY 10038-3901

MIEBACH, PAUL A
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MIEBACH, PAUL A
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MIELCZAREK, STANLEY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MIELCZAREK, STANLEY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MIELCZAREK, STANLEY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MIELKE, JOHN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

MIELKE, JOHN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

MIERS, MAX
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MIERS, PASTEL M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MIERS, PASTEL M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MIERSCH, WALTER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MIEURE, PATRICIA M
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MIEURE, PATRICIA M
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MIFFLIN, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MIGL, DAVID F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MIGL, DENNIS
COOK, RUSSELL, L JR
FOUR HOUSTON CENTER, SUITE
1300
HOUSTON TX 77010-3038

MIGL, DENNIS
PIERCE, MARK
1444 MONTANA AVENUE, SUITE
100
EL PASO TX 79902

MIGLIACCIO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MIGLIACCIO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MIGLIACCIO, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MIGLIACCIO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MIGLIACCIO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MIGLIACCIO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MIGLIORE, ANTHONY
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

MIGLIORINI, GINO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MIGLIORINI, GINO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MIGLIORINI, GINO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MIGNARDI, FULVIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MIGNARDI, FULVIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MIGNARDI, FULVIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MIGUES, RAYMOND J. JR.
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MIGUEZ, ROBERT J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MIGUEZ, ROBERT J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MIGUEZ, ROBERT J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MIGUEZ, ROBERT J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MIGUEZ, ROBERT J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MIGUEZ, ROBERT J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MIGUEZ, ROBERT J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MIGUEZ, ROBERT J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MIHALFY, MARK W
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

MIHALFY, MARK W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MIHALFY, MARK W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MIHALFY, MARK W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MIHALFY, MARK W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MIHALFY, MARK W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MIHALFY, MARK W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MIHALFY, MARK W
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

MIHALIK, GEORGE
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MIHALIK, GEORGE
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MIHALIK, GEORGE
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MIHM, DANIEL
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

MIHM, DANIEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MIHM, DANIEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MIHM, DANIEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MIHM, DANIEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MIHM, DANIEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MIHM, DANIEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MIK, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MIK, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MIK, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MIK, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MIK, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MIK, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MIKA, GEORGE D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MIKA, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MIKA, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MIKA, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MIKA, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MIKA, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MIKA, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MIKA, JOHN
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MIKE, JOHN W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MIKIEWICZ, JOHN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MIKIEWICZ, JOHN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MIKIEWICZ, JOHN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MIKLITCH, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MIKLITCH, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MIKLITCH, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MIKO, RICHARD A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MIKOLAJCZYK, VERNON
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MIKOLAJCZYK, VERNON
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MIKOLAJCZYK, VERNON
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MIKOLAJCZYK, VERNON
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MIKULA, JEFFREY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIKULA, WILLIAM V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIKULENCAK, DANIEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MILAM, NELLIE F
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILAM, NELLIE F
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILAM, NELLIE F
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILAM, NELLIE F
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILAM, NELLIE F
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILAM, NELLIE F
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILAM, NELLIE F
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILAM, NELLIE F
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILAM, NELLIE F
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILAM, NELLIE F
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILAM, NELLIE F
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILAM, NELLIE F
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILAM, NELLIE F
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILAM, NELLIE F
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILAM, ROGER L
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

MILAM, ROGER LEE & MIL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILAM, ROGER LEE & MIL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILAM, ROGER LEE & MIL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILAM, ROGER LEE & MIL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILAM, RONALD W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILAM, RONALD W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILAN, DAVID
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILAN, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILANKOVIC, JOE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILANKOVIC, JOE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILANKOVIC, JOE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILANKOVICS, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILANKOVICS, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILANKOVICS, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILANKOVICS, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILANKOVICS, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILANKOVICS, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILAZZO, WILLIAM A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MILAZZO, WILLIAM A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MILAZZO, WILLIAM A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MILAZZO, WILLIAM A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MILAZZO, WILLIAM A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MILBEE, JAMES L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILBEE, JAMES L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILBEE, JAMES L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILBEE, JAMES L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILBERN, BRUCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILBERN, BRUCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILBORNE, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILBORNE, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILBORNE, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILBORNE, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILBORNE, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILBORNE, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILBOURNE, BRICE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILBOURNE, BRICE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILBOURNE, LLOYD J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MILBOURNE, LLOYD J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MILBOURNE, LLOYD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILBOURNE, LLOYD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILBOURNE, LLOYD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILBOURNE, LLOYD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILBOURNE, LLOYD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILBOURNE, LLOYD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILBOURNE, LLOYD J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MILBOURNE, LLOYD J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MILBOURNE, VICTOR A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILBOURNE, VICTOR A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILBOURNE, VICTOR A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILBURN, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILBURN, CLIFFORD W
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

MILBURN, CLIFFORD W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

MILBURN, CLIFFORD W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MILBURN, CLIFFORD W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

MILBURN, CLIFFORD W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

MILBURN, CLIFFORD W
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

MILBURN, CLIFFORD W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

MILBURN, KEITH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILBURN, KEITH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILBURN, KEITH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILBURN, KEITH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILBURN, KEITH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILBURN, KEITH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILBURN, WILLIAM LEE SR
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MILBURN, WILLIAM LEE SR
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MILBURN, WILLIAM LEE SR
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MILBURN, WILLIAM LEE SR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILBURN, WILLIAM LEE SR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILBURN, WILLIAM LEE SR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILBURN, WILLIAM LEE SR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILBURN, WILLIAM LEE SR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILBURN, WILLIAM LEE SR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILCHAK, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILENKOVIC, MILIVOJE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILENKOVIC, MILIVOJE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILENKOVIC, MILIVOJE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILENOWSKI, EDWARD
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MILENOWSKI, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILENOWSKI, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILENOWSKI, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILENOWSKI, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILENOWSKI, EDWARD
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILENOWSKI, EDWARD
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILENOWSKI, EDWARD
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MILER, DELMAR
CASURELLA, JEFFREY G LAW OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

MILER, DELMAR
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MILER, DELMAR
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MILER, DELMAR
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MILER, DELMAR
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

MILER, DELMAR
LAW OFFICE OF G. PATTERSON KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MILER, DELMAR
LAW OFFICES OF G PATTERSON KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MILES AND STOCKBRIDGE
ROBIN SILVER ESQ
100 LIGHT ST
BALTIMORE MD 21202

MILES AND STOCKBRIDGE
MCCLEAN VA
JEFFREY PORETZ ESQ
1751 PINNACLE DR
MCLEAN VA 22102-3833

MILES, A C
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MILES, A C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MILES, A C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MILES, A C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MILES, A C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MILES, ALBERT
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILES, ALBERT
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILES, ARDEN J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILES, BARRY W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILES, CARL W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILES, CHARLIE M
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MILES, CHARLIE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MILES, CHARLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MILES, CHARLIE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MILES, CHARLIE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MILES, CLARENCE
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILES, CLARENCE
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILES, CLARENCE
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILES, CLARENCE
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILES, CLARENCE
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILES, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILES, CLIFTON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MILES, CLINTON J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILES, CLINTON J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQEHANA AVE
TOWSON MD 21204-5279

MILES, CRAIG G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILES, CRAIG G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILES, CRAIG G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILES, DOUGLAS E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MILES, DOUGLAS E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MILES, EUGENE L
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MILES, EUGENE L
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MILES, EUGENE L
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MILES, EUGENE L
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MILES, FRED
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MILES, FRED
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MILES, FRED
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MILES, FRED
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MILES, FRED
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MILES, FRED
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MILES, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILES, GEORGE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILES, GERALDINE J
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

MILES, JACK
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MILES, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILES, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQEHANA AVE
TOWSON MD 21204-5279

MILES, JERRY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MILES, JOE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MILES, JOE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MILES, JOE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MILES, JOE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MILES, JOE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MILES, JUNIUS O
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILES, LEE G. SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILES, MARIA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILES, MICHAEL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILES, MILBURN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILES, MORRIS
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MILES, PAUL E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILES, RANDAL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MILES, RANDAL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MILES, RICHARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILES, RICHARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILES, RICHARD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MILES, RICHARD J
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

MILES, RICHARD J
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

MILES, RICHARD J
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

MILES, ROBERT W
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MILES, ROGER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILES, ROGER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILES, SHERMAN
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MILES, TOMMY G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MILES, WAYNE
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

MILES, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILES, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILES, WILLIAM J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILES, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILES, WILLIAM T
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MILES, WILLIAM T
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MILES, WILLIAM T
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MILES, WILLIAM T
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MILES, WILLIAM T
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MILES, WILLIAM T
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MILES, WILLIAM T
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MILES, WILLIAM T
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MILES, WILLIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILES, WILLIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILES, WILLIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILES, WILLIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILES, WILLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILES, WILLIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILES, WILLIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILES, WILLIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILES, WILLIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILES, WILLIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILES, WILLIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILES, WILLIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILES, WILLIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILES, WILLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILETO, FRANCIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILEWSKI, ANTHONY X
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILEWSKI, ANTHONY X
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILEY, ALAN W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MILEY, ALAN W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MILEY, DOROTHY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILEY, LELAND E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILEY, LELAND E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILFORD, EDDIE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MILFORD, EDDIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILFORD, EDDIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILHALIK, ALBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILHALIK, ALBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILHALIK, ALBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILHALIK, ALBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILHALIK, ALBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILHALIK, ALBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILHALIK, ALBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILHALIK, ALBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILHALIK, ALBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILHALIK, ALBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILHALIK, ALBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILHALIK, ALBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILHALIK, ALBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILHALIK, ALBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILHALIK, ALBERT
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

MILHISER, MYRON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MILHISER, MYRON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MILHISER, MYRON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MILHORN, FRED & WILLIE L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILHORN, FRED & WILLIE L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILHORN, FRED & WILLIE L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILHORN, FRED & WILLIE L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILHORN, OLIVER W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILHORN, OLIVER W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILHORN, OLIVER W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILHORN, OLIVER W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILHORN, OLIVER W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILHORN, OLIVER W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILHOUSE, THOMAS
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MILHOUSE, THOMAS
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MILICH, ANDRIJA A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILINOVICH, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILIOTO, RICHARD A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MILIOTO, RICHARD A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MILITELLO, ANDREW
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILITO, MICHAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MILITO, MICHAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MILKER, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILKER, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILKER, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILKER, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILKER, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILKER, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILKOWSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILKOWSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILKOWSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILKOWSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILKOWSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILKOWSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLAN, DONNIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLAN, DONNIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLAR, THOMAS
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

MILLARD, JAMES A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MILLARD, JAMES A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

MILLARD, JAMES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLARD, JAMES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLARD, JAMES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLARD, JAMES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLARD, JAMES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLARD, JAMES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLARD, KENNETH
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

MILLARD, TYRONE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLARD, WILLIAM
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MILLARD, WILLIAM
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MILLARD, WILLIAM
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MILLARD, WILLIAM
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MILLENDER, CATHERINE V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MILLENDER, FANNIE M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MILLENDER, MARY V ARMSTRON
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

MILLENDER, SAM
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLENDER, SAM
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MILLENDER, SAM
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MILLER KIRK, MARY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MILLER, A J
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MILLER, ADAM W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, ADAM W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILLER, ADAM W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILLER, ADAM W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, ADOLPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, ADOLPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, ADOLPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, ADOLPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, ADOLPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, ADOLPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, ALBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, ALBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, ALBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, ALBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, ALBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, ALBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, ALEX T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, ALEX T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, ALEX T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, ALLEN C
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MILLER, ALLEN C
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MILLER, ALLEN C
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MILLER, ALPHONSEE A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLER, ALVA E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, ALVA E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILLER, ALVA E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILLER, ALVA E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, ALVIN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLER, ALVIN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MILLER, ALVIN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MILLER, ALVIN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MILLER, ALVIN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MILLER, ALVIN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MILLER, ALVIN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MILLER, ALVIN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MILLER, ANDREW H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MILLER, ANGIE P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MILLER, ANGIE P
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MILLER, ANGIE P
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MILLER, ANGIE P
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MILLER, ANNIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MILLER, ARCHIE B
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MILLER, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, ARTHUR W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MILLER, ATLA S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLER, ATLA S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLER, BARRY J
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MILLER, BENJAMIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, BILLY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MILLER, BOBBY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILLER, BOBBY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILLER, BOBBY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILLER, BOBBY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILLER, BOBBY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, BOBBY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILLER, BOBBY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILLER, BOBBY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, BOBBY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILLER, BOBBY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILLER, BOBBY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILLER, BOBBY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILLER, BOBBY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILLER, BOBBY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, CALVIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MILLER, CARL P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, CARL P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, CARL P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, CAROL K
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MILLER, CAROL K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MILLER, CAROL K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MILLER, CAROL K
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MILLER, CAROL K
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MILLER, CHARLES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILLER, CHARLES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILLER, CHARLES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILLER, CHARLES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILLER, CHARLES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, CHARLES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILLER, CHARLES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILLER, CHARLES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, CHARLES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILLER, CHARLES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILLER, CHARLES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILLER, CHARLES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILLER, CHARLES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILLER, CHARLES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, CHARLES
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

MILLER, CHARLES
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

MILLER, CHARLES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, CHARLES C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MILLER, CHARLES E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MILLER, CHARLES E
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

MILLER, CHARLES E
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MILLER, CHARLES E
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MILLER, CHARLES E
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MILLER, CHARLES E
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MILLER, CHARLRES O
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, CHARLRES O
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILLER, CHARLRES O
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILLER, CHARLRES O
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, CHAUNCEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, CLARENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILLER, CLARENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILLER, CLEO
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

MILLER, CLYDE H
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MILLER, CLYDE H
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MILLER, COBURN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, COBURN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, COBURN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, CONNELL T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLER, CONNELL T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MILLER, CONNELL T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MILLER, CONNELL T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MILLER, CONNELL T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MILLER, CONNELL T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MILLER, CONNELL T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MILLER, CONNELL T
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

MILLER, CONNELL T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MILLER, DANIEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MILLER, DANIEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MILLER, DAVID P
BERNSTEIN, BERNSTEIN &
HARRISON
1600 MARKET STREET
PHILADELPHIA PA 19103

MILLER, DAVID R
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

MILLER, DAVID R
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

MILLER, DAVID R
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

MILLER, DEBORAH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, DEBORAH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, DEBORAH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, DEBORAH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, DEBORAH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, DEBORAH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, DEBRA J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MILLER, DEBRA J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MILLER, DEBRA J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MILLER, DEBRA J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MILLER, DEBRA J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MILLER, DENNIS
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MILLER, DENNIS
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MILLER, DENNIS
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MILLER, DON L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MILLER, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MILLER, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MILLER, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MILLER, DONALD D
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

MILLER, DONALD G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MILLER, DONALD G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MILLER, DONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLER, DONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLER, DONALD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILLER, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, DONNIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLER, DONNIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLER, DOUGLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MILLER, DOUGLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MILLER, DOUGLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MILLER, E J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MILLER, EDITH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, EDWARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, EDWARD R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MILLER, ELIZABETH G. V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MILLER, ELLSWORTH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, ELLSWORTH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, ELLSWORTH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, ELLSWORTH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, ELLSWORTH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, ELLSWORTH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, ELWOOD H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MILLER, ELWOOD H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MILLER, ELWOOD H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MILLER, ELWOOD H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MILLER, ELWOOD H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MILLER, ELWOOD H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MILLER, ELWOOD H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MILLER, ELWOOD H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MILLER, EMERY J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MILLER, EMIL
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

MILLER, EMMA J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MILLER, EMMA J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MILLER, EMMA J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MILLER, EMMA J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MILLER, EMMA L. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MILLER, ERIE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

MILLER, ERNEST
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MILLER, ERNEST
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MILLER, EUGENE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, EUGENE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, EUGENE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, EUGENE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, EUGENE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, EUGENE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, FLEMMA L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, FLEMMA L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, FLEMMA L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, FLOYD N
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MILLER, FRANK
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

MILLER, FRANK
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MILLER, FRANK
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MILLER, FRANK
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

MILLER, FRANK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MILLER, FRANK
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

MILLER, FRANK V
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

MILLER, FRANKIE J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILLER, FRANKIE J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILLER, FRANKIE J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILLER, FRANKIE J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILLER, FRANKIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, FRANKIE J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILLER, FRANKIE J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILLER, FRANKIE J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, FRANKIE J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILLER, FRANKIE J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILLER, FRANKIE J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILLER, FRANKIE J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILLER, FRANKIE J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILLER, FRANKIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, FRANKIE J
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

MILLER, FRANKIE J
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

MILLER, FRED V KEENE &
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLER, FRED V KEENE &
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MILLER, FRED V KEENE &
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MILLER, FRED V KEENE &
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MILLER, FRED V KEENE &
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MILLER, FRED V KEENE &
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MILLER, FRED V KEENE &
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MILLER, FRED V KEENE &
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MILLER, FREDERICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, FREDERICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, FREDERICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, FREDERICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, FREDERICK
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, FREDERICK
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, G B
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, G B
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, G B
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, G B
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, G B
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, G B
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, GAIL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILLER, GARY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MILLER, GARY O
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLER, GARY O
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLER, GARY O
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILLER, GARY W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MILLER, GENE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MILLER, GEORGE
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MILLER, GEORGE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MILLER, GEORGE A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MILLER, GEORGE A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MILLER, GEORGE E
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, GEORGE E
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, GEORGE E
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, GEORGE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, GEORGE E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, GEORGE E
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, GEORGE E
SMITH & HOOPER
TWO HOUSTON CENTER
HOUSTON TX 77010

MILLER, GEORGE E
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLER, GEORGE E
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLER, GEORGE W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, GEORGE W
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, GEORGE W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, GEORGE W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, GEORGE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, GEORGE W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, GEORGE W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, GERALD H
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MILLER, GERALD H
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MILLER, GERALD H
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MILLER, GLADYS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, GLADYS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, GLADYS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, GLENN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MILLER, GLENN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MILLER, GLENN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MILLER, GLENN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MILLER, GLENN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLER, GLENN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLER, GLENN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILLER, GLENN D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MILLER, GRACE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, GRACE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, GRACE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, GRACE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, GRACE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, GRACE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, GREGORY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MILLER, GUY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, GUY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, GUY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, GUY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, GUY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, GUY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, HAROLD D
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

MILLER, HAROLD D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MILLER, HAROLD G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MILLER, HAROLD G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MILLER, HAROLD G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MILLER, HAROLD G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MILLER, HAROLD G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MILLER, HARRIET N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, HARRIET N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, HARRIET N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, HARRIET N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, HARRIET N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, HARRIET N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, HARRY A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MILLER, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, HARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, HENRY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MILLER, HERMAN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, HOMER L. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, HOMER L. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILLER, HOMER L. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILLER, HOMER L. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, HOWARD III & CA
GARRUTO GALEX & CANTOR
180 TICES LANE
EAST BRUNSWICK NJ 08816

MILLER, HUBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, HUBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, HUBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, HUBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, HUBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, HUBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, HUBERT
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

MILLER, HUBERT E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

MILLER, HUBERT E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

MILLER, HUBERT E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

MILLER, HUGH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, HUGH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, HUGH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, HYLA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, I D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MILLER, I D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MILLER, IRVING J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILLER, IRVING J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILLER, IRVING J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILLER, IRVING J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILLER, IRVING J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, IRVING J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILLER, IRVING J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILLER, IRVING J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, IRVING J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILLER, IRVING J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILLER, IRVING J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILLER, IRVING J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILLER, IRVING J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILLER, IRVING J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, J T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILLER, JACOB E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLER, JACOB E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLER, JACOB E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILLER, JAMES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MILLER, JAMES
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

MILLER, JAMES A
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

MILLER, JAMES A
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MILLER, JAMES A
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MILLER, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, JAMES C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MILLER, JAMES C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MILLER, JAMES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MILLER, JAMES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MILLER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, JAMES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLER, JAMES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MILLER, JAMES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MILLER, JAMES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MILLER, JAMES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MILLER, JAMES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MILLER, JAMES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MILLER, JAMES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MILLER, JAMES P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, JAMES P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, JAMES P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, JAMES P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, JAMES P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, JAMES P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, JAMES P
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MILLER, JAMES P
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MILLER, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, JAMSE H
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MILLER, JAMSE H
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MILLER, JANELLE T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MILLER, JERRY A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MILLER, JERRY A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MILLER, JERRY T
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILLER, JERRY T
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILLER, JERRY T
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILLER, JERRY T
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILLER, JERRY T
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, JERRY T
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILLER, JERRY T
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILLER, JERRY T
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, JERRY T
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILLER, JERRY T
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILLER, JERRY T
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILLER, JERRY T
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILLER, JERRY T
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILLER, JERRY T
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, JESSIE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, JESSIE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, JESSIE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, JESSIE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, JESSIE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, JESSIE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, JESSIE J
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

MILLER, JIMMY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MILLER, JIMMY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MILLER, JIMMY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MILLER, JIMMY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MILLER, JOANN M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MILLER, JOHN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MILLER, JOHN
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

MILLER, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, JOHN H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, JOHN H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, JOHN H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, JOHN N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILLER, JOHN P
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, JOHN P
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILLER, JOHN P
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILLER, JOHN P
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, JOHN W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MILLER, JOHN W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MILLER, JOHN W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MILLER, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLER, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLER, JOHNNIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLER, JOHNNIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MILLER, JOHNNIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MILLER, JOHNNIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MILLER, JOHNNIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MILLER, JOHNNIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MILLER, JOHNNIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MILLER, JOHNNIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MILLER, JOHNNY F
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MILLER, JOHNNY F
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MILLER, JOHNNY F
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MILLER, JOHNNY F
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MILLER, JOHNNY F
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MILLER, JOHNNY F
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MILLER, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, JOSEPH E
CAPPOLINO, DODD & KREBS LLP
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

MILLER, JOSEPH E
DODD, RICHARD A
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

MILLER, JOSEPH G
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MILLER, JOSEPH N
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MILLER, JOSEPH T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, JOSEPH W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MILLER, JOSEPH W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MILLER, JOSEPH W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MILLER, JUDY D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MILLER, JUDY D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MILLER, JUDY D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MILLER, JUDY D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MILLER, JULIAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILLER, JULIAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILLER, JULIUS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, JUNIOR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILLER, JUNIOUS G.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, KENNETH L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MILLER, KENNETH L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, KENNETH L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, KENNETH L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, KENNETH L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, KENNETH L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, KENNETH L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, KENNETH R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLER, L A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MILLER, L A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MILLER, LARRY
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

MILLER, LARRY
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

MILLER, LARRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILLER, LARRY S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILLER, LASSITER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, LAURIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILLER, LAURIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILLER, LAURIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILLER, LAURIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILLER, LAURIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, LAURIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILLER, LAURIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILLER, LAURIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, LAURIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILLER, LAURIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILLER, LAURIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILLER, LAURIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILLER, LAURIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILLER, LAURIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, LAURIE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MILLER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, LEANDER M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, LEE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MILLER, LEON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, LEON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, LEON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, LEON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, LEON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, LEON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, LEROY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MILLER, LEWIS J
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

MILLER, LLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, LLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, LLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, LLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, LLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, LLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, LLOYD B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, LLOYD B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, LLOYD B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, LLOYD B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, LLOYD B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, LLOYD B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, LLOYD B
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MILLER, LLOYD E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MILLER, LOUISE A. & HAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, LOUISE A. & HAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, LOUISE A. & HAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, LOUISE A. & HAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, LOUISE A. & HAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, LOUISE A. & HAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, LUTHER
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MILLER, LUTHER
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MILLER, LUTHER
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MILLER, LUTHER
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MILLER, MAE R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILLER, MAE R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILLER, MAE R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILLER, MAE R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILLER, MAE R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, MAE R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILLER, MAE R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILLER, MAE R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, MAE R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILLER, MAE R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILLER, MAE R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILLER, MAE R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILLER, MAE R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILLER, MAE R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, MARDIS C
DICKEY LAW FIRM LLC
4387 LACLEDE SUITE A
SAINT LOUIS MO 63108

MILLER, MARDIS C
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

MILLER, MARSHALL W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MILLER, MARY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILLER, MARY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILLER, MARY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILLER, MARY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILLER, MARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, MARY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILLER, MARY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILLER, MARY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, MARY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILLER, MARY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILLER, MARY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILLER, MARY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILLER, MARY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILLER, MARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, MARY I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, MELVIN
BURNS, SCHNEIDERMAN &
DEWARS, PS
220 FOURTH AVE
SEATTLE WA 98121-2087

MILLER, MELVIN
LAW OFFICES OF JAMES D. BURNS,
PS
2200 4TH AVENUE
SEATTLE WA 98121

MILLER, MELVIN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, MELVIN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, MELVIN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, MELVIN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, MELVIN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, MELVIN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, MICHAEL
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

MILLER, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, MICHAEL
HAAS & GOLEMON, LLP
PO BOX 30007
CONROE TX 77305

MILLER, MICHAEL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MILLER, MICHAEL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MILLER, MICHAEL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MILLER, MICHAEL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MILLER, MICHAEL
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

MILLER, MICHAEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, MICHAEL F
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MILLER, MICHAEL L
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MILLER, MICHAEL L
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

MILLER, MICHAEL L
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MILLER, MICHAEL R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MILLER, MILTON L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MILLER, MILTON L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MILLER, MILTON L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MILLER, MILTON L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MILLER, MONTE R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MILLER, MONTE R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MILLER, MYRON
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MILLER, NORMAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MILLER, NORMAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MILLER, OLEE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MILLER, OLEE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MILLER, OLEE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MILLER, OLEE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MILLER, OLIVER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILLER, OMER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MILLER, OMER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILLER, OMER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILLER, ONNIE D.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MILLER, ONNIE D.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, ONNIE D.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, ONNIE D.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, ONNIE D.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, ONNIE D.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, ONNIE D.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, ONNIE D.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MILLER, ORAL W. & BEATR W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, ORAL W. & BEATR W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, ORAL W. & BEATR W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, ORAL W. & BEATR W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, ORAL W. & BEATR W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, ORAL W. & BEATR W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, ORVILLE
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

MILLER, ORVILLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, ORVILLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, ORVILLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, ORVILLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, ORVILLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, ORVILLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, ORVILLE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MILLER, PALMAS V ARMSTR
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MILLER, PATRICIA A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MILLER, PATRICIA A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MILLER, PATRICIA A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MILLER, PATRICIA A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MILLER, PATRICIA A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MILLER, PAUL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILLER, PAUL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILLER, PAUL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MILLER, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, PAUL D
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MILLER, PAUL D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MILLER, PAUL D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MILLER, PAUL D
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MILLER, PAUL D
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MILLER, PAUL L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, PAUL L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILLER, PAUL L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILLER, PAUL L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, PHILLIP
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, PHILLIP
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILLER, PHILLIP
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILLER, PHILLIP
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, PHILLIP R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, PHILLIP R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, PHILLIP R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, PHILLIP R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, PHILLIP R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, PHILLIP R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, RALPH
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MILLER, RALPH
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MILLER, RALPH T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, RALPH T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, RALPH T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, RALPH V
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

MILLER, RALPH V
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

MILLER, RALPH V
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

MILLER, RANDY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MILLER, RAWLEIGH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLER, RAWLEIGH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLER, RAY A
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

MILLER, RAY A
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

MILLER, RAY R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MILLER, RAYMON O
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MILLER, RAYMOND J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILLER, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILLER, RICHARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MILLER, RICHARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, RICHARD G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MILLER, RICHARD H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MILLER, RICHARD H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MILLER, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, RICKY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MILLER, RICKY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MILLER, ROBERT
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

MILLER, ROBERT
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MILLER, ROBERT
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MILLER, ROBERT
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MILLER, ROBERT
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MILLER, ROBERT
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MILLER, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MILLER, ROBERT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MILLER, ROBERT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MILLER, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, ROBERT E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MILLER, ROBERT E
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

MILLER, ROBERT E
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

MILLER, ROBERT H
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MILLER, ROBERT H
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MILLER, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLER, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MILLER, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MILLER, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MILLER, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MILLER, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MILLER, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MILLER, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MILLER, ROBERT W
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

MILLER, ROBERT W
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

MILLER, ROBERT W
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

MILLER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, ROBERT W
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

MILLER, ROBERT W
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

MILLER, RODNEY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILLER, RODNEY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILLER, RODNEY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILLER, RODNEY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILLER, RODNEY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, RODNEY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILLER, RODNEY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILLER, RODNEY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, RODNEY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILLER, RODNEY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILLER, RODNEY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILLER, RODNEY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILLER, RODNEY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILLER, RODNEY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, ROLAND L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, ROLAND L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, ROLAND L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, ROLAND L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, ROLAND L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, ROLAND L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, RONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILLER, RONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILLER, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, RONALD
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

MILLER, RONALD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, RONALD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, RONALD O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, RONALD P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, RONALD P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, RONALD P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, RONALD R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MILLER, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, ROOSEVELT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MILLER, ROSE A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MILLER, ROSE A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MILLER, ROSE A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MILLER, ROSE A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MILLER, ROSE A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MILLER, ROY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MILLER, ROY
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MILLER, ROY
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MILLER, ROY
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MILLER, ROY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MILLER, ROY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MILLER, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, ROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILLER, ROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILLER, ROY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

MILLER, ROY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

MILLER, RUBY D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLER, RUBY D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLER, RUBY D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILLER, RUDOLPH
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

MILLER, RUDOLPH
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

MILLER, RUDOLPH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MILLER, RUDOLPH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MILLER, RUDOLPH
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

MILLER, RUDY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, RUDY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, RUDY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, RUDY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, RUDY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, RUDY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, SARAH A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MILLER, SCOTT
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

MILLER, SCOTT
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

MILLER, SCOTT
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

MILLER, SIDNEY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MILLER, SIDNEY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MILLER, STEPHEN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLER, STEPHEN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLER, STEVEN
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

MILLER, THERON L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLER, THERON L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MILLER, THERON L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MILLER, THERON L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MILLER, THERON L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MILLER, THERON L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MILLER, THERON L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MILLER, THERON L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MILLER, THOMAS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILLER, THOMAS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILLER, THOMAS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILLER, THOMAS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILLER, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, THOMAS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILLER, THOMAS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILLER, THOMAS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, THOMAS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILLER, THOMAS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILLER, THOMAS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILLER, THOMAS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILLER, THOMAS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILLER, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLER, THOMAS E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, THOMAS E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, THOMAS E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, THOMAS O
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MILLER, THOMAS O
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MILLER, THOMAS O
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MILLER, THOMAS O
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MILLER, ULYSSES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, URI F
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MILLER, URI F
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MILLER, URI F
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MILLER, URI F
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MILLER, VALINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLER, VALINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLER, VERLIN F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MILLER, VERLIN F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MILLER, VERLIN F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MILLER, VERLIN F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MILLER, VERNON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLER, VERNON B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, VERNON B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, VERNON B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, VERNON L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MILLER, VERNON L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MILLER, VERNON L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MILLER, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, VERNON N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLER, VERNON N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MILLER, VERNON N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MILLER, VERNON N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MILLER, VERNON N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MILLER, VERNON N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MILLER, VERNON N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MILLER, VERNON N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MILLER, VIAN & CECEILYN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, VIAN & CECEILYN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, VIAN & CECEILYN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, VIAN & CECEILYN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, VIAN & CECEILYN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, VIAN & CECEILYN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, VINCENT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MILLER, VINCENT
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

MILLER, VIRGIL C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, VIRGIL C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, VIRGIL C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, W C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

MILLER, W C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MILLER, W C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MILLER, W C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MILLER, W C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILLER, W C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILLER, W C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILLER, W C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILLER, W C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILLER, W C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILLER, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, WALTON C
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

MILLER, WAYNE R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MILLER, WAYNE R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MILLER, WAYNE R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MILLER, WAYNE R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MILLER, WAYNE R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MILLER, WAYNE R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MILLER, WAYNE R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MILLER, WAYNE R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MILLER, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, WHITT F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLER, WHITT F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLER, WILBERT
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

MILLER, WILLIAM
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MILLER, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLER, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLER, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLER, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MILLER, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MILLER, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MILLER, WILLIAM C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLER, WILLIAM C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLER, WILLIAM D
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MILLER, WILLIAM D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MILLER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLER, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLER, WILLIAM E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MILLER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLER, WORTHY W. & FRE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLER, WORTHY W. & FRE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILLER, WORTHY W. & FRE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILLER, WORTHY W. & FRE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLERDEN, MILDRED
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILLERDEN, MILDRED
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILLERDEN, MILDRED
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILLERDEN, MILDRED
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILLERDEN, MILDRED
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLERDEN, MILDRED
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILLERDEN, MILDRED
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILLERDEN, MILDRED
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILLERDEN, MILDRED
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILLERDEN, MILDRED
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILLERDEN, MILDRED
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILLERDEN, MILDRED
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILLERDEN, MILDRED
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILLERDEN, MILDRED
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLET, MICHAEL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLICAN, MARVIN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MILLICAN, MARVIN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MILLICAN, NELMA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLICAN, NELMA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLIGAN, CARROLL M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLIGAN, CARROLL M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLIGAN, CARROLL M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLIGAN, CARROLL M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLIGAN, CARROLL M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLIGAN, CARROLL M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLIGAN, CLARENCE & JANI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLIGAN, CLARENCE & JANI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLIGAN, CLARENCE & JANI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLIGAN, CLARENCE & JANI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLIGAN, CLARENCE & JANI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLIGAN, CLARENCE & JANI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLIGAN, GLENN
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MILLIGAN, KENNETH R. & JE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLIGAN, KENNETH R. & JE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILLIGAN, KENNETH R. & JE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILLIGAN, KENNETH R. & JE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLIKEN, HERSCHEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLINGTON, LELAND W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLINGTON, LELAND W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLINGTON, LELAND W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLIORN, JUANICE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MILLIREN, MICHAEL C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MILLIS, JOHN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLIS, JOHN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLS, AMOS
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

MILLS, BENNETT R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MILLS, BENNETT R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MILLS, BENNETT R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MILLS, BENNETT R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MILLS, BENNETT R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MILLS, BENNETT R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MILLS, BENNETT R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MILLS, BENNETT R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MILLS, CHARLES G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MILLS, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, CHARLIE I
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MILLS, CHARLIE I
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MILLS, CHARLIE I
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MILLS, CHARLIE I
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MILLS, CHARLIE I
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLS, CHARLIE I
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MILLS, CHARLIE I
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MILLS, CHARLIE I
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MILLS, CHARLIE I
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MILLS, CHARLIE I
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MILLS, CHARLIE I
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MILLS, CHARLIE I
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MILLS, CHARLIE I
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MILLS, CHARLIE I
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MILLS, CHESTE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, CHESTE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, CHESTE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, CHESTE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, CHESTE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, CHESTE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, CHESTER
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MILLS, CHESTER
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MILLS, CLININE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLS, CRAIG DENNIS &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLS, CRAIG DENNIS &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MILLS, CRAIG DENNIS &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MILLS, CRAIG DENNIS &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MILLS, CURTIS L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MILLS, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, DONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILLS, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, DOUGLAS
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MILLS, DOUGLAS
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MILLS, DOUGLAS
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MILLS, DOUGLAS
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MILLS, EARL P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, EARL P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, EARL P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, EARL P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, EARL P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, EARL P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, EUGENE R. & NAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, EUGENE R. & NAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, EUGENE R. & NAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, EUGENE R. & NAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, EUGENE R. & NAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, EUGENE R. & NAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, GENE V
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

MILLS, GEORGE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MILLS, GEORGE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MILLS, GERALD W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MILLS, GERALD W
BARON & BUDD (BATON ROUGE)
6956 PERKINS ROAD
BATON ROUGE LA 70808

MILLS, GERALD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MILLS, GERALD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MILLS, GERALD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MILLS, GERALD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MILLS, GERALD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MILLS, GERALD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MILLS, GERALD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MILLS, GILBERT G
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MILLS, GILBERT G
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MILLS, GILBERT G
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MILLS, GILBERT G
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MILLS, GILBERT G
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MILLS, GILBERT G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLS, GILBERT G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLS, GILBERT G
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MILLS, GILBERT G
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MILLS, GILBERT G
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MILLS, GLENN A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MILLS, HAROLD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, HAROLD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, HAROLD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, HAROLD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, HAROLD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, HAROLD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, HARRY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLS, HENRY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MILLS, HENRY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MILLS, HENRY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MILLS, HENRY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MILLS, HENRY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MILLS, HENRY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLS, HORACE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, HORACE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, HORACE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, HORACE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, HORACE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, HORACE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, HUGH W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MILLS, JACQUELINE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLS, JAMES M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLS, JAMES M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLS, JAMES M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLS, JAMES V ARMSTRO
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

MILLS, JAMES V ARMSTRO
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

MILLS, JAMES W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MILLS, JAMES W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MILLS, JAMES W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MILLS, JAMES W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MILLS, JERALD LEE & MA
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

MILLS, JIMMY
COOK, RUSSELL, L JR
FOUR HOUSTON CENTER, SUITE
1300
HOUSTON TX 77010-3038

MILLS, JIMMY
PAKIS GIOTES PAGE & BURLESON
PC
801 WASHINGTON AVENUE
WACO TX 76701-1289

MILLS, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLS, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLS, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLS, JOHN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILLS, JOSEPH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MILLS, JOSEPH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MILLS, JOSEPH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MILLS, JOSEPH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MILLS, KENNETH D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MILLS, KENNETH G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLS, KENNETH G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLS, KENNETH G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILLS, LLOYD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLS, MACK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, MACK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, MACK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, MACK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, MACK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, MACK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, MAGGIE B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MILLS, MARLYN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, MARLYN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, MARLYN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, MARLYN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, MARLYN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, MARLYN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, MATTIE B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLS, MATTIE B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLS, MATTIE B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILLS, MELVIN J
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

MILLS, MELVIN J
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

MILLS, MELVIN J
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

MILLS, MELVIN J
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

MILLS, MELVIN J
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

MILLS, MELVIN J
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

MILLS, MILAN D. V ARMS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MILLS, MINGLE C
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MILLS, MINGLE C
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MILLS, MINGLE C
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MILLS, MINGLE C
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MILLS, PAUL
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MILLS, PAUL
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MILLS, PAUL
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MILLS, PAUL
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MILLS, PAUL
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MILLS, PRINCE A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MILLS, QUINTON D
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

MILLS, RAYMOND A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILLS, RAYMOND A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILLS, RAYMOND A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILLS, ROBERT D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MILLS, ROBERT D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MILLS, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, ROBERT D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MILLS, ROBERT D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MILLS, ROGER
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

MILLS, RONALD L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MILLS, RONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MILLS, SHERMAN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLS, SHERMAN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLS, SHERMAN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILLS, STANLEY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MILLS, STANLEY H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILLS, STANLEY H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILLS, STANLEY H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MILLS, STANLEY H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MILLS, STANLEY H
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MILLS, STANLEY H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MILLS, STANLEY H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MILLS, STANLEY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, STANLEY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, STANLEY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, STANLEY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, STANLEY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, STANLEY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, STEPHEN F
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MILLS, STEPHEN F
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MILLS, STEPHEN F
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MILLS, TILLER A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MILLS, TILLER A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MILLS, TILLER A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MILLS, TILLER A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MILLS, TOMMY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILLS, VERNON D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLS, VERNON D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MILLS, VERNON D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MILLS, VERNON H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, VERNON H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, VERNON H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, VERNON H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, VERNON H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, VERNON H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, VERNON L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MILLS, WALTER J
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

MILLS, WALTER J
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

MILLS, WALTER J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILLS, WALTER J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILLS, WILLIAM
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MILLS, WILLIAM
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MILLS, WILLIAM N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILLS, WILLIAM N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILLS, WILLIAM N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILLS, WILLIAM N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILLS, WILLIAM N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILLS, WILLIAM N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILLS, WILLIAM N
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MILLS, WILLIAM R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MILLS, WILLIAM R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MILLS, WILLIAM R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MILLS, WILLIAM R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MILLS, WILLIE L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MILLS, WILLIE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MILLS, WINFORD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MILLSAPS, CARLOS J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MILLSAPS, CARLOS J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MILLSAPS, DAVID M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MILLSAPS, REECE V.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILLSAPS, REECE V.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MILLSAPS, REECE V.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MILLSAPS, REECE V.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MILLSAPS, REECE V.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MILLSAPS, REECE V.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MILLSAPS, REECE V.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MILLSAPS, REECE V.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MILLSTID, GASTON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MILNER, BENNIE J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MILNER, BENNIE J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MILNER, BOBBY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MILNER, BOBBY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MILNER, BOBBY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MILNER, BOBBY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MILNER, BOBBY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MILO, GARY
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

MILO, GARY
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

MILO, GARY
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

MILO, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MILO, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MILO, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MILONE, DURWOOD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MILOTA, JOE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MILOTA, JOE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MILSAP, JAMES W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MILSAP, JAMES W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MILSAP, JAMES W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MILSAP, JAMES W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MILSAP, JAMES W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MILSTEAD, ALVIN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MILSTEAD, ALVIN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MILSTEAD, DONALD R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MILSTEAD, DONALD R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MILSTEAD, DONALD R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MILSTEAD, DONALD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MILSTEAD, DONALD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MILSTEAD, DONALD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MILSTEAD, DONALD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MILSTEAD, DONALD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MILSTEAD, DONALD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MILSTEAD, QUENTIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MILTON, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MILTON, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MILTON, ALFRED
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MILTON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MILTON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MILTON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MILTON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MILTON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MILTON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MILTON, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MILTON, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MILTON, MONROE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILTON, MONROE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MILTON, MONROE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MILTON, MONROE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MILTON, MONROE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MILTON, MONROE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MILTON, MONROE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MILTON, MONROE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MILTON, MONROE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MILUKAS, RAYMOND W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MILUKAS, RAYMOND W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MILWARD, WILLIAM B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MILWARD, WILLIAM B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MILWEE, DOLORES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIMASSI, MURAD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MIMASSI, MURAD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MIMASSI, MURAD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MIMASSI, MURAD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MIMASSI, MURAD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MIMASSI, MURAD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MIMASSI, MURAD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MIMASSI, MURAD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MIMS, BERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MIMS, BERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MIMS, CLAUDE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MIMS, CLAUDE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MIMS, CLAUDE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MIMS, HARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MIMS, HARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MIMS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MIMS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MIMS, JAMES B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MIMS, JAMES B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MIMS, JAMES B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MIMS, KENNETH W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MIMS, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIMS, TOMMIE L. V ALL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MIMS, TOMMIE L. V ALL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MIMS, TOMMIE L. V ALL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MIMS, TOMMIE L. V ALL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MIMS, TOMMIE L. V ALL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MIMS, TOMMIE L. V ALL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MIMS, TOMMIE L. V ALL
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

MIMS, W W
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MIMS, W W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MIMS, W W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MIMS, W W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MIMS, W W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MIMS, W W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MIMS, W W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MIMS, W W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MIMS, W W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MIMS, W W
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MIMS, WALTER R
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MIMS, WALTER R
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MIMS, WALTER R
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MINARD, JOHN T
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MINARD, JOHN T
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MINARD, JOHN T
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MINARD, JOHN T
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MINARD, JOHN T
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MINARD, JOHN T
WEINSTEIN COUTURE PLLC
BRIAN D WEINSTEIN BENJAMIN R
COUTURE
601 UNION STREET SUITE 2420
SEATTLE WA 98101

MINAS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MINAS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MINAS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MINAS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MINAS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MINAS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MINAS, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MINAS, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MINAS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MINAS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MINAS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MINAS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MINAS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MINAS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MINATREA, WALTER
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MINATREA, WALTER
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MINATREA, WALTER
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MINATREA, WALTER
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MINCEY, PATRICIA A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MINCEY, PATRICIA A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MINCHEW, DAVID C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MINCHEW, LUCILLE & NEWMA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MINCHEW, LUCILLE & NEWMA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MINCHEW, LUCILLE & NEWMA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MINCHEW, LUCILLE & NEWMA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MINCHEW, LUCILLE & NEWMA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MINCHEW, LUCILLE & NEWMA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MINCHEW, LUCILLE & NEWMA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MINCHEW, LUCILLE & NEWMA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MINCHEW, ROBERT S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MINCY, JOHN A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MINCY, JOHN A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MINDER, GEORGE A
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MINDER, GEORGE A
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MINDT, JOHN
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

MINDT, JOHN
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

MINEAU, CARLTON L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MINEAU, CARLTON L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MINER, CAROLL W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MINER, DONALD V AC&S &
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MINER, DONALD V AC&S &
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MINER, DONALD V AC&S &
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MINER, DONALD V AC&S &
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MINER, DONALD V AC&S &
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MINER, DONALD V AC&S &
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MINER, FRANCIS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MINER, FRANCIS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MINER, FRANCIS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MINER, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MINER, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MINER, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MINER, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MINER, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MINER, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MINER, HAROLD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MINER, HAROLD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MINER, HAROLD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MINER, HAROLD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MINER, HAROLD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MINER, HAROLD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MINER, HAROLD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MINER, HAROLD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MINER, JOHN L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MINER, JOHN L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MINERD, DAVID E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MINES, CARLOS C
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

MINES, CARLOS C
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

MINES, KENNETH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MINESAL, CHARLES J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MINESAL, CHARLES J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MINGLE, RAYMOND V H. K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MINGLE, RAYMOND V H. K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MINGO, LEE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MINGO, LEE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MINGO, WILLIE C
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

MINGO, WILMON O. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MINGOLLA, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MINGOLLA, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MINGOLLA, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MINICHINI, FRANK P
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

MINIEFIELD, MARION
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MINIER, CLAIR L
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

MINIER, CLAIR L
R. BRYAN NACE
3250 WEST MARKET STREET
FAIRLAWN OH 44333

MINIGLIO, VICTOR J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MINIGLIO, VICTOR J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MINIGLIO, VICTOR J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MINIGLIO, VICTOR J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MINIGLIO, VICTOR J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MINIGLIO, VICTOR J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MINISH, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MINIX, TROY
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MINJAREZ, ERNESTO
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

MINK, LARRY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MINK, LARRY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MINK, LARRY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MINK, LARRY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MINK, LARRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MINK, LARRY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MINK, LARRY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MINK, LARRY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MINK, LARRY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MINK, LARRY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MINK, LARRY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MINK, LARRY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MINK, LARRY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MINK, LARRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MINK, LONNIE W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MINK, WILLIAM D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MINNICK, ROBERT N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MINNIECHESKE, DONALD J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MINNIG, KENNETH D
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

MINNIG, KENNETH D
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

MINOGLIO, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MINOGLIO, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MINOGLIO, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MINOGLIO, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MINOGLIO, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MINOGLIO, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MINOGLIO, LOUIS S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MINOGLIO, LOUIS S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MINOGLIO, LOUIS S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MINOR, DONALD R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MINOR, DONALD R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MINOR, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MINOR, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MINOR, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MINOR, JAMES H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MINOR, JERRY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MINOR, JOE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MINOR, MAMIE S
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

MINOR, MAMIE S
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

MINOR, MAMIE S
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MINOR, MAMIE S
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

MINOR, MITCHELL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MINOR, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MINOR, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MINOR, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MINOR, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MINOR, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MINOR, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MINOR, WILLIAM K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MINOR, WYLEY R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MINOR, WYLEY R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MINOSKY, WALTER & ALLIE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MINOSKY, WALTER & ALLIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MINOSKY, WALTER & ALLIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MINOSKY, WALTER & ALLIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MINOSKY, WALTER & ALLIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MINOSKY, WALTER & ALLIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MINOSKY, WALTER & ALLIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MINOSKY, WALTER & ALLIE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MINSHEW, GERALD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MINSHEW, GERALD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MINSHEW, GERALD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MINSHEW, GERALD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MINSHEW, GERALD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MINSHEW, GERALD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MINTER, CHARLES D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MINTER, CHARLES D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MINTER, CHARLES D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MINTER, CLYDE T
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MINTER, CLYDE T
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MINTER, CLYDE T
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MINTER, CLYDE T
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MINTER, CLYDE T
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MINTER, CLYDE T
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MINTER, CLYDE T
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MINTER, CLYDE T
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MINTER, CLYDE T
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MINTER, CLYDE T
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MINTER, CLYDE T
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MINTER, CLYDE T
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MINTER, CLYDE T
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MINTER, CLYDE T
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MINTER, DELBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MINTER, GEORGE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MINTER, GEORGE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MINTER, GEORGE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MINTER, ROY B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MINTER, WALLACE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MINTER, WILLIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MINTER, WILLIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MINTON, CHARLES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MINTON, CHARLES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MINTON, CHARLES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MINTON, CHARLES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MINTON, DAVID
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MINTON, DAVID
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MINTON, DAVID
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MINTON, DAVID
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MINTON, DAVID
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MINTON, DENNY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MINTON, DENNY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MINTON, DENNY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MINTON, DENNY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MINTON, DENNY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MINTON, DENNY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MINTON, DENNY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MINTON, DENNY
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MINTON, DENNY
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

MINTON, DENNY
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MINTON, DENTON
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MINTON, HUGH L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MINTON, MARY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MINTON, MARY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MINTON, MARY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MINTON, MARY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MINTON, MARY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MINTON, MARY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MINTON, NORMAN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MINTON, NORMAN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MINTON, NORMAN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MINTON, NORMAN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MINTON, NORMAN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MINTON, ROY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MINTS, FRANK G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MINTS, GARFIELD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MINTZ LEVIN COHN FERRIS
GIOVSKI AND POPEO PC
RALPH A CAMPILLO ESQ
ONE FINANCIAL CENTER
BOSTON MA 02111

MINTZ, CHARLES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MINTZ, CHARLES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MINTZ, CHARLES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MINTZ, CHARLES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MINTZ, CHARLES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MINTZ, CHARLES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MINTZ, JOHN
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MINTZ, MURRAY R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MINTZ, MURRAY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MINTZ, MURRAY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MINTZ, MURRAY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MINTZ, MURRAY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MINTZ, MURRAY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MINTZ, MURRAY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MINYARD, BENNIE J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MINYARD, BENNIE J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MINYARD, JOHN W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MINYARD, JOHN W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MINYARD, KENNETH L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MINZENBERGER, GILBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MINZENBERGER, GILBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MINZENBERGER, GILBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MINZENBERGER, GILBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MINZENBERGER, GILBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MINZENBERGER, GILBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MIOSKA, ENGLEBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MIOSKA, ENGLEBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MIOSKA, ENGLEBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MIOSKA, ENGLEBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MIOSKA, ENGLEBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MIOSKA, ENGLEBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MIOTKE, CLARENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MIOTKE, CLARENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MIOTKE, CLARENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MIOTKE, CLARENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MIOTKE, CLARENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MIOTKE, CLARENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MIOTLA, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIRABELLA, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MIRABELLA, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MIRABELLA, DAVID
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MIRABELLA, DENNIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MIRABELLA, DENNIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MIRABELLA, DENNIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MIRABILE, JACOB D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MIRABILE, JACOB D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MIRABILE, JACOB D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MIRABILE, JACOB D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MIRABILE, JACOB D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MIRABILE, JACOB D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MIRACLE, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIRANDA, JULIO B
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MIRANDA, JULIO B
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MIRANDA, SAM C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MIRANDA, SAM C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MIRANDO, GUS C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MIRANDO, GUS C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MIRANDO, GUS C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MIRANTE, RICHARD A
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

MIRANTE, RICHARD A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MIRARCHI, LEOPOLDO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MIRARCHI, LEOPOLDO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MIRE, CONNIE R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MIRE, ROLAND F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MIRE, ROLAND F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MIRELES, FRANCISCO
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MIRELES, FRANCISCO
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MIRELES, FRANCISCO
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MIRELES, FRANCISCO
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MIRELES, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MIRELES, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MIRELES, JOSE G
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MIRELES, JOSE G
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MIRELES, JOSE G
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MIRELES, JOSE G
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MIRELES, RAMON C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MIRELES, RAMON C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MIRELES, RAMON C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MIRELES, RAMON C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MIRELES, RAMON C
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MIRISOLA, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MIRISOLA, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MISAVAGE, JOSEPH J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MISAVAGE, JOSEPH J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MISAVAGE, JOSEPH J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MISAVAGE, JOSEPH J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MISAVAGE, JOSEPH J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MISAVAGE, JOSEPH J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MISAVAGE, JOSEPH J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MISAVAGE, JOSEPH J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MISAVAGE, JOSEPH J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MISAVAGE, JOSEPH J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MISAVAGE, JOSEPH J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MISAVAGE, JOSEPH J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MISAVAGE, JOSEPH J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MISAVAGE, JOSEPH J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MISCIAGNA, THOMAS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MISCIAGNA, THOMAS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MISCIN, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MISCIN, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MISCIN, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MISCIN, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MISCIN, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MISCIN, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MISCIWOJESKI, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MISCIWOJESKI, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MISCIWOJESKI, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MISCIWOJESKI, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MISCIWOJESKI, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MISCIWOJESKI, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MISER, GROVER C
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

MISER, GROVER C
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

MISERO, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MISERO, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MISHKEL, VINCENT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MISHKEL, VINCENT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MISHKEL, VINCENT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MISHKEL, VINCENT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MISHKEL, VINCENT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MISHKEL, VINCENT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MISHOE, GEORGE
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

MISHOE, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MISHOE, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MISHOE, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MISHOE, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MISHOE, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MISHOE, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MISKEL, ESSIE & LOU V A
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MISKEL, ESSIE & LOU V A
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MISKELLY, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MISKELLY, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MISKELLY, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MISKELLY, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MISKELLY, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MISKELLY, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MISKELLY, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MISKELLY, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MISKELLY, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MISKELLY, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MISKELLY, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MISKELLY, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MISKIMIN, HOWARD N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MISKIMIN, HOWARD N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MISKIMIN, HOWARD N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MISKIMON, ARTHUR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MISKIMON, ARTHUR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MISKIMON, ARTHUR
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MISLOSKI, HENRY
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

MISS, GIUSTO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MISS, GIUSTO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MISS, GIUSTO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MISSAL, CHARLES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MISSAL, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MISSAL, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MISSAL, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MISSAL, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MISSAL, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MISSAL, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MISSAL, CHARLES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MISSANA, ANGELO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MISSANA, ANGELO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MISSANA, ANGELO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MISSANA, ANGELO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MISSANA, ANGELO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MISSANA, ANGELO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MISSANA, ANGELO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MISSANA, ANGELO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MISSILDINE, JIMMY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MISSILDINE, JIMMY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MISSILDINE, JIMMY E
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

MISSILDINE, JIMMY E
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

MISSOURI, JOHN W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MISSOURI, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MISTARKA, EDWARD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MISTER, RICHARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MISTILIEN, MILLER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MISTILIEN, MILLER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MISTRETTA, FRANK
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MISTRETTA, FRANK
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MISTRETTA, FRANK
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MISTRETTA, FRANK
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MISTRETTA, FRANK
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MISTRETTA, FRANK
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MISTRETTA, FRANK
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MISTRETTA, FRANK
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MISTRETTA, WINIFRED L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MISURACA, ARTHUR A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MISURACA, ARTHUR A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MISURACA, ARTHUR A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MITALA, JOSEPH
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MITALA, JOSEPH
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MITALA, JOSEPH
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MITCHELL, ADRON D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MITCHELL, ADRON D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MITCHELL, ADRON D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MITCHELL, ADRON D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MITCHELL, ADRON D
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MITCHELL, ADRON D
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MITCHELL, ADRON D
BORDELON, HAMLIN & THERIOT - THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE 100
NEW ORLEANS LA 70130

MITCHELL, ADRON D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MITCHELL, ADRON D
BRUSCATO, TRAMONTANA & WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MITCHELL, ADRON D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MITCHELL, ALFRED D
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MITCHELL, ALPHONSO L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, ANDERSON
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

MITCHELL, ANDERSON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, ANDERSON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, ANDERSON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, ANDERSON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, ANDERSON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, ANDERSON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, ANDERSON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, ANDERSON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

MITCHELL, ARTHUR
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

MITCHELL, ARTHUR
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

MITCHELL, ARTHUR
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MITCHELL, ARTHUR
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MITCHELL, ARTHUR
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

MITCHELL, BENJAMIN F
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MITCHELL, BILLY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MITCHELL, BILLY G
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, BILLY G
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, C M
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, C M
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, CALVIN M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MITCHELL, CHARLES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, CHARLES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, CHARLES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, CHARLES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, CHARLES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, CHARLES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, CHARLES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, CHARLES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MITCHELL, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, CHARLES R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MITCHELL, CHARLES W
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MITCHELL, CHARLES W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MITCHELL, CHARLES W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MITCHELL, CHARLES W
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MITCHELL, CHARLES W
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MITCHELL, CLARENCE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, CLIFFORD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MITCHELL, CLIFFORD
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MITCHELL, CLIFFORD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MITCHELL, CLIFFORD
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MITCHELL, CLIFFORD
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MITCHELL, COLDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, COLDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, CURTIS
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MITCHELL, DANIEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MITCHELL, DAVID L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MITCHELL, DAVID L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, DAVID L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, DAVID L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, DAVID L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, DAVID L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, DAVID L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, DAVID L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, DAVID L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MITCHELL, DAVID L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MITCHELL, DENZIL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITCHELL, DENZIL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITCHELL, DENZIL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITCHELL, DENZIL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITCHELL, DENZIL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITCHELL, DENZIL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MITCHELL, DONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MITCHELL, DORIS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, DOROTHY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, DOYLE W
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

MITCHELL, EDGAR D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MITCHELL, EDGAR D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MITCHELL, EDGAR D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MITCHELL, EDGAR D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MITCHELL, EDGAR D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MITCHELL, EDGAR D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MITCHELL, EDGAR D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MITCHELL, EDGAR D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MITCHELL, EDWARD D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MITCHELL, EDWARD J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, EDWARD J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, EDWARD J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MITCHELL, EDWARD V
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MITCHELL, EDWARD V
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MITCHELL, ELLA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, ELLA B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MITCHELL, ELLA B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MITCHELL, ERIC A
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MITCHELL, ERROL D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MITCHELL, ERROL D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MITCHELL, ERROL D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MITCHELL, ERVIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MITCHELL, FRANK F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MITCHELL, FRANK F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MITCHELL, FRANK F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MITCHELL, FRANK W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MITCHELL, FRANK W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MITCHELL, FRANK W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MITCHELL, FRANK W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MITCHELL, FRANK W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MITCHELL, FRANK W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MITCHELL, FRANK W
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MITCHELL, FRED D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, FRED D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, FRED D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MITCHELL, FREDDY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MITCHELL, FREDERICK L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MITCHELL, FREDERICK L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MITCHELL, GARY M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MITCHELL, GEORGE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, GEORGE H
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MITCHELL, GLENN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MITCHELL, GREGORY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, HARLON
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MITCHELL, HARLON
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MITCHELL, HARLON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, HARLON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, HARLON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MITCHELL, HARLON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MITCHELL, HARLON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MITCHELL, HARLON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MITCHELL, HARLON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MITCHELL, HARLON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MITCHELL, HAROLD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, HAROLD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, HAROLD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MITCHELL, HARVETTE PETTUS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, HARVETTE PETTUS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, HARVETTE PETTUS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, HARVETTE PETTUS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, HARVETTE PETTUS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, HARVETTE PETTUS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, HARVETTE PETTUS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, HARVETTE PETTUS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MITCHELL, HELEN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MITCHELL, HELEN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MITCHELL, HENRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MITCHELL, HENRY
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

MITCHELL, HENRY
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

MITCHELL, HENRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MITCHELL, HENRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MITCHELL, HENRY
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

MITCHELL, IVORY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, JACK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MITCHELL, JACOB
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, JACOB
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, JACOB
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MITCHELL, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MITCHELL, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MITCHELL, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MITCHELL, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MITCHELL, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MITCHELL, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, JAMES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MITCHELL, JAMES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

MITCHELL, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MITCHELL, JAMES
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MITCHELL, JAMES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MITCHELL, JAMES D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MITCHELL, JAMES N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, JAMES P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, JAMES V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MITCHELL, JAMES V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MITCHELL, JAMES V
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MITCHELL, JEFFERSON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MITCHELL, JERRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MITCHELL, JERRY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, JERRY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, JESSE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, JESSIE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MITCHELL, JESSIE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MITCHELL, JESSIE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MITCHELL, JESSIE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MITCHELL, JIMMIE S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, JIMMIE S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, JIMMIE S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, JIMMIE S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, JIMMIE S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, JIMMIE S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, JIMMIE S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, JIMMIE S
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MITCHELL, JIMMIE S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MITCHELL, JOE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MITCHELL, JOE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MITCHELL, JOE JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MITCHELL, JOE JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MITCHELL, JOE JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MITCHELL, JOE JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MITCHELL, JOE JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MITCHELL, JOE JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MITCHELL, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, JOHN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MITCHELL, JOHN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MITCHELL, JOHN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MITCHELL, JOHN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MITCHELL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITCHELL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITCHELL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITCHELL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITCHELL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITCHELL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MITCHELL, JOHN F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MITCHELL, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MITCHELL, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MITCHELL, JOHN F
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

MITCHELL, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, JOHN H
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MITCHELL, JOHN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, JOHN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, JOHN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, JOHN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, JOHN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, JOHN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, JOHN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, JOHN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MITCHELL, JOHN H
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MITCHELL, JOHN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, JOHN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, JOHN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, JOHN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, JOHN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, JOHN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, JOHN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, JOHN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MITCHELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITCHELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITCHELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITCHELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITCHELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITCHELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MITCHELL, JOSEPH M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, JOSEPH W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MITCHELL, JOSEPH W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MITCHELL, JOSEPH W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MITCHELL, JOSIE A
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MITCHELL, JUNIUS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, JUNIUS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, JUNIUS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MITCHELL, KAY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MITCHELL, KAY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MITCHELL, KAY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MITCHELL, KENNETH
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

MITCHELL, KENNETH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, L C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, L C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, LARRY L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MITCHELL, LARRY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MITCHELL, LARRY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MITCHELL, LARRY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MITCHELL, LARRY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MITCHELL, LARRY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MITCHELL, LARRY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MITCHELL, LEON W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, LEROY G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MITCHELL, LEROY G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MITCHELL, LEROY G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MITCHELL, LEWIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, LEWIS J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MITCHELL, LEWIS J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MITCHELL, LEWIS J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MITCHELL, LEWIS J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MITCHELL, LEWIS J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MITCHELL, LEWIS J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MITCHELL, LLOYD B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MITCHELL, LLOYD B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MITCHELL, LOUIS S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, LOUIS S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, LOUIS S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, LOUIS S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, LOUIS S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, LOUIS S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, LOUIS S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, LOUIS S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MITCHELL, MAYFIELD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, MORRIS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, MORRIS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, MORRIS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MITCHELL, NORMAN C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MITCHELL, NORMAN C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MITCHELL, NORMAN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITCHELL, NORMAN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITCHELL, NORMAN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITCHELL, NORMAN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITCHELL, NORMAN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITCHELL, NORMAN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MITCHELL, NORMAN C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MITCHELL, OLIVER J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, OLIVER J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, PATRICIA A
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MITCHELL, RAY H
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

MITCHELL, RAY H
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

MITCHELL, RAY O
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MITCHELL, RAY O
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MITCHELL, RAY O
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MITCHELL, RAY O
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MITCHELL, RAY O
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MITCHELL, REGGIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MITCHELL, REGGIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MITCHELL, RICHARD L
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

MITCHELL, RICHARD R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MITCHELL, RIVERS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MITCHELL, ROBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITCHELL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITCHELL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITCHELL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITCHELL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITCHELL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MITCHELL, ROBERT C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, ROBERT C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, ROBERT C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MITCHELL, ROBERT D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, ROBERT D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, ROBERT D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MITCHELL, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITCHELL, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITCHELL, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITCHELL, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITCHELL, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITCHELL, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MITCHELL, ROBERT L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MITCHELL, ROBERT L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MITCHELL, ROBERT L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MITCHELL, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITCHELL, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITCHELL, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITCHELL, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITCHELL, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITCHELL, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MITCHELL, ROBERT S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, ROBERT S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, ROBERT S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, ROBERT S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, ROBERT S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, ROBERT S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, ROBERT S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, ROBERT S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MITCHELL, ROGER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MITCHELL, ROGER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MITCHELL, ROGER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MITCHELL, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITCHELL, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITCHELL, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITCHELL, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITCHELL, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITCHELL, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MITCHELL, ROGER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MITCHELL, ROGER A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MITCHELL, ROGER A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MITCHELL, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHELL, RONALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MITCHELL, RONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, RONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, RONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, RONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, RONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, RONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, RONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, RONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MITCHELL, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITCHELL, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITCHELL, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITCHELL, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITCHELL, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITCHELL, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MITCHELL, ROYAL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, SAMUEL E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MITCHELL, SANDRIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITCHELL, SANDRIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITCHELL, SANDRIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITCHELL, SANDRIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITCHELL, SANDRIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITCHELL, SANDRIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MITCHELL, SHIRLEY M
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

MITCHELL, SHIRLEY M
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

MITCHELL, SHIRLEY M
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

MITCHELL, STEPHEN E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MITCHELL, STEPHEN E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MITCHELL, STEPHEN E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MITCHELL, STEPHEN E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MITCHELL, STEPHEN E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MITCHELL, STEPHEN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, STEPHEN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MITCHELL, SYLVESTER
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MITCHELL, SYLVESTER
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MITCHELL, SYLVESTER
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MITCHELL, SYLVESTER
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MITCHELL, SYLVESTER S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MITCHELL, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MITCHELL, THOMAS C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MITCHELL, THOMAS C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MITCHELL, TONY JAMES JR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, TONY JAMES JR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, TONY JAMES JR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, TONY JAMES JR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, TONY JAMES JR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, TONY JAMES JR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, TONY JAMES JR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, TONY JAMES JR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MITCHELL, VADA
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MITCHELL, WALTER R
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

MITCHELL, WALTER R
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

MITCHELL, WALTER R
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

MITCHELL, WARREN A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MITCHELL, WARREN A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MITCHELL, WARREN A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MITCHELL, WARREN A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MITCHELL, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHELL, WILLIAM B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, WILLIAM B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, WILLIAM B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, WILLIAM B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, WILLIAM B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, WILLIAM B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, WILLIAM B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, WILLIAM B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MITCHELL, WILLIAM D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, WILLIAM H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MITCHELL, WILLIAM H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MITCHELL, WILLIAM H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MITCHELL, WILLIAM H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MITCHELL, WILLIAM H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MITCHELL, WILLIAM H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MITCHELL, WILLIAM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, WILLIAM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MITCHELL, WILLIAM T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MITCHELL, WILLIAM T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MITCHELL, WILLIAM T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MITCHELL, WILLIE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MITCHELL, WILLIS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MITCHELL, WILLIS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MITCHELL, WILLIS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MITCHELL, WILLIS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MITCHELL, WILLIS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MITCHELL, WILLIS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MITCHELL, WILLIS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MITCHELL, WILLIS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MITCHEM, STEPHEN V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHEM, STEPHEN V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MITCHEM, STEPHEN V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MITCHERLING, CARLISLE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MITCHUM, WILLIAM F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MITCHUM, WILLIAM F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MITCHUM, WILLIAM F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MITCHUM, WILLIAM F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MITCHUM, WILLIAM F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MITCHUM, WILLIAM F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MITRANO, JOHN
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MITRI, JOHN E
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

MITSCHKE, LARRY
CAPPOLINO, DODD & KREBS LLP
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

MITSCHKE, LARRY
DODD, RICHARD A
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

MITSOS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITSOS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITSOS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITSOS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITSOS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITSOS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MITTERS, DANNY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MITTERS, DANNY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITTERS, DANNY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITTERS, DANNY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITTERS, DANNY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITTERS, DANNY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITTERS, DANNY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MITTON, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MITTON, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MITULSKI, DENNIS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MITULSKI, DENNIS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MITULSKI, DENNIS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MITZEL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MITZEL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MITZEL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MITZEL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MITZEL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MITZEL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MIX, I T
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

MIX, I T
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

MIXON, AUDREY F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MIXON, DAVID L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MIXON, EARL J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MIXON, EARL J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MIXON, GEORGIA M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MIXON, GEORGIA M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MIXON, GEORGIA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MIXON, GEORGIA M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MIXON, GEORGIA M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MIXON, GLADYS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MIXON, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MIXON, JOHNNIE W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MIXON, JOHNNIE W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MIXON, JOHNNIE W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MIXON, JOHNNIE W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MIXON, JOHNNIE W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MIXON, LAVERNE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIZAK, JOHN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

MIZAK, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MIZAK, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MIZAK, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MIZAK, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MIZAK, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MIZAK, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MIZAK, JOHN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

MIZE, CLIFTON E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MIZE, CLIFTON E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MIZE, CLIFTON E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MIZE, CLIFTON E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MIZE, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MIZE, HUGH M
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MIZE, JERRY
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

MIZELL, ALFRED R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MIZELL, CHARLIE
LEE, FUTRELL & PERLES LLP
201 ST CHARLES AVENUE, SUITE
2409
NEW ORLEANS LA 70170

MIZELL, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MIZELL, KIZER A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MIZELL, KIZER A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MIZELL, KIZER A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MIZELL, KIZER A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MIZELL, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MIZELL, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MIZELL, WILLIS
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

MIZELL, WILLIS
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

MIZENKO, MICHAEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MIZRAHI, ALLAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MIZRAHI, ALLAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MIZRAHI, ALLAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MIZSAK, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MIZSAK, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MIZSAK, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MIZZELL, EARL E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MIZZELL, EARL E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MLINARCIK, DONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MLINARIC, JOHN C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MLINARIC, JOHN C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MLINARIC, JOHN C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOAN, NATHANIEL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOATE, WENDELL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MOATE, WENDELL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MOATE, WENDELL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MOATE, WENDELL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MOATE, WENDELL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MOATE, WENDELL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MOATE, WENDELL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MOATE, WENDELL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MOATES, AARON L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOATES, AARON L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOATS, GLEN O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOATS, GLEN O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOATS, GLEN O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOATS, GLEN O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOATS, GLEN O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOATS, GLEN O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOBLEY, FRANKIE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOBLEY, JESSE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOBLEY, JESSIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOBLEY, JESSIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOBLEY, JESSIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOBLEY, JESSIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOBLEY, JESSIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOBLEY, JESSIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOBLEY, JESSIE E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MOBLEY, JOHNNIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOBLEY, JOHNNIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOBLEY, JOSEPH
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MOBLEY, LINCY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOBLEY, MARY K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOBLEY, MARY K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOBLEY, MAYNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOBLEY, MAYNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOBLEY, MAYNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOBLEY, MAYNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOBLEY, MAYNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOBLEY, MAYNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOBLEY, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOBLEY, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOBLEY, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOBLEY, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOBLEY, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOBLEY, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOBLEY, ROBERT H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MOBLEY, ROBERT H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MOBLEY, ROBERT H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MOBLEY, ROBERT H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MOBLEY, SAMUEL D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MOBLEY, SAMUEL D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MOBLEY, SAMUEL D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MOBLEY, SAMUEL D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MOBLEY, TONEY
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MOBLEY, WILLIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOBLEY, WILLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOBLEY, WILLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOBLEY, WILLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOBLEY, WILLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOBLEY, WILLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOBLEY, WILLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOBLEY, WILLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOBLEY, WILLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOBRAY, CLIFFORD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MOCABY, ALFRED L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MOCABY, ALFRED L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MOCABY, ALFRED L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MOCERINO, JOSEPH P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOCERINO, JOSEPH P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOCERINO, JOSEPH P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOCH, ERNEST J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOCIO, STEVE J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOCK, MARVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOCK, MARVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOCK, MARVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOCK, MARVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOCK, MARVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOCK, MARVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOCK, MAURICE E
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MOCK, MAURICE E
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MOCK, MAURICE E
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MOCK, MAURICE E
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MOCKAITIS, FRANK
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MOCKAITIS, FRANK
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MOCKELSTROM, EUGENE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MOCKELSTROM, EUGENE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MOCKELSTROM, EUGENE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MOCKELSTROM, EUGENE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MOCZYGEMBA, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOCZYGEMBA, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOCZYGEMBA, WILLIAM J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MODICA, ROBERT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MODLIN, BESSIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MODLIN, BESSIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MODLIN, BESSIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MODLIN, BESSIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MODLIN, BESSIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MODLIN, BESSIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MODLIN, DONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MODLIN, DONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MODLIN, DONALD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MODOCK, NICK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOEBUIS, RONALD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOEDER, RUDOLPH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MOEDER, RUDOLPH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MOEDER, RUDOLPH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MOEDER, RUDOLPH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MOELLER, KARL H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOELLER, KARL H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOELLER, KARL H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOEN, RUTH
FARRISE LAW FIRM (LOS
ANGELES - CA)
801 SOUTH GRAND AVENUE
LOS ANGELES CA 90017

MOEN, RUTH
FARRISE LAW FIRM (SANTA
BARBARA - CA)
83905 STATE STREET
SANTA BARBARA CA 93105

MOEN, RUTH
DIAMOND MASSONG, PLLC
MARIA S DIAMOND
1411 4TH AVE SUITE 765
SEATTLE WA 98101

MOFFA, SALVATORE V AP
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MOFFA, SALVATORE V AP
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MOFFAT, DAVID
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MOFFATT, COLUMBUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOFFATT, ETHEL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOFFATT, EVERETT
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

MOFFATT, HERNDON SR.
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MOFFATT, HERNDON SR.
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MOFFATT, HERNDON SR.
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MOFFATT, HERNDON SR.
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MOFFATT, HERNDON SR.
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MOFFATT, HERNDON SR.
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MOFFATT, RAYMOND
VINSON LAW, LLC
4230 S. MACDILL AVE. STE. 203,
TAMPA FL 33611

MOFFATT, RICHARD A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MOFFATT, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOFFATT, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOFFATT, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOFFETT, ALBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOFFETT, ALBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOFFETT, ALBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOFFETT, ALBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOFFETT, ALBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOFFETT, ALBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOFFETT, ALBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOFFETT, ALBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOFFETT, ARTICE C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MOFFETT, DEAN
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

MOFFETT, DEAN
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

MOFFETT, DEAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MOFFETT, DEAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MOFFETT, DEAN
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

MOFFETT, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOFFETT, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOFFETT, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOFFETT, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOFFETT, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOFFETT, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOFFETT, GERALD M
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MOFFETT, JOHN E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MOFFETT, JOHN E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MOFFETT, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOFFETT, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOFFETT, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOFFETT, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOFFETT, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOFFETT, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOFFETT, JOHN E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MOFFETT, ROBERT L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MOFFETT, ROBERT L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MOFFETT, ROBERT L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOFFETT, ROBERT L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MOFFETT, ROBERT L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MOFFETT, STANLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOFFETT, STANLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOGELNICKI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MOGELNICKI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MOGELNICKI, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MOHENG, RICK W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MOHENG, RICK W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MOHL, KATHRYN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOHL, KATHRYN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOHL, KATHRYN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOHL, WILLIAM
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MOHLER, HERBERT D
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MOHLER, THOMAS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MOHN, JAMES H
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

MOHN, JAMES H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

MOHN, JAMES H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MOHN, JAMES H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

MOHN, JAMES H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

MOHN, JAMES H
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

MOHN, JAMES H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

MOHORN, ALFRED D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOHORN, ALFRED D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOHORN, ALFRED D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOHR, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOHR, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOHR, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOHR, HERBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOHR, HERBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOHR, HERBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOHR, HERBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOHR, HERBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOHR, HERBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOHR, JOEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOHR, JOEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOHR, JOEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOHR, JOEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOHR, JOEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOHR, JOEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOHR, JOHN H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOHR, PETER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOHR, PHILIP J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOHR, PHILIP J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOHR, PHILIP J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOINI, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOINI, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOINI, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOISTER, JON C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOISTER, JON C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOISTER, JON C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOITKE, CLARENCE
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MOITY, HENRY C
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

MOITY, HENRY C
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

MOITY, HENRY C
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

MOITY, HENRY C
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MOJAVE, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOJAVE, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOLAISON, THOMAS J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOLDEN, JIMMY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MOLDEN, JIMMY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MOLDEN, JIMMY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MOLDEN, JIMMY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MOLDEN, QUINCY R.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MOLDER, GEORGE
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

MOLELLO, ARTHUR
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MOLELLO, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOLELLO, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOLELLO, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOLELLO, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOLELLO, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOLELLO, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOLER, ALBERT G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOLES, KENNETH E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOLES, KENNETH E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOLES, KENNETH E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOLESKI, MICHAEL J
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

MOLESKI, MICHAEL J
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

MOLETTE, JAMES
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MOLEY, BRIAN J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MOLEY, BRIAN J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MOLEY, BRIAN J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MOLICK, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOLICK, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOLICK, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOLICK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOLICK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOLICK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOLICK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOLICK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOLICK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOLIN, RUTH
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MOLIN, RUTH
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MOLIN, RUTH
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MOLIN, RUTH
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MOLIN, RUTH
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MOLIN, RUTH
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MOLIN, RUTH
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MOLIN, RUTH
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MOLINA, ERNESTO N
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOLINA, EUFRACIO R
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MOLINA, HECTOR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOLINA, ORLANDO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOLINA, ORLANDO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOLINA, ORLANDO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOLINA, ROSENDO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MOLINARI, HARRY F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOLINARI, HARRY F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOLINARI, HARRY F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOLINARI, HARRY F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOLINARI, HARRY F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOLINARI, HARRY F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOLINARI, JESUS E
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

MOLINARI, MARIO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOLINARI, MARIO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOLINARI, MARIO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOLINARI, MARIO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOLINARI, MARIO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOLINARI, MARIO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOLIS, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOLIS, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOLITORES, JOSEPH A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MOLITORES, JOSEPH A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MOLITORES, JOSEPH A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MOLITORISZ, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOLITORISZ, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOLITORISZ, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOLITORISZ, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOLITORISZ, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOLITORISZ, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOLKENTHIN, RAYMOND
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MOLKENTHIN, RAYMOND
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MOLKENTHIN, RAYMOND
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MOLKENTHIN, RAYMOND
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MOLKENTHIN, RAYMOND
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MOLKENTHIN, RAYMOND
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MOLKENTHIN, RAYMOND
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MOLKENTHIN, RAYMOND
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MOLL, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOLL, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOLLENHAUER, EDWARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MOLLER, GEORGE H
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MOLLER, GEORGE H
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MOLLER, GEORGE H
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MOLLER, GEORGE H
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MOLLETTA, RICHARD
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MOLLETTA, RICHARD
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MOLLIERE, RUFFIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOLLIERE, RUFFIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOLLIERE, RUFFIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOLLIERE, RUFFIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOLLIERE, RUFFIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOLLIERE, RUFFIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOLLIERE, RUFFIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOLLIERE, RUFFIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOLLINS, CLYDE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOLLINS, CLYDE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOLLINS, CLYDE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOLLINS, CLYDE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOLLINS, CLYDE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOLLINS, CLYDE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOLLINS, CLYDE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOLLINS, CLYDE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOLLO, JOHN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOLLOHAN, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOLLOHAN, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOLLOHAN, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOLLOHAN, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOLLOHAN, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOLLOHAN, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOLLOHAN, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOLLOHAN, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOLLOHAN, GEORGE E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MOLNAR, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOLNAR, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOLNAR, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOLNAR, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOLNAR, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOLNAR, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOLNOSKEY, MARGARET
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

MOLNOSKEY, MARGARET
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

MOLOCK, CECIL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOLOCK, ELTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOLOCK, SYLVESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOLSTAD, JOHN G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MOLTHAN, JULIUS
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MOLTHAN, KENNETH
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MOLYNEAUX, THOMAS W
LAW OFFICES OF PETER T.
ENSLEIN, P.C.
1738 WISCONSIN AVENUE, N.W.
WASHINGTON DC 20007

MONACCHIO, JOSEPH A
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

MONACCHIO, JOSEPH A
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

MONACCO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MONACCO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MONACCO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MONACO, JOHN
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MONACO, JOHN
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MONACO, SALVATORE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MONACO, SALVATORE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MONACO, SALVATORE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MONAGHAN, CAROLYN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONAGHAN, JOSEPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MONAGHAN, JOSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MONAGHAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONAGHAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONAGHAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONAGHAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONAGHAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONAGHAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONAGHAN, JOSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MONAGHAN, JOSEPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MONAGHAN, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONAGHAN, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONAGHAN, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONAGHAN, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONAGHAN, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONAGHAN, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONAGHAN, WILLIAM
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

MONAGHAN, WILLIAM
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

MONAHAN, JOHN J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MONAHAN, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MONAHAN, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MONAHAN, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MONAHAN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MONAHAN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MONAHAN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MONARCH, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MONARCH, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MONARCO, JOSEPH R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MONARCO, JOSEPH R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MONARCO, JOSEPH R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MONARCO, JOSEPH R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MONARCO, JOSEPH R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MONATH, GEORGE A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MONCADA, FRANCESCO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MONCEAUX, MARCIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MONCEAUX, MARCIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MONDAK, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONDAK, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONDAK, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONDAK, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONDAK, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONDAK, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONDANO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MONDANO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MONDANO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MONDARY, RONALD L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MONDAY, BILLY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MONDAY, BILLY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MONDELL, JOHN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MONDELL, JOHN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MONDELLA, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MONDELLA, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MONDELLA, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MONDOR, CLIFFORD R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MONDOR, CLIFFORD R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MONDRAGON, JOSE
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MONDSHOUR, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONDY, LEONARD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MONE, STEPHEN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONEK, LOUIS J.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MONEK, LOUIS J.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MONEK, LOUIS J.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MONELLO, JOSEPH R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MONELLO, JOSEPH R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MONELLO, JOSEPH R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MONES, JAMES
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

MONES, JAMES
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

MONETT, WALLACE C
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MONETT, WALLACE C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MONETTE, ARTHUR
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MONETTE, KENNETH O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MONETTE, KENNETH O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MONETTE, KENNETH O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MONETTE, KENNETH O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MONETTE, KENNETH O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MONETTE, KENNETH O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MONETTE, KENNETH O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MONETTE, KENNETH O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MONEY, BOBBY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MONFORTE, PHILIP
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MONFORTE, PHILIP
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MONFORTE, PHILIP
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MONGAN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONGAN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONGAN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONGAN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONGAN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONGAN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONGAR, HOYLE E
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

MONGELLI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MONGELLI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MONGELLI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MONGELLO, LOUIS M
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

MONGELLO, LOUIS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MONGELLO, LOUIS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MONGELLO, LOUIS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MONGOLD, EARL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONGOLD, GAIL N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MONGOLD, GAIL N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MONGOLD, GAIL N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MONGONI, CARMINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MONGONI, CARMINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MONGONI, CARMINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MONIGAN, ELSTON
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MONIGAN, ELSTON
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MONISTERE, JOSEPH R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MONK, DERSON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MONK, DERSON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MONK, GEORGE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MONK, INA B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MONKS, RICKY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MONN, WADE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONNETT, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONNETT, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONNETT, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONNETT, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONNETT, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONNETT, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONROE, CARROLL I
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MONROE, CHARLES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MONROE, CHARLES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MONROE, CHARLES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MONROE, CHARLES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MONROE, CHARLES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MONROE, CHARLES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MONROE, CHARLES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MONROE, CHARLES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MONROE, CLIMIE L
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

MONROE, CLIMIE L
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

MONROE, CLIMIE L
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

MONROE, CLIMIE L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MONROE, CURLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MONROE, CURLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MONROE, CURLIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONROE, DANIEL C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MONROE, DENNIS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MONROE, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONROE, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONROE, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONROE, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONROE, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONROE, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONROE, ELMER
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MONROE, ERVE T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MONROE, ERVE T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MONROE, EVELYN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MONROE, EVELYN
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

MONROE, EVELYN
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

MONROE, EVELYN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MONROE, FREDERICK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MONROE, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONROE, LACEY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONROE, LACEY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONROE, LACEY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONROE, LACEY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONROE, LACEY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONROE, LACEY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONROE, LACEY H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MONROE, LACEY H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MONROE, LACEY H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MONROE, LIONEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONROE, MARY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MONROE, MARY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MONROE, MARY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MONROE, MARY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MONROE, MARY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MONROE, MARY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MONROE, MARY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MONROE, MARY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MONROE, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONROE, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONROE, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONROE, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONROE, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONROE, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONROE, NELSON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MONROE, NELSON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MONROE, ROLAND N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONSCHEIN, ALOIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MONSCHEIN, ALOIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MONSCHEIN, ALOIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MONSHOR, RAYMOND
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MONSKA, JACK
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MONT, ANNETTE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MONT, ANNETTE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MONT, ANNETTE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MONTAGANO, SAMUEL
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MONTAGANO, SAMUEL
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MONTAGNE, CAROLYN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MONTAGNE, CAROLYN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MONTAGUE, CLIFTON O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONTAGUE, CLIFTON O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONTAGUE, CLIFTON O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONTAGUE, CLIFTON O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONTAGUE, CLIFTON O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONTAGUE, CLIFTON O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONTAGUE, EDWARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONTAGUE, HENRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MONTAGUE, HENRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MONTAGUE, MORRIS B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONTAGUE, MORRIS B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONTAGUE, MORRIS B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONTAGUE, MORRIS B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONTAGUE, MORRIS B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONTAGUE, MORRIS B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONTAGUE, RAYMOND M
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

MONTAGUE, RAYMOND M
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

MONTAGUE, WILLIAM M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MONTAGUE, WILLIAM M
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

MONTAGUE, WILLIAM M
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

MONTALBANO, JOSEPH L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MONTALBANO, JOSEPH L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MONTALBANO, JOSEPH L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MONTALBANO, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONTALBANO, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONTALBANO, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONTALBANO, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONTALBANO, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONTALBANO, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONTALBANO, JOSEPH L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MONTALBO, JOSE M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MONTALBO, PAUL C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MONTALBO, PAUL C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MONTANARI, NICHOLAS H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MONTANARI, NICHOLAS H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MONTANARI, NICHOLAS H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MONTANARO, CARMINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MONTANARO, CARMINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MONTANARO, CARMINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MONTANARO, SAMUEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MONTANARO, SAMUEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MONTANARO, SAMUEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MONTANO, LUIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MONTANO, LUIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MONTANO, LUIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MONTANO, LUIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MONTANO, LUIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MONTANO, LUIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MONTANO, LUIS
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

MONTEIRO, ANDRE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MONTEIRO, ANDRE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MONTEIRO, JOSEPH
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MONTEIRO, JOSEPH
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MONTEITH, CECIL
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

MONTEITH, MARY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MONTEITH, MARY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MONTEITH, MARY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MONTEITH, RANDELL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MONTEITH, RANDELL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MONTEITH, RANDELL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MONTELL, JAMES R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MONTELL, JAMES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MONTELL, JAMES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MONTELL, JAMES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MONTELONGO, ALBERT
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MONTELONGO, ALBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MONTELONGO, ALBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MONTELONGO, ALBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MONTELONGO, ALBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MONTELONGO, ALBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MONTELONGO, ALBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MONTENEGRO, BENITO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MONTEPARTE, JOHN
GREENFIELD & KRAUT
1040 FIFTH AVE
PITTSBURGH PA 15219

MONTES, GILBERTO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MONTEZ, JOHN R
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

MONTEZ, JOHN R
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

MONTEZ, RUBEN F
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MONTGOMERY, BARBARA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MONTGOMERY, BILLY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MONTGOMERY, BILLY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MONTGOMERY, BILLY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MONTGOMERY, BILLY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MONTGOMERY, BILLY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MONTGOMERY, BILLY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MONTGOMERY, BILLY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MONTGOMERY, BILLY G
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MONTGOMERY, BILLY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MONTGOMERY, BOBBY R. V ARMS
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

MONTGOMERY, CHARLES
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

MONTGOMERY, CHARLES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONTGOMERY, CHARLES W
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MONTGOMERY, CHARLES W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MONTGOMERY, CHARLES W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MONTGOMERY, CHARLES W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MONTGOMERY, CHARLES W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MONTGOMERY, CHARLES W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MONTGOMERY, CHARLES W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MONTGOMERY, CHARLES W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MONTGOMERY, CHARLES W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MONTGOMERY, CHARLES W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MONTGOMERY, CHARLES W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MONTGOMERY, CHARLES W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MONTGOMERY, CHARLES W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MONTGOMERY, CHARLES W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MONTGOMERY, CHARLES W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MONTGOMERY, CREAM W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MONTGOMERY, CREAM W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MONTGOMERY, DAUWAYNE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

MONTGOMERY, DAVID K
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MONTGOMERY, DAVID K
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MONTGOMERY, DAVID K
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MONTGOMERY, DAVID K
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MONTGOMERY, DAVID K
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MONTGOMERY, DAVID K
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MONTGOMERY, DAVID L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MONTGOMERY, DAVID L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MONTGOMERY, DAVID L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MONTGOMERY, DAVID L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MONTGOMERY, DAVID L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MONTGOMERY, DAVID L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MONTGOMERY, DAVID L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MONTGOMERY, DAVID L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MONTGOMERY, DON
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

MONTGOMERY, DONALD W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MONTGOMERY, DOROTHY
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MONTGOMERY, DOUGLAS J
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

MONTGOMERY, ELOUISE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MONTGOMERY, ELOUISE
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MONTGOMERY, EUGENE
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

MONTGOMERY, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONTGOMERY, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONTGOMERY, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONTGOMERY, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONTGOMERY, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONTGOMERY, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONTGOMERY, GILBERT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MONTGOMERY, GILBERT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MONTGOMERY, HELEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONTGOMERY, HOYTE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MONTGOMERY, HOYTE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MONTGOMERY, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MONTGOMERY, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MONTGOMERY, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MONTGOMERY, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MONTGOMERY, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MONTGOMERY, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MONTGOMERY, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MONTGOMERY, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MONTGOMERY, JAMES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MONTGOMERY, JAMES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MONTGOMERY, JAMES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MONTGOMERY, JAMES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MONTGOMERY, JAMES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MONTGOMERY, JAMES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MONTGOMERY, JAMES R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MONTGOMERY, JAMES T
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MONTGOMERY, JAMES T
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MONTGOMERY, JAMES T
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MONTGOMERY, JAMES T
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MONTGOMERY, JAMES T
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MONTGOMERY, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MONTGOMERY, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MONTGOMERY, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MONTGOMERY, JOHN E
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

MONTGOMERY, JOHN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONTGOMERY, JOHN T
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MONTGOMERY, JOHN T
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MONTGOMERY, JOHN T
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MONTGOMERY, JOHN T
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MONTGOMERY, JOHNNIE K
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MONTGOMERY, LAWRENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MONTGOMERY, LAWRENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MONTGOMERY, LEROY
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

MONTGOMERY, LOUIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONTGOMERY, MELVIN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MONTGOMERY, MELVIN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MONTGOMERY, MELVIN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MONTGOMERY, MENIFEE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MONTGOMERY, MENIFEE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MONTGOMERY, MENIFEE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MONTGOMERY, MENIFEE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MONTGOMERY, MENIFEE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MONTGOMERY, MENIFEE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MONTGOMERY, MENIFEE
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MONTGOMERY, MENIFEE
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MONTGOMERY, MENIFEE
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MONTGOMERY, MONROE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONTGOMERY, NAPOLEON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MONTGOMERY, NAPOLEON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MONTGOMERY, NAPOLEON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MONTGOMERY, NAPOLEON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MONTGOMERY, NAPOLEON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MONTGOMERY, NAPOLEON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MONTGOMERY, NAPOLEON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MONTGOMERY, NAPOLEON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MONTGOMERY, NAPOLEON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MONTGOMERY, NAPOLEON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MONTGOMERY, NAPOLEON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MONTGOMERY, NAPOLEON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MONTGOMERY, NAPOLEON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MONTGOMERY, NAPOLEON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MONTGOMERY, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MONTGOMERY, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MONTGOMERY, RICHARD W
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MONTGOMERY, RICHARD W
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MONTGOMERY, RICHARD W
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MONTGOMERY, RICHARD W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MONTGOMERY, RICHARD W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MONTGOMERY, RICHARD W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MONTGOMERY, RICHARD W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MONTGOMERY, RICHARD W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MONTGOMERY, RICHARD W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MONTGOMERY, ROBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MONTGOMERY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONTGOMERY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONTGOMERY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONTGOMERY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONTGOMERY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONTGOMERY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONTGOMERY, ROY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MONTGOMERY, RUBY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONTGOMERY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONTGOMERY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONTGOMERY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONTGOMERY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONTGOMERY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONTGOMERY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONTGOMERY, STEPHEN B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MONTGOMERY, STEPHEN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONTGOMERY, STEPHEN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONTGOMERY, STEPHEN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONTGOMERY, STEPHEN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONTGOMERY, STEPHEN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONTGOMERY, STEPHEN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONTGOMERY, THEODORE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MONTGOMERY, THOMAS F
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MONTGOMERY, THOMAS J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MONTGOMERY, TROY
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MONTGOMERY, TROY
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MONTGOMERY, TROY
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MONTGOMERY, TROY
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MONTGOMERY, TROY
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MONTGOMERY, TROY
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MONTGOMERY, WESLEY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MONTGOMERY, WESLEY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MONTGOMERY, WESLEY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MONTGOMERY, WESLEY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MONTGOMERY, WESLEY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MONTGOMERY, WESLEY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MONTGOMERY, WESLEY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MONTGOMERY, WESLEY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MONTGOMERY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONTGOMERY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONTGOMERY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONTGOMERY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONTGOMERY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONTGOMERY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONTIEL, DAN S
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MONTIERO, ALFRED M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MONTIERO, ALFRED M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MONTONEY, MAUREEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONTONEY, MAUREEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONTONEY, MAUREEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONTONEY, MAUREEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONTONEY, MAUREEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONTONEY, MAUREEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONTOUR, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONTOUR, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONTOUR, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONTOUR, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONTOUR, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONTOUR, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONTOVANO, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MONTOVANO, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MONTOVANO, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MONTOYA, GILBERT
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

MONTOYA, GILBERT
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

MONTOYA, GILBERT
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MONTOYA, GILBERT
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

MONTOYA, ISRAEL
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MONTOYA, ISRAEL
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MONTOYA, ISRAEL
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MONTOYA, ISRAEL
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MONTOYA, ISREL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MONTOYA, JUAN M
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MONTOYA, JUAN M
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MONTOYA, OSCAR B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MONTREAL, JUAN
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

MONTREE, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MONTREE, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MONTREE, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MONTREE, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MONTREE, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MONTREE, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MONTRONE, ANDREW A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MONTRONE, ANDREW A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MONTRONE, ANDREW A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MONTRUCCHIO, ALDO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MONTS, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MONTS, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MONTS, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MONTS, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MONTS, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MONTS, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MONTS, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MONTS, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MONTS, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MONTS, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MONTS, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MONTS, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MONTS, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MONTS, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MONTURY, JAMES R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MONTURY, JAMES R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MONTURY, JAMES R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MONTURY, JAMES R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MONTZ, MARIE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MONTZ, RUFUS C
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

MONTZ, RUFUS C
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

MONTZ, RUFUS C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MONTZ, RUFUS C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MONTZ, RUFUS C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MONTZ, RUFUS C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MONTZ, RUFUS C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MONTZ, RUFUS C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MONTZ, RUFUS C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MONTZ, RUFUS C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MONYCH, MICHAEL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MONYCH, MICHAEL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MONZON, THELMA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MONZON, THELMA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOODY, ALVIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOODY, ATWOOD W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MOODY, ATWOOD W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MOODY, ATWOOD W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MOODY, CHARLES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOODY, CHARLES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOODY, CHARLES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOODY, CHARLES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOODY, CHARLES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOODY, CHARLES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOODY, CHARLES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOODY, CHARLES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOODY, CURTIS R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOODY, CURTIS R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOODY, DOROTHY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MOODY, DOROTHY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MOODY, DOROTHY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MOODY, DOROTHY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MOODY, DOROTHY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MOODY, DOROTHY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MOODY, DOROTHY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MOODY, DOROTHY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MOODY, DOROTHY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MOODY, DOROTHY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MOODY, DOROTHY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MOODY, DOROTHY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MOODY, DOROTHY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MOODY, DOROTHY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MOODY, DOROTHY
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

MOODY, DURWOOD W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MOODY, DURWOOD W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MOODY, GEORGE E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MOODY, GEORGE E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MOODY, HAROLD L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MOODY, HAROLD L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MOODY, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOODY, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOODY, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOODY, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOODY, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOODY, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOODY, HENRY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOODY, HENRY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOODY, JAMES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MOODY, JAMES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MOODY, JAMES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MOODY, JAMES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MOODY, JAMES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MOODY, JAMES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MOODY, JAMES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MOODY, JAMES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MOODY, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOODY, LARRY WAYNE
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

MOODY, LARRY WAYNE
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

MOODY, LARRY WAYNE
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

MOODY, LARRY WAYNE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MOODY, PAUL W
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

MOODY, RILEY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOODY, RILEY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOODY, RONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOODY, RUFUS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOODY, SANDRA E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MOODY, THOMAS
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MOODY, THOMAS
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MOODY, THOMAS
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MOODY, THOMAS
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MOODY, TIMOTHY G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOODY, TIMOTHY G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOODY, TIMOTHY G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOODY, WENDELL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MOODY, WENDELL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MOODY, WENDELL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MOODY, WENDELL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MOODY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOODY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOODY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOODY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOODY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOODY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOOLGAVKAR, DR SURESH
(C/O EXPONENT)
PO BOX 200283 DEPT 002
DALLAS TX 75320-0283

MOOMAW, ROBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOOMAW, ROBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOOMAW, ROBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOOMAW, ROBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOOMAW, ROBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOOMAW, ROBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOOMAW, ROBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOOMAW, ROBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOON, CARLOS
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MOON, CARLOS
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MOON, CARLOS
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MOON, CARLOS
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MOON, DWAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOON, DWAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOON, DWAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOON, DWAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOON, DWAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOON, DWAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOON, EDWARD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOON, EDWARD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOON, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOON, RICHARD A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOON, RICHARD A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOON, RICHARD A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOON, RICHARD A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOON, RICHARD A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOON, RICHARD A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOON, RICHARD A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOON, RICHARD A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOON, RICHARD L
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MOON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOON, ROBERT J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MOON, ROBERT J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MOON, ROBERT J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MOON, ROBERT J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MOON, THURMAN
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

MOON, THURMAN
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

MOON, THURMAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOON, THURMAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOON, THURMAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOONEY, ARTHUR C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MOONEY, ARTHUR C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MOONEY, CARL E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MOONEY, CARL E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MOONEY, CARL E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MOONEY, CARL E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MOONEY, CARL T
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MOONEY, CHARLES C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOONEY, CHARLES C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOONEY, CHARLES C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOONEY, CHARLES C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOONEY, CHARLES C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOONEY, CHARLES C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOONEY, DONALD A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MOONEY, DONALD A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MOONEY, DONALD A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MOONEY, DOROTHY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MOONEY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOONEY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOONEY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOONEY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOONEY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOONEY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOONEY, FELTON H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOONEY, FLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOONEY, FLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOONEY, FLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOONEY, FLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOONEY, FLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOONEY, FLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOONEY, JAMES T
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MOONEY, JAMES T
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MOONEY, JAMES T
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MOONEY, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MOONEY, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MOONEY, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MOONEY, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOONEY, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOONEY, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOONEY, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOONEY, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOONEY, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOONEY, MICHAEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOONEY, PETER C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOONEY, PETER C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOONEY, PETER C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOONEY, PETER C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOONEY, PETER C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOONEY, PETER C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOONEY, RICHARD F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOONEY, RICHARD F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOONEY, RICHARD F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOONEY, RICHARD F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOONEY, RICHARD F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOONEY, RICHARD F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOONEY, RICHARD F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOONEY, RICHARD F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOONEY, ROBERT J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MOONEY, ROBERT J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MOONEY, ROBERT J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MOONEY, ROBERT T
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MOONEY, ROBERT T
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MOONEY, ROBERT T
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MOONEY, ROBERT T
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MOONEY, TED
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOONEY, TED
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOONEY, TED
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOONEY, TED
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOONEY, TED
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOONEY, TED
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOONEY, TED
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOONEY, TED
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOONEY, WILLIAM E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MOONEY, WILLIAM E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MOONEY, WILLIAM E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MOONEY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOONEY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOONEY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOONEY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOONEY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOONEY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOONEY, WILLIAM E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MOONEYHAN, LEE R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MOONS, LEE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOONS, LEE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOONS, LEE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOONS, LEE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOONS, LEE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOONS, LEE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOONS, LEE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOONS, LEE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOONSHINE, ARTHUR
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

MOONSHINE, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOONSHINE, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOONSHINE, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOONSHINE, ARTHUR
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

MOONSHINE, ARTHUR
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

MOORE, ADAM P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, ALAN E
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MOORE, ALFRED
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MOORE, ALFRED
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MOORE, ALFRED
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MOORE, ALFRED
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MOORE, ALFRED
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, ALFRED
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

MOORE, ALFRED
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

MOORE, ALFRED
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

MOORE, ALJOURNIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, ALVIN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, ALVIN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, ANANISE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOORE, ANDREW
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MOORE, ANDREW
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MOORE, ANDREW
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOORE, ANDREW
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MOORE, ANDREW
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MOORE, ANDREW V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, ARNOLD R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MOORE, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOORE, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOORE, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOORE, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOORE, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOORE, BARBARA H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOORE, BARBARA H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOORE, BARBARA H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, BARBARA H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOORE, BARBARA H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOORE, BARBARA H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOORE, BARNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, BARNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, BARNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, BARNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, BARNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, BARNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, BARNIE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, BEN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, BEN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, BEN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, BEN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, BEN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, BEN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, BEN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, BEN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, BENNY R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MOORE, BENNY R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MOORE, BENNY R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MOORE, BENNY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOORE, BENNY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOORE, BENNY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, BENNY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOORE, BENNY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOORE, BENNY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOORE, BETTY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOORE, BILLIE B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MOORE, BILLIE B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MOORE, BILLIE B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MOORE, BILLIE B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MOORE, BILLIE G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, BILLY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, BILLY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, BOB S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, BOB S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, BOB S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, BOB S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, BOB S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, BOB S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, BOBBY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MOORE, BOBBY L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MOORE, CALVIN
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MOORE, CALVIN
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MOORE, CALVIN
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MOORE, CATHERINE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, CHARLES A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MOORE, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, CHARLES J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MOORE, CHARLES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, CHARLES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, CHARLES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, CHARLES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, CHARLES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, CHARLES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, CHARLES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, CHARLES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, CLARENCE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MOORE, CLARENCE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MOORE, CLARENCE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOORE, CLARENCE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MOORE, CLARENCE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOORE, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, CLARENCE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MOORE, CLARENCE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MOORE, CLARENCE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MOORE, CLARENCE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MOORE, CLARENCE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, CLARENCE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, CLAY C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, CLEARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MOORE, CLEARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MOORE, CLIFTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, CREED E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MOORE, CREED E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOORE, CREED E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOORE, CREED E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, CREED E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOORE, CREED E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOORE, CREED E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOORE, DANIEL L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOORE, DANIEL L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOORE, DANIEL L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOORE, DAVID
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MOORE, DAVID R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, DELBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, DELBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, DELBERT A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOORE, DELORES
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

MOORE, DEVON W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, DONALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MOORE, DONALD J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MOORE, DONNA K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, DOROTHY A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MOORE, DOROTHY A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MOORE, DOROTHY L
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MOORE, DOROTHY L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MOORE, DOROTHY L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MOORE, DOROTHY L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MOORE, DOROTHY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, DOROTHY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, EARL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOORE, EDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, EDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, EDDIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MOORE, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, EDWARD E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MOORE, EDWARD E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MOORE, EDWARD E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MOORE, EDWARD E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MOORE, EDWARD E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MOORE, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOORE, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOORE, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOORE, EHLERT J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, ELBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, ELBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, ELBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, ELBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, ELBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, ELBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, ELLIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, ELLIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, ELLIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, ELLIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, ELLIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, ELLIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, ELLIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, ELLIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, ELMER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MOORE, ELMER J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MOORE, ELMER J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MOORE, ELMER J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MOORE, ELMER J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MOORE, EMMETT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, EMMETT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, EMMETT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, EMMETT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, EMMETT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, EMMETT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, EMORY J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, EMORY J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, ERNEST M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, ERNEST M
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MOORE, ERNEST P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MOORE, ERNEST P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MOORE, ERNEST P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MOORE, ERNEST P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MOORE, ERNEST P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MOORE, ERNEST P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MOORE, ERNEST P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MOORE, ERNEST P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MOORE, FLOYD E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MOORE, FLOYD E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MOORE, FLOYD E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOORE, FLOYD E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MOORE, FLOYD E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOORE, FLOYD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, FLOYD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, FLOYD E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MOORE, FLOYD E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MOORE, FLOYD E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MOORE, FOREST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, FOSTEENA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOORE, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOORE, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOORE, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOORE, FRED T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOORE, FRED T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOORE, FRED T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, FRED T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOORE, FRED T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOORE, FRED T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOORE, FREDDIE J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MOORE, FREDDIE J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MOORE, FREDDIE J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MOORE, FREDDIE J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MOORE, FREDDIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MOORE, FREDDIE J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MOORE, FREDDIE J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MOORE, FREDDIE J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, FREDDIE J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MOORE, FREDDIE J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MOORE, FREDDIE J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MOORE, FREDDIE J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MOORE, FREDDIE J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MOORE, FREDDIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MOORE, FREDERICK M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, GARLAND
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MOORE, GARY E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MOORE, GARY E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MOORE, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, GARY E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MOORE, GARY E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MOORE, GARY T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, GARY T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, GARY T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOORE, GENEVIEVE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOORE, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOORE, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOORE, GEORGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, GEORGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, GEORGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, GEORGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, GEORGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, GEORGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, GEORGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, GEORGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, GERALD L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, GERALDINE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, GERALDINE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, GERALDINE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOORE, GILBERT
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

MOORE, GILBERT E
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MOORE, GLENNY P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOORE, GLENNY P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOORE, GLENNY P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MOORE, GLORIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, GRACE V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MOORE, GRADY C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, GRADY C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, GRADY C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOORE, GRADY H. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, GRADY H. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, GRADY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, GRADY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, GRADY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, GRADY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, GRADY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, GRADY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, GRADY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, GRADY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, GRANT
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

MOORE, GRANT
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

MOORE, GREGORY S
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

MOORE, GREGORY S
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MOORE, GREGORY S
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

MOORE, GREGORY S
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MOORE, GREGORY S
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MOORE, GREGORY S
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

MOORE, HAL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, HAL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, HAL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, HAL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, HAL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, HAL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, HAL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, HAL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, HARRELL J
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

MOORE, HARRELL J
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

MOORE, HARRELL J
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

MOORE, HARRELL J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MOORE, HARRISON C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, HARRY
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

MOORE, HARRY A
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

MOORE, HARRY A
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

MOORE, HARRY A
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, HARRY A
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

MOORE, HARRY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOORE, HARRY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOORE, HARRY M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, HARRY M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, HARRY M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, HARRY M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, HARRY M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, HARRY M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, HARRY M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, HARRY M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, HARVIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MOORE, HARVIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MOORE, HARVIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOORE, HARVIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MOORE, HARVIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOORE, HARVIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, HARVIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, HARVIE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MOORE, HARVIE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MOORE, HARVIE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MOORE, HENRY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, HENRY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, HENRY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, HENRY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, HENRY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, HENRY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, HENRY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, HENRY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, HENRY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MOORE, HENRY L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MOORE, HERMAN
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MOORE, HERMAN & BESSIE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MOORE, HERMAN & BESSIE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MOORE, HERMAN & BESSIE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MOORE, HERMAN & BESSIE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MOORE, HOLLIS G
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MOORE, HOLLIS G
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MOORE, HOLLIS G
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MOORE, HOMER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOORE, HOUSTON E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MOORE, HOWARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MOORE, HOWARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MOORE, HOWARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MOORE, HOWARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MOORE, HOWARD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MOORE, HUEY L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MOORE, HUEY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOORE, HUEY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOORE, HUEY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, HUEY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOORE, HUEY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOORE, HUEY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOORE, HUEY L
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MOORE, IMOGENE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MOORE, IMOGENE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MOORE, IMOGENE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MOORE, IMOGENE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MOORE, INISH
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOORE, INISH
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MOORE, INISH
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOORE, INISH
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MOORE, INISH
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MOORE, INISH
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MOORE, ISAAC
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MOORE, ISAAC
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MOORE, ISAAC
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOORE, ISAAC
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MOORE, ISAAC
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MOORE, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, JACKIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, JACKIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, JACOB
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

MOORE, JAKE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MOORE, JAKE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MOORE, JAKE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MOORE, JAMES
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MOORE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, JAMES
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MOORE, JAMES
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

MOORE, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MOORE, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MOORE, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOORE, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MOORE, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOORE, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOORE, JAMES
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOORE, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, JAMES A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOORE, JAMES B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOORE, JAMES B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOORE, JAMES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOORE, JAMES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOORE, JAMES E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MOORE, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOORE, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOORE, JAMES M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, JAMES N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOORE, JAMES N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOORE, JAY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, JAY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, JERALD W. & PAT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MOORE, JERALD W. & PAT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MOORE, JERALD W. & PAT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MOORE, JERALD W. & PAT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MOORE, JERRELL
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MOORE, JERRELL
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

MOORE, JERRELL
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MOORE, JERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MOORE, JERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MOORE, JERRY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MOORE, JERRY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MOORE, JERRY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MOORE, JERRY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MOORE, JERRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MOORE, JERRY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MOORE, JERRY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MOORE, JERRY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, JERRY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MOORE, JERRY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MOORE, JERRY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MOORE, JERRY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MOORE, JERRY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MOORE, JERRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MOORE, JESSE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, JESSE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, JESSE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, JESSE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, JESSE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, JESSE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, JESSE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, JESSIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MOORE, JESSIE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MOORE, JESSIE L
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

MOORE, JESSIE L
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

MOORE, JESSIE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MOORE, JIMMIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, JIMMIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, JIMMIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, JIMMIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, JIMMIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, JIMMIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, JIMMIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, JIMMIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, JIMMY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MOORE, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, JOE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, JOE M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MOORE, JOEL W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, JOEL W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, JOEL W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, JOEL W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, JOEL W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, JOEL W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, JOEL W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, JOEL W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOORE, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOORE, JOHN A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MOORE, JOHN E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MOORE, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, JOHN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOORE, JOHN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOORE, JOHN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOORE, JOHN R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MOORE, JOHN R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MOORE, JOHN R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MOORE, JOHN R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MOORE, JOHN R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MOORE, JOHN S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOORE, JOHN S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOORE, JOHN S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOORE, JOHN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, JOHN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, JOHN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, JOHN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, JOHN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, JOHN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, JOHN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, JOHN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, JOHNNIE
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

MOORE, JOHNNIE A
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MOORE, JOHNNIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, JOHNNY L
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MOORE, JOHNNY L
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MOORE, JOHNNY L
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MOORE, JOHNNY L
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MOORE, JOSEPH
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MOORE, JOSEPH
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MOORE, JOSEPH
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MOORE, JOSEPH
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MOORE, JOSEPH
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MOORE, JOSEPH
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MOORE, JOSEPH H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, JOSEPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, JOSEPH M
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MOORE, JOSEPH M
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MOORE, JOSEPH M
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MOORE, JOSEPH R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, JOSEPH R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOORE, KENNETH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MOORE, KENNETH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MOORE, KENNETH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MOORE, KENNETH G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, KENNETH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, L G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, LARRY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, LARRY D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MOORE, LARRY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, LARRY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, LAWRENCE T
LEGG, MARTIN L
85 DEVONSHIRE STREET
BOSTON MA 02109

MOORE, LEBARRON
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOORE, LEBARRON
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOORE, LEE O.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MOORE, LEE O.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MOORE, LEROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOORE, LEROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, LEROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, LEROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, LEROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, LEROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, LEROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, LEROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, LEROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, LESELY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, LESTER J
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MOORE, LESTER J
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MOORE, LESTER J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOORE, LESTER J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOORE, LESTER J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, LESTER J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOORE, LESTER J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOORE, LESTER J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOORE, LESTER J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, LEWIS J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOORE, LEWIS J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOORE, LINWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, LINWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, LINWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, LINWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, LINWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, LINWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, LINWOOD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOORE, LINWOOD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOORE, LINWOOD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MOORE, LOU A
REICH & BINSTOCK
4265 SAN FELIPE
HOUSTON TX 77027

MOORE, LOUIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, LUTHER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, LUTHER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, MARCUS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, MARCUS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, MARCUS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, MARCUS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, MARCUS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, MARCUS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, MARCUS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, MARCUS
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

MOORE, MARCUS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, MARGARET A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOORE, MARGIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, MARGIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, MATTIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MOORE, MATTIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MOORE, MATTIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MOORE, MATTIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MOORE, MORGAN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, MORRIS
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

MOORE, MORRIS
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

MOORE, MORRIS
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MOORE, MORRIS
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MOORE, NANCY L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MOORE, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, NEIL E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MOORE, NEIL E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MOORE, NORMA J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, NORMA J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, NORMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOORE, NORMAN A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOORE, NORMAN A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOORE, NORMAN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, ODELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, ODELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, OLIVER THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, OLIVER THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, OLIVIA D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MOORE, OLIVIA D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MOORE, OLIVIA D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOORE, OLIVIA D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MOORE, OLIVIA D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MOORE, ORVILLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOORE, ORVILLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOORE, ORVILLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, ORVILLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOORE, ORVILLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOORE, ORVILLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOORE, PAUL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MOORE, PAUL B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOORE, PAUL B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOORE, PAUL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, PEGGY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MOORE, PEGGY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MOORE, PEGGY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MOORE, PEGGY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, PEGGY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MOORE, PERCY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, PERCY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, PHIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, PHIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, PHIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, PHIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, PHIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, PHIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, PHILIP
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, PHILIP
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, PHILIP
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOORE, QUENTIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, QUENTIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, QUENTIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, QUENTIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, QUENTIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, QUENTIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, RALPH
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

MOORE, RANCE B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, RAYMOND
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MOORE, RAYMOND
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MOORE, RAYMOND L
MITHOFF & JACKS
111 CONGRESS AVENUE
AUSTIN TX 78701

MOORE, RAYMOND L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, RAYMOND L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, RAYMOND L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, RAYMOND L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, RAYMOND L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, RAYMOND L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, RAYMOND L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, RAYMOND L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MOORE, RAYMOND L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOORE, RAYMOND L
WILLIAMS KHERRKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MOORE, RAYMOND M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, RAYNOR G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, REUEL S
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MOORE, REUEL S
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

MOORE, REUEL S
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MOORE, RICHARD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOORE, RICHARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MOORE, RICHARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MOORE, RICHARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MOORE, RICHARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MOORE, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MOORE, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MOORE, ROBERT
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

MOORE, ROBERT E
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

MOORE, ROBERT E
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

MOORE, ROBERT E
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

MOORE, ROBERT E
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MOORE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, ROBERT M
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

MOORE, ROBERT W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, ROBERT W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, ROGER
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MOORE, ROGER
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

MOORE, ROGER
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

MOORE, ROGER
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

MOORE, ROGER
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

MOORE, ROGER
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MOORE, RONALD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MOORE, RONALD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MOORE, RONALD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MOORE, RONALD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MOORE, RONALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, RONALD K
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MOORE, RONALD K
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MOORE, RONALD K
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MOORE, RONALD K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOORE, RONALD K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOORE, RONALD K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, RONALD K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOORE, RONALD K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOORE, RONALD K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOORE, RONALD R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MOORE, ROSCOE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOORE, ROY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MOORE, ROY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MOORE, ROY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MOORE, RUDOLPH W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOORE, RUDOLPH W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOORE, RUDOLPH W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, RUDOLPH W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOORE, RUDOLPH W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOORE, RUDOLPH W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOORE, RUDOLPH W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MOORE, RUFUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, RUSSELL
BARTIMUS, FRICKLETON,
ROBERTSON & GORNEY, PC
715 SWIFTS HIGHWAY
JEFFERSON CITY MO 65109

MOORE, RUSSELL
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MOORE, RUSSELL
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MOORE, RUSSELL
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MOORE, RUSSELL
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MOORE, RUSSELL
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MOORE, RUTH A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MOORE, RUTH A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MOORE, RUTH A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MOORE, RUTH A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MOORE, RUTH A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MOORE, SAMMY
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

MOORE, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, SAMUEL M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, SAMUEL M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, SAMUEL M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOORE, SAMUEL W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MOORE, SAMUEL W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MOORE, SAMUEL W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MOORE, SAMUEL W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MOORE, SANDY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, SHEILA G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, SHEILA G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, SHEILA G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, SHEILA G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, SHEILA G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, SHEILA G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, SHELTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, SHELTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, SIMEON A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOORE, T W
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

MOORE, THOMAS
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MOORE, THOMAS
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MOORE, THOMAS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOORE, THOMAS
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MOORE, THOMAS
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MOORE, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, THOMAS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOORE, THOMAS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOORE, THOMAS O
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MOORE, THOMAS O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOORE, THOMAS O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOORE, THOMAS O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, THOMAS O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOORE, THOMAS O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOORE, THOMAS O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOORE, THOMAS R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MOORE, THOMAS R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MOORE, THOMAS R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MOORE, THOMAS R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MOORE, THOMAS R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MOORE, THOMAS R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MOORE, THOMAS R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MOORE, THOMAS R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, THOMAS R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MOORE, THOMAS R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MOORE, THOMAS R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MOORE, THOMAS R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MOORE, THOMAS R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MOORE, THOMAS R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MOORE, TONEY JR V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, TONEY JR V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, TONEY JR V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, TONEY JR V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, TONEY JR V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, TONEY JR V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, TURNER B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, VERNON E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, VERNON E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, VERNON E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOORE, VINCENT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, VIRGIL L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MOORE, VIRGINIA A
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MOORE, VIRGINIA A
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MOORE, WALDO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOORE, WALDO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOORE, WALDO
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MOORE, WALLACE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, WALTER R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, WALTER R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOORE, WALTER R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOORE, WILBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, WILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, WILBUR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MOORE, WILBUR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MOORE, WILBUR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MOORE, WILBUR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MOORE, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MOORE, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MOORE, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MOORE, WILLIAM
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MOORE, WILLIAM
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MOORE, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOORE, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOORE, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MOORE, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOORE, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOORE, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOORE, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MOORE, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MOORE, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MOORE, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MOORE, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MOORE, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, WILLIAM C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

MOORE, WILLIAM C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MOORE, WILLIAM C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MOORE, WILLIAM C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MOORE, WILLIAM C
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOORE, WILLIAM C
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOORE, WILLIAM C
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOORE, WILLIAM C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOORE, WILLIAM C
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOORE, WILLIAM C
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOORE, WILLIAM E
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MOORE, WILLIAM E
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MOORE, WILLIAM E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, WILLIAM F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOORE, WILLIAM F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOORE, WILLIAM F
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, WILLIAM F
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, WILLIAM J
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

MOORE, WILLIAM J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MOORE, WILLIAM J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, WILLIAM J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOORE, WILLIAM J
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, WILLIAM J
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, WILLIAM L
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOORE, WILLIAM L
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOORE, WILLIAM L
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOORE, WILLIAM L
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOORE, WILLIAM L
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOORE, WILLIAM L
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOORE, WILLIAM M
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, WILLIAM O
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORE, WILLIAM O
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, WILLIAM O
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, WILLIAM R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORE, WILLIAM R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORE, WILLIE L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MOORE, WILMA B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MOORE, WILMA B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MOORE, WILMA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOORE, WILMA B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MOORE, WILMA B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MOORE, WILMER J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOORE, WILMER J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOORE, WILMER J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOORE, WILMER J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOORE, WILMER J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOORE, WILMER J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOORE, WILMER J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOORE, WILMER J
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MOORE, WILMER J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOOREHEAD, J P
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MOOREHEAD, J P
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MOOREHEAD, PAUL H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MOOREHEAD, PAUL H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MOOREHEAD, PAUL H
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOOREHEAD, PAUL H
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MOOREHEAD, PAUL H
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOOREHEAD, PAUL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOOREHEAD, PAUL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOOREHEAD, PAUL H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MOOREHEAD, PAUL H
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MOOREHEAD, PAUL H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MOORER, ARVAN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORER, ARVAN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORER, IRA L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOORER, IRA L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOORHEAD, SHIRLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOORHEAD, SHIRLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOORHEAD, SHIRLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOORING, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORING, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORING, JULIUS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MOORING, JULIUS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MOORING, JULIUS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MOORING, LEONZER N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORING, LINWOOD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORING, ULYSSES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOORMAN, ALVIN P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOORMAN, LAWRENCE D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MOORS, GERALD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MOOSE, DALE M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MOOSE, DALE M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MOOSE, JOSEPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOOSE, STANLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOOSE, STANLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOOSE, STANLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOOSE, STANLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOOSE, STANLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOOSE, STANLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOOSEGIAN, WILLIAM J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MOOSEGIAN, WILLIAM J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MOOSEGIAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOOSEGIAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOOSEGIAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOOSEGIAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOOSEGIAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOOSEGIAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOOSEGIAN, WILLIAM J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MOOSEGIAN, WILLIAM J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MOOSEGIAN, WILLIAM J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MORA, MIGUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MORA, MIGUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MORA, RODOLFO G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MORACE, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORACE, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORACE, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORAGA, FRANK G
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MORAGA, FRANK G
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MORAGA, FRANK G
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MORALE, FLOYD J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MORALES, ANGEL A
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

MORALES, FELIPE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MORALES, JAMES R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORALES, JOE
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MORALES, JOE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORALES, JOE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORALES, JOE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORALES, JOE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORALES, JOE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORALES, JOE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORALES, JOE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORALES, JOE R
CARPENTER & STOUT, LTD
1600 UNIVERSITY BLVD
ALBUQUERQUE NM 87102

MORALES, JOE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORALES, KELLY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MORALES, LEANDRO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MORALES, NELSON M
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MORALES, NELSON M
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MORALES, RADAMES M
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

MORALES, RICHARD
CLAPPER, PATTI, SCHWEIZER &
MASON
STEVEN PATTI
2330 MARINSHIP WAY
SAUSALITO CA 94965

MORALES, RUBEN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MORALES, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORALES, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORAN, ALBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MORAN, ALTON
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

MORAN, ALTON
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

MORAN, CUTIS V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORAN, CUTIS V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORAN, CUTIS V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORAN, CUTIS V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORAN, CUTIS V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORAN, CUTIS V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORAN, DONALD G
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

MORAN, DONALD G
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

MORAN, DONALD G
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

MORAN, DONALD G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORAN, DONALD G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORAN, DONALD G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORAN, DOUGLAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORAN, DOUGLAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORAN, DOUGLAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORAN, EDWARD L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MORAN, EDWARD L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MORAN, EDWARD L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MORAN, EUGENE M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MORAN, FREDERICK E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORAN, FREDERICK E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORAN, FREDERICK E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORAN, FREDERICK E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORAN, FREDERICK E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORAN, FREDERICK E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORAN, GARY
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MORAN, GARY
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MORAN, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORAN, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORAN, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORAN, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORAN, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORAN, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORAN, HAROLD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MORAN, HAROLD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MORAN, HAROLD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MORAN, HAROLD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MORAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORAN, JAMES A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MORAN, JOHN L
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

MORAN, JOSEPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORAN, JOSEPH E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MORAN, JOSEPH E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MORAN, ROBERT E. SR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORAN, ROBERT E. SR. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORAN, ROBERT E. SR. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORAN, ROBERT E. SR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORAN, ROBERT G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MORAN, ROSS
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MORAN, ROSS
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MORAN, ROSS
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MORAN, ROSS
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MORAN, ROSS
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MORAN, ROSS
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MORAN, SAM A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORAN, SAM A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORAN, SAM A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORAN, SAM A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORAN, SAM A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORAN, SAM A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORAN, SAM A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORAN, SAM A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORAN, SAM A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORAN, SYLVESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORAN, THOMAS
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

MORAN, THOMAS
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

MORAN, THOMAS
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

MORAN, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MORAN, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MORAN, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MORANG, LLOYD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MORANG, LLOYD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MORANO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORANO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORANO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORAW, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MORAZZANO, ALBERT A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MORAZZANO, ALBERT A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MORAZZANO, ALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORAZZANO, ALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORAZZANO, ALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORAZZANO, ALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORAZZANO, ALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORAZZANO, ALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORAZZANO, ALBERT A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MORAZZANO, ALBERT A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORBLEY, THURMAN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MORCEAU, ROBERT
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MORDARSKI, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MORDESOVITCH, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORDESOVITCH, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORDESOVITCH, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORDESOVITCH, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORDESOVITCH, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORDESOVITCH, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOREAU, ALBERT K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOREAU, ALBERT K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOREAU, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOREAU, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOREAU, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOREAU, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOREAU, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOREAU, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOREAU, DONALD
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MOREAUX, CHARLES J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MOREAUX, CHARLES J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MOREAUX, CHARLES J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MOREAUX, CHARLES J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MOREAUX, CHARLES J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MOREAUX, CHARLES J
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

MOREE, DILLMAN
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MOREHEAD, GORMAN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOREHEAD, GORMAN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOREHEAD, GORMAN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOREHEAD, JACQUELINE K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOREHEAD, JACQUELINE K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOREHEAD, JACQUELINE K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOREHEAD, KENNETH G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MOREHEAD, KENNETH G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MOREHEAD, KENNETH G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MOREHEAD, KENNETH G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MOREHEAD, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOREHEAD, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOREHOUSE, JACK W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MORELAND, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MORELAND, LEONARD C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORELAND, LITTLE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORELAND, LITTLE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORELAND, ROY P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORELLI, JERRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORELLI, JERRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORELLI, JERRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORELLI, MICHELLE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MORELLI, MICHELLE
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MORELLI, RAYMOND R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MORELOCK, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORELOCK, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORELOCK, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORELOCK, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORELOCK, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORELOCK, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORENO, ALBERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORENO, ALBERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORENO, ANGEL
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

MORENO, ANTONIO E
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MORENO, GILBERT D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORENO, GILBERT D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORENO, GILBERT D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORENO, GILBERT D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORENO, GILBERT D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORENO, GILBERT D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORENO, GILBERT D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORENO, GILBERT D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORENO, HENRY V
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

MORENO, JOSE C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MORENO, MICHAEL V
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MORENO, RALPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORENO, RALPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORENO, RALPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORENO, STANLEY J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MORENO-MARTINEZ, ALFONSO
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MORENO-MARTINEZ, ALFONSO
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MORENO-MARTINEZ, ALFONSO
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MORGAL, DAVID E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORGAL, DAVID E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORGAL, DAVID E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORGAL, DAVID E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORGAL, DAVID E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORGAL, DAVID E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORGAN, ALVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORGAN, ANNIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MORGAN, ANNIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MORGAN, ANNIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MORGAN, ANNIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MORGAN, ARLO J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MORGAN, ARLO J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MORGAN, BERNARD K
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MORGAN, BERNARD K
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MORGAN, BERNARD K
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MORGAN, BERNARD K
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MORGAN, BILLY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MORGAN, BILLY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MORGAN, BILLY F
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MORGAN, BILLY F
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MORGAN, BILLY F
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MORGAN, BILLY F
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MORGAN, BILLY F
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MORGAN, BILLY F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, BILLY F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, BILLY F
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MORGAN, BILLY F
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MORGAN, BILLY F
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MORGAN, BONNIE P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MORGAN, BONNIE P
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MORGAN, BONNIE P
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MORGAN, BONNIE P
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MORGAN, CALVIN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORGAN, CALVIN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORGAN, CALVIN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORGAN, CALVIN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORGAN, CARL G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MORGAN, CARL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, CARL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, CHARLES G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORGAN, CHARLES G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORGAN, CHARLES G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORGAN, CHARLES G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORGAN, CHARLES G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORGAN, CHARLES G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORGAN, CHARLES G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORGAN, CHARLES G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORGAN, CHRISTIAN P
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MORGAN, CHRISTIAN P
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MORGAN, CLARENCE L
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MORGAN, CURTIS
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

MORGAN, CURTIS
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MORGAN, CURTIS
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MORGAN, CURTIS D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORGAN, CURTIS D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORGAN, CURTIS D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORGAN, CURTIS D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORGAN, CURTIS D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORGAN, CURTIS D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORGAN, CURTIS D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORGAN, CURTIS D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORGAN, DANIEL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MORGAN, DANIEL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MORGAN, DANIEL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MORGAN, DANIEL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MORGAN, DAVID
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

MORGAN, DELORIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORGAN, DENNIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, DENNIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, DON
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MORGAN, DON
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MORGAN, DON
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MORGAN, DON
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MORGAN, DONALD LEE V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORGAN, DONALD LEE V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORGAN, DONALD LEE V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORGAN, DONALD LEE V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORGAN, DONALD LEE V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORGAN, DONALD LEE V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORGAN, DONALD R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MORGAN, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORGAN, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORGAN, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORGAN, EGYPT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORGAN, ERNEST L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORGAN, FLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORGAN, FLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORGAN, FLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORGAN, FLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORGAN, FLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORGAN, FLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORGAN, FLOYD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

MORGAN, FLOYD
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

MORGAN, FLOYD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, FLOYD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, FRANCIS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORGAN, FRANCIS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORGAN, FRANCIS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORGAN, FRANCIS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORGAN, FRANCIS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORGAN, FRANCIS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORGAN, FRANCIS M
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MORGAN, FRANCIS X
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORGAN, FRANK E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORGAN, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORGAN, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORGAN, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORGAN, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORGAN, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORGAN, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORGAN, GARY D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MORGAN, GARY D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MORGAN, GARY D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MORGAN, GARY D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MORGAN, GARY D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MORGAN, GARY D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MORGAN, GARY D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MORGAN, GARY D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MORGAN, GARY D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MORGAN, GARY D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MORGAN, GARY D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MORGAN, GARY D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MORGAN, GARY D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MORGAN, GARY D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MORGAN, GEORGE HUBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORGAN, GEORGE HUBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORGAN, GEORGE HUBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORGAN, GEORGE HUBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORGAN, GEORGE HUBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORGAN, GEORGE HUBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORGAN, GEORGE HUBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORGAN, GEORGE HUBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORGAN, GOLDEN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MORGAN, GRANT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MORGAN, HERBERT B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORGAN, HERBERT B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORGAN, HERBERT B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MORGAN, HERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, HERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, HERMAN J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MORGAN, HUGH DORSEY V A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORGAN, HUGH DORSEY V A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORGAN, HUGH DORSEY V A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORGAN, HUGH DORSEY V A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORGAN, HUGH DORSEY V A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORGAN, HUGH DORSEY V A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORGAN, HUGH DORSEY V A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORGAN, HUGH DORSEY V A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORGAN, JAMES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MORGAN, JAMES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MORGAN, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORGAN, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORGAN, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORGAN, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORGAN, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORGAN, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORGAN, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MORGAN, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MORGAN, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MORGAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORGAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORGAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORGAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORGAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORGAN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORGAN, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORGAN, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, JAMES T
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MORGAN, JAMES T
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MORGAN, JAMES W
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MORGAN, JAMES W
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MORGAN, JEREMIAH N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORGAN, JESSE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MORGAN, JESSE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MORGAN, JESSE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MORGAN, JIM W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, JIM W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, JIMMY T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MORGAN, JOHN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MORGAN, JOHN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MORGAN, JOHN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MORGAN, JOHN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MORGAN, JOHN B
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

MORGAN, JOHN B
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

MORGAN, JOHN B
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

MORGAN, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORGAN, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORGAN, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORGAN, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORGAN, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORGAN, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORGAN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORGAN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORGAN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORGAN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORGAN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORGAN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORGAN, JOHN W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MORGAN, JOHN W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MORGAN, JOHN W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MORGAN, KEITH V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORGAN, KEITH V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORGAN, KEITH V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORGAN, KEITH V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORGAN, LANDON H
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

MORGAN, LANDON H
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

MORGAN, LANDON H
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

MORGAN, LEE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, LEE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, LEILA F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, LEILA F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, LEO E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORGAN, LEO E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORGAN, LEO E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORGAN, LEO E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORGAN, LEO E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORGAN, LEO E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORGAN, LEO E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORGAN, LEO E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORGAN, LEONARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MORGAN, LEONARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MORGAN, LEONARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MORGAN, LEONARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MORGAN, LEONARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORGAN, LEWIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MORGAN, LOREN LE0 V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORGAN, LOREN LE0 V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORGAN, LOREN LE0 V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORGAN, LOREN LE0 V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORGAN, LUTHER C
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MORGAN, LUTHER C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MORGAN, LUTHER C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MORGAN, LUTHER C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MORGAN, MARDIS
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

MORGAN, MARDIS
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

MORGAN, MARDIS
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MORGAN, MARDIS
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MORGAN, MARDIS
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

MORGAN, MARY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MORGAN, MARY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, MARY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, MARY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MORGAN, MARY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MORGAN, MARY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MORGAN, MARY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MORGAN, NAOMI R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, NAOMI R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, NATHAN E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORGAN, NOTRE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORGAN, NOTRE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORGAN, NOTRE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORGAN, NOTRE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORGAN, NOTRE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORGAN, NOTRE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORGAN, NOTRE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORGAN, NOTRE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORGAN, OSCAR C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORGAN, PATRICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORGAN, PATRICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORGAN, PATRICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORGAN, PATRICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORGAN, PATRICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORGAN, PATRICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORGAN, PHILIP R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, PHILIP R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, RICHARD E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MORGAN, RICHARD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORGAN, RICHARD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORGAN, RICHARD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORGAN, RICHARD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORGAN, RICHARD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORGAN, RICHARD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORGAN, RICHARD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORGAN, RICHARD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORGAN, RICHARD E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MORGAN, ROBERT A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MORGAN, ROBERT A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MORGAN, ROBERT H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORGAN, ROBERT H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORGAN, ROBERT H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORGAN, ROBERT H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORGAN, ROBERT J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MORGAN, ROBERT J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MORGAN, ROBERT J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MORGAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORGAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORGAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORGAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORGAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORGAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORGAN, ROBIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORGAN, ROBIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORGAN, ROBIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORGAN, ROBIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORGAN, ROBIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORGAN, ROBIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORGAN, RONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MORGAN, RONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MORGAN, RONALD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MORGAN, RONALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORGAN, RONALD DEAN V A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MORGAN, ROOSEVELT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MORGAN, ROSIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORGAN, ROSIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORGAN, ROSIA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MORGAN, SAM
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MORGAN, SAM
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MORGAN, SHERMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORGAN, THELSTON
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MORGAN, THELSTON
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MORGAN, THELSTON
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MORGAN, THELSTON
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MORGAN, WALTER S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORGAN, WALTER S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORGAN, WALTER S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORGAN, WALTER S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORGAN, WALTER S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORGAN, WALTER S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORGAN, WALTER S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORGAN, WAYNE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, WAYNE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGAN, WAYNE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORGAN, WILBERT G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORGAN, WILBERT G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORGAN, WILBERT G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORGAN, WILBERT G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORGAN, WILBERT G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORGAN, WILBERT G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORGAN, WILBERT G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORGAN, WILBERT G
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

MORGAN, WILBERT G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORGAN, WILBERT G
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

MORGAN, WILBUR
MINOR & ASSOCIATES
160 MAIN ST
BILOXI MS 39533

MORGAN, WILLARD T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORGAN, WYLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORGAN, WYLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORGENROTH, DONALD A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MORGERETH, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORGERETH, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORGERETH, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORGERETH, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORGERETH, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORGERETH, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORI, ALFRED F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORI, ALFRED F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORI, ALFRED F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORI, ALFRED F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORI, ALFRED F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORI, ALFRED F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORIANO, ELMO
ROBLES & GONZALES
SUITE 900, ONE BAYFRONT PLAZA
MIAMI FL 33131

MORIN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MORIN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MORIN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MORIN, LESLIE
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MORIN, LESLIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORIN, LESLIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORIN, LESLIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORIN, LESLIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORIN, LESLIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORIN, LESLIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORIN, PAUL L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MORIN, PAUL L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MORIN, PAUL L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MORIN, PAUL L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MORINE, DELORES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MORINE, DELORES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MORINE, DELORES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MORINE, DELORES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MORINE, DELORES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MORINE, DELORES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MORINE, DELORES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MORINE, DELORES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MORINE, DELORES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MORINE, DELORES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MORINE, DELORES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MORINE, DELORES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MORINE, DELORES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MORINE, DELORES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MORISSETTE, ROGER A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MORISSETTE, ROGER A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MORITZ, ALBERT T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORITZ, ALBERT T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORITZ, ALBERT T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORLAND, ALBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MORLAND, ALBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MORLAND, ALBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MORLAND, ELLA M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MORLAND, ELLA M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MORLAND, ELLA M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MORLAND, ELLA M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MORLEY, DONALD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MORLEY, HOWARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORLEY, JOHN/JANICE
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MORLEY, JOHN/JANICE
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MORMAN, ARLAN C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORMAN, ARLAN C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORMAN, ARLAN C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORMAN, ARLAN C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORMAN, ARLAN C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORMAN, ARLAN C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORMAN, ARLAN C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORMAN, ARLAN C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORMILE, ANDREW M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORMILE, ANDREW M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORMILE, ANDREW M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORNELLI, SILVIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORNELLI, SILVIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORNELLI, SILVIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORNINGSTAR, CLARENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORNINGSTAR, CLARENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORNINGSTAR, CLARENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORNINGSTAR, CLARENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORNINGSTAR, CLARENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORNINGSTAR, CLARENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORNINGSTAR, GERALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MORNINGSTAR, GERALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MORRELL, CLIFTON
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MORRELL, CLIFTON
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MORRELL, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRELL, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRELL, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRELL, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRELL, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRELL, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRELL, JOHN J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MORRELL, JOHN J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MORRELL, JOHNATHAN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRELL, JOHNATHAN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRELL, JOHNATHAN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MORRELL, WENDELL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORRELL, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRELL, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRELL, WILLIAM D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MORRELL, WILLIE C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRELLO, GUSTINE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRELLO, GUSTINE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRELLO, GUSTINE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRELLO, GUSTINE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRELLO, GUSTINE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRELLO, GUSTINE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRILL, GLENN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

MORRILL, THOMAS R
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MORRILL, THOMAS R
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MORRING, CALVIN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRING, CALVIN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRING, CALVIN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MORRIS, AARON C
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

MORRIS, ALBERT C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MORRIS, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MORRIS, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MORRIS, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MORRIS, BEN
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

MORRIS, BEN
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

MORRIS, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORRIS, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORRIS, BILLY G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MORRIS, BLONDELIA S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRIS, BLONDELIA S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRIS, BLONDELIA S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MORRIS, BOBBY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MORRIS, BOBBY G. & BETT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, BOBBY G. & BETT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, BOBBY G. & BETT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, BOBBY G. & BETT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, BOBBY G. & BETT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, BOBBY G. & BETT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, CALVIN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRIS, CALVIN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORRIS, CALVIN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORRIS, CALVIN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORRIS, CALVIN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORRIS, CALVIN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORRIS, CALVIN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORRIS, CALVIN A
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MORRIS, CALVIN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORRIS, CARL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MORRIS, CARL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MORRIS, CARL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MORRIS, CARL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MORRIS, CAROL A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MORRIS, CAROL A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MORRIS, CAROL A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MORRIS, CAROL A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MORRIS, CAROL A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MORRIS, CAROL A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MORRIS, CAROL A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MORRIS, CAROL A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MORRIS, CAROL A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MORRIS, CAROL A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MORRIS, CAROL A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MORRIS, CAROL A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MORRIS, CAROL A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MORRIS, CAROL A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MORRIS, CAROLYN A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MORRIS, CATHERINE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, CATHERINE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, CATHERINE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, CATHERINE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, CATHERINE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, CATHERINE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, CECIL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MORRIS, CECIL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MORRIS, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, CECIL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MORRIS, CHARLES
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MORRIS, CHARLES
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MORRIS, CHARLES J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORRIS, CHARLES J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORRIS, CHARLES J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORRIS, CHARLES J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORRIS, CHARLES J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORRIS, CHARLES J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORRIS, CHARLES J
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MORRIS, CHARLES J. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, CHARLES J. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, CHARLES J. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, CHARLES J. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, CHARLES J. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, CHARLES J. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, CHARLES M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MORRIS, CHARLES M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

MORRIS, CHARLES M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MORRIS, CHARLES M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MORRIS, CHRISTOPHER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MORRIS, CLAUDE C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MORRIS, CLAUDE C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MORRIS, CLAUDE C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MORRIS, CLAUDE C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MORRIS, CLIFFORD K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRIS, CLIFFORD K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORRIS, CLIFFORD K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORRIS, CLIFFORD K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRIS, DANIEL A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MORRIS, DANIEL A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MORRIS, DANIEL A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MORRIS, DANIEL A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MORRIS, DANIEL A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MORRIS, DANIEL A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MORRIS, DANIEL A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MORRIS, DANIEL A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MORRIS, DAVIS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORRIS, DAWANAH
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MORRIS, DAWANAH
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MORRIS, DAWANAH
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MORRIS, EDWARD S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRIS, EGBERT S. & REB
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRIS, EGBERT S. & REB
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORRIS, EGBERT S. & REB
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORRIS, EGBERT S. & REB
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRIS, ELIZABETH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MORRIS, ELIZABETH B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MORRIS, ESSIE M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MORRIS, FRANK P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRIS, FRANK P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRIS, FRANK P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MORRIS, FREDERICK G
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

MORRIS, GERALD F
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MORRIS, GERALD F
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MORRIS, GWENDOL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MORRIS, GWENDOL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MORRIS, GWENDOL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MORRIS, GWENDOL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MORRIS, GWENDOL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MORRIS, GWENDOL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MORRIS, GWENDOL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MORRIS, GWENDOL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MORRIS, GWENDOL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MORRIS, GWENDOL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MORRIS, GWENDOL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MORRIS, GWENDOL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MORRIS, GWENDOL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MORRIS, GWENDOL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MORRIS, HAROLD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRIS, HAROLD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRIS, HAROLD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MORRIS, HAROLD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORRIS, HAROLD W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MORRIS, HAROLD W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MORRIS, HAROLD W.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRIS, HAROLD W.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORRIS, HAROLD W.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORRIS, HAROLD W.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRIS, HENRY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRIS, HENRY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORRIS, HENRY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORRIS, HENRY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORRIS, HENRY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORRIS, HENRY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORRIS, HENRY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORRIS, HENRY A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRIS, HENRY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORRIS, HERMAN D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORRIS, HERMAN D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORRIS, HERMAN D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORRIS, HERMAN D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORRIS, HERMAN D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORRIS, HERMAN D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORRIS, HERMAN D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

MORRIS, HERMAN D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

MORRIS, HOWARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORRIS, HOWARD R. V GAF
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

MORRIS, IRWIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORRIS, IRWIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORRIS, IRWIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORRIS, ISAAC D
ENVIRONMENTAL ATTORNEYS
GROUP, PC
2232 CAHABA VALLEY DRIVE
BIRMINGHAM AL 35242

MORRIS, JACKIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MORRIS, JACKIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MORRIS, JAMES
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

MORRIS, JAMES
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

MORRIS, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MORRIS, JAMES C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORRIS, JAMES C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORRIS, JAMES C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORRIS, JAMES C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORRIS, JAMES C
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORRIS, JAMES C
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORRIS, JAMES L
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MORRIS, JAMES L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MORRIS, JAMES M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MORRIS, JERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MORRIS, JIMMIE D
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MORRIS, JIMMIE D
R.G. TAYLOR II, P.C. & ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

MORRIS, JIMMIE D
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

MORRIS, JIMMIE D
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

MORRIS, JIMMIE D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MORRIS, JIMMIE D
BLACK, J MICHAEL
440 LOUISIANA
HOUSTON TX 77002

MORRIS, JIMMIE D
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MORRIS, JIMMIE D
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

MORRIS, JOEL R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MORRIS, JOHN
ASHCRAFT & GEREL (BALTIMORE, MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MORRIS, JOHN
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

MORRIS, JOHN
ASHCRAFT & GEREL (BALTIMORE, MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

MORRIS, JOHN
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORRIS, JOHN C
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORRIS, JOHN C
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORRIS, JOHN C
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORRIS, JOHN C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORRIS, JOHN C
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORRIS, JOHN C
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORRIS, JOHN C
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MORRIS, JOHN C
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MORRIS, JOHN E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORRIS, JOHN E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORRIS, JOHN E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORRIS, JOHN H
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MORRIS, JOHN H
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MORRIS, JOHN H
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, JOHN H
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, JOHN H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MORRIS, JOHN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORRIS, JOHN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORRIS, JOHNNY M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRIS, JOHNNY M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORRIS, JOHNNY M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORRIS, JOHNNY M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORRIS, JOHNNY M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORRIS, JOHNNY M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORRIS, JOHNNY M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORRIS, JOHNNY M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORRIS, JOHNNY S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRIS, JOHNNY S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRIS, JOHNNY S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MORRIS, JOSEPH A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRIS, JOSEPH A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORRIS, JOSEPH A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORRIS, JOSEPH A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORRIS, JOSEPH A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORRIS, JOSEPH A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORRIS, JOSEPH A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORRIS, JOSEPH A
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MORRIS, JOSEPH A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORRIS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, KENNETH I. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MORRIS, KENNETH J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MORRIS, LARRIELLE S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MORRIS, LARRY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MORRIS, LARRY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MORRIS, LARRY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MORRIS, LARRY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MORRIS, LESTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORRIS, LESTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORRIS, LESTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORRIS, LEWIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORRIS, LEWIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORRIS, MACK
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

MORRIS, MARY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORRIS, MICHAEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MORRIS, MICHAEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MORRIS, MICHAEL M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRIS, MICHAEL M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORRIS, MICHAEL M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORRIS, MICHAEL M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORRIS, MICHAEL M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORRIS, MICHAEL M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORRIS, MICHAEL M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORRIS, MICHAEL M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORRIS, MILLS L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRIS, NAMON E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRIS, NAMON E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORRIS, NAMON E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORRIS, NAMON E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORRIS, NAMON E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORRIS, NAMON E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORRIS, NAMON E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORRIS, NAMON E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORRIS, OTTIE C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRIS, OTTIE C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORRIS, OTTIE C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORRIS, OTTIE C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRIS, OTTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORRIS, OTTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORRIS, PETER F
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

MORRIS, PHILLIP
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRIS, PHILLIP
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORRIS, PHILLIP
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORRIS, PHILLIP
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORRIS, PHILLIP
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORRIS, PHILLIP
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORRIS, PHILLIP
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORRIS, PHILLIP
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORRIS, RANDOLPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORRIS, RAYMOND
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRIS, RAYMOND
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORRIS, RAYMOND
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORRIS, RAYMOND
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRIS, RAYMOND C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORRIS, RAYMOND J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORRIS, RAYMOND J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORRIS, RICHARD F
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MORRIS, RICHARD F
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MORRIS, ROBERT
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MORRIS, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORRIS, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORRIS, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORRIS, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORRIS, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORRIS, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORRIS, ROBERT K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORRIS, ROBERT L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MORRIS, ROBERT L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MORRIS, ROBERT L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MORRIS, ROBERT L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MORRIS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, ROBERT V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORRIS, ROBERT V
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MORRIS, ROBERT V
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MORRIS, ROBERT V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, ROBERT V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, ROBERT V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, ROBERT V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, ROBERT V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, ROBERT V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, ROBERT V
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MORRIS, ROCELLE I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORRIS, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORRIS, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORRIS, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORRIS, RONNIE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MORRIS, RONNIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MORRIS, RONNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORRIS, RONNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORRIS, RONNIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORRIS, RONNIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORRIS, RONNIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORRIS, RONNIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORRIS, RONNIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORRIS, RONNIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORRIS, RUSSELL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRIS, SAMUEL B
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

MORRIS, SPOTTWOOD C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MORRIS, SPOTTWOOD C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MORRIS, SPOTTWOOD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, SPOTTWOOD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, SPOTTWOOD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, SPOTTWOOD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, SPOTTWOOD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, SPOTTWOOD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, SPOTTWOOD C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MORRIS, SPOTTWOOD C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORRIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, THOMAS
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MORRIS, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, TRISTRAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MORRIS, WALLACE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, WALLACE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, WALLACE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, WALLACE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, WALLACE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, WALLACE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, WALTER W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MORRIS, WALTER W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MORRIS, WALTER W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MORRIS, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRIS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRIS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRIS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRIS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRIS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRIS, WILLIAM L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MORRIS, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORRIS, WINFRED B.
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

MORRISETT, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MORRISETT, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MORRISETT, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MORRISETT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRISETT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRISETT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRISETT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRISETT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRISETT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRISETTE, JAMES D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MORRISETTE, JAMES D
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MORRISETTE, JAMES W
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

MORRISETTE, JAMES W
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

MORRISETTE, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRISETTE, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORRISETTE, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORRISETTE, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORRISETTE, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORRISETTE, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORRISETTE, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORRISETTE, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORRISETTE, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MORRISETTE, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MORRISETTE, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MORRISETTE, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORRISETTE, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORRISETTE, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORRISETTE, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORRISETTE, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORRISETTE, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORRISEY, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORRISEY, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORRISEY, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORRISEY, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORRISEY, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORRISEY, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORRISEY, WILLIE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MORRISON, ALICE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MORRISON, ALICE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MORRISON, ALICE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MORRISON, ALICE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MORRISON, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MORRISON, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MORRISON, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MORRISON, BENNIE J. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRISON, BENNIE J. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORRISON, BENNIE J. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORRISON, BENNIE J. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRISON, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORRISON, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORRISON, BOBBY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORRISON, BOBBY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORRISON, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORRISON, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORRISON, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORRISON, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORRISON, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORRISON, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORRISON, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRISON, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRISON, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRISON, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRISON, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRISON, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRISON, DAVID R
HUMPHREY, FARRINGTON,
MCCLAIN
221 WEST LEXINGTON, SUITE 400
INDEPENDENCE MO 64051

MORRISON, DAVID R
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MORRISON, DAVID R
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MORRISON, DAVID R
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MORRISON, DAVID R
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MORRISON, DAVID R
NAKAMURA, QUINN & WALLS
SUITE 300, 2100 1ST AVENUE, N
BIRMINGHAM AL 35203

MORRISON, DAVID R
GARDNER, MIDDLEBROOKS,
GIBBONS, KITTRELL &
OLSEN
PO BOX 3103
MOBILE AL 36652

MORRISON, DAVID R
THE GARDNER FIRM
210 S SOUTH WASHINGTON AVE
MOBILE AL 36602

MORRISON, FRANKLIN D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRISON, FRANKLIN D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORRISON, FRANKLIN D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORRISON, FRANKLIN D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRISON, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MORRISON, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MORRISON, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MORRISON, GEORGE G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MORRISON, GEORGE G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MORRISON, GEORGE G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MORRISON, GEORGE G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MORRISON, GERALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORRISON, GERALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORRISON, GERALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORRISON, GERALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORRISON, GERALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORRISON, GERALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORRISON, GERALD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

MORRISON, GLENN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MORRISON, GLENN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MORRISON, GLENN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MORRISON, GLENN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MORRISON, HARRY A. V EAGL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MORRISON, HARRY A. V EAGL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORRISON, HARRY A. V EAGL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORRISON, HARRY A. V EAGL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORRISON, HARRY A. V EAGL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORRISON, HARRY A. V EAGL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORRISON, HARRY A. V EAGL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORRISON, HARRY A. V EAGL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MORRISON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRISON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRISON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRISON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRISON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRISON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRISON, JAMES
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MORRISON, JERRY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORRISON, JERRY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORRISON, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MORRISON, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MORRISON, JOHN F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRISON, JOHN F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MORRISON, JOHN F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MORRISON, KENNETH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MORRISON, LARRY I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORRISON, LESLIE
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

MORRISON, LESLIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MORRISON, MILTON H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRISON, MILTON H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRISON, MILTON H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRISON, MILTON H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRISON, MILTON H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRISON, MILTON H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRISON, OCIE B
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MORRISON, ORLAN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MORRISON, ORLAN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MORRISON, ORLAN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MORRISON, ORLAN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MORRISON, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MORRISON, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MORRISON, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MORRISON, ROBERT D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORRISON, ROBERT D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORRISON, ROBERT G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRISON, ROBERT G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORRISON, ROBERT G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORRISON, ROBERT G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORRISON, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MORRISON, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MORRISON, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MORRISON, ROBERT P
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MORRISON, ROBERT P
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MORRISON, SIDNEY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRISON, STEVEN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MORRISON, WESLEY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRISON, WESLEY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORRISON, WESLEY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORRISON, WESLEY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORRISON, WESLEY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORRISON, WESLEY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORRISON, WESLEY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORRISON, WESLEY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORRISON, WILLIAM
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

MORRISON, WILLIAM
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

MORRISON, WILLIAM
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

MORRISON, WILLIAM
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

MORRISON, WILLIAM G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORRISON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORRISON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORRISON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORRISON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORRISON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORRISON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORRISON, WILLIAM O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MORRISSETTE, BARBARA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MORRISSETTE, DONALD C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MORRISSETTE, DONALD C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MORRISSETTE, JESSE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORRISSETTE, JESSE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORRISSETTE, JESSE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORRISSETTE, JESSE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORRISSETTE, JESSE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORRISSETTE, JESSE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORRISSETTE, JESSE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORRISSETTE, JESSE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORRISSETTE, LEDGER S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MORRISSEY, DAVID J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORRISSEY, DAVID J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORRISSEY, DAVID J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORRISSEY, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORRISSEY, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORRISSEY, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORRISSEY, MILTON S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORRO, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MORRO, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MORRO, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MORROW, ALBERT C
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

MORROW, ARTHUR M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MORROW, ARTHUR M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MORROW, CARROLL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MORROW, CARROLL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MORROW, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORROW, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORROW, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORROW, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORROW, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORROW, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORROW, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORROW, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORROW, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORROW, CLYDE E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

MORROW, CLYDE E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

MORROW, CLYDE E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

MORROW, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MORROW, DAVID F
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MORROW, DAVID F
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MORROW, DORRIS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORROW, DORRIS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORROW, EARL E.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORROW, EARL E.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORROW, EARL E.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORROW, EARL E.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORROW, EARL E.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORROW, EARL E.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORROW, EARL E.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MORROW, EARL E.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MORROW, EDWARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MORROW, EDWARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MORROW, GLORIA J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORROW, GLORIA J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORROW, JACQUELINE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MORROW, JOE W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

MORROW, JOE W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

MORROW, KAREN C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MORROW, KAREN C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MORROW, KAREN C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MORROW, KAREN C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MORROW, KAREN C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MORROW, RICHARD N
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MORROW, RICHARD N
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MORROW, RICHARD P
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MORROW, RICHARD N
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MORROW, SUSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORROW, SUSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORROW, THEODORE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORROW, THEODORE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORROW, THEODORE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MORROW, THEODORE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MORROW, THEODORE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MORROW, THEODORE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MORROW, THEODORE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MORROW, THEODORE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MORROW, THEODORE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MORROW, THEODORE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MORROW, THEODORE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MORROW, THEODORE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MORROW, THEODORE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MORROW, THEODORE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MORROW, THEODORE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MORROW, THEODORE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MORROW, THEODORE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MORROW, THEODORE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MORROW, THEODORE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MORROW, THEODORE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MORROW, THEODORE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MORROW, THEODORE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MORROW, THEODORE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MORROW, THEODORE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MORROW, TYRONE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORROW, WILL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MORROW, WILL
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MORROW, WILL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MORROW, WILL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MORRRELL, FAIRL RUSSELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORRRELL, FAIRL RUSSELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MORSBERGER, CLARENCE &
ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORSBERGER, CLARENCE &
ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORSBERGER, CLARENCE &
ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORSBERGER, CLARENCE &
ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORSBERGER, CLARENCE &
ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORSBERGER, CLARENCE &
ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORSBERGER, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORSBERGER, RICHARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORSBERGER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORSBERGER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORSBERGER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORSBERGER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORSBERGER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORSBERGER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORSE, BILLY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MORSE, EDWIN
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

MORSE, GEORGE R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MORSE, HAROLD C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORSE, HAROLD C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORSE, HAROLD C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORSE, HAROLD C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORSE, HAROLD C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORSE, HAROLD C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORSE, HAROLD C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORSE, HAROLD C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORSE, HOWARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MORSE, HOWARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MORSE, HOWARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MORSE, HOWARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MORSE, JACK
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

MORSE, JACK
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

MORSE, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORSE, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORSE, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORSE, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORSE, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORSE, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORSE, LYMAN F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORSE, LYMAN F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORSE, LYMAN F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORSE, LYMAN F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORSE, LYMAN F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORSE, LYMAN F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORSE, LYMAN F
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MORSE, LYMAN F
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MORSE, MELBERN
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

MORSE, MELBERN
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MORSE, MELBERN
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MORSE, MELBERN
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MORSE, MELBERN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORSE, MELBERN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORSE, MELBERN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORSE, MELBERN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORSE, MELBERN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORSE, MELBERN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORSE, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MORSE, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MORSE, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MORSE, WILLIE F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORSE, WILLIE F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORSE, WILLIE F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORSEBERGER, JOHN W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORT, WILLARD C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MORTENSEN, SVEND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORTENSEN, SVEND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORTENSEN, SVEND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORTENSEN, SVEND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORTENSEN, SVEND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORTENSEN, SVEND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORTHLAND, ELMORE
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

MORTIMER, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORTIS, JAMES V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MORTIS, JAMES V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MORTIS, JAMES V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MORTIS, JAMES V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MORTIS, JAMES V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MORTIS, JAMES V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MORTIS, JAMES V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MORTIS, JAMES V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MORTON, ALAN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORTON, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORTON, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORTON, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORTON, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORTON, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORTON, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORTON, CHARLES D.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORTON, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORTON, CORNELL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORTON, DAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MORTON, DENNIS W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MORTON, DONALD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MORTON, DONALD
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MORTON, DONALD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MORTON, DONALD
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MORTON, DONALD
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MORTON, DONALD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MORTON, DONALD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MORTON, DONALD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MORTON, EARNEST E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MORTON, EARNEST E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MORTON, EARNEST E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MORTON, EARNEST E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MORTON, FRANK O
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MORTON, GEORGIA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MORTON, HERMAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MORTON, HERMAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MORTON, HUGH
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MORTON, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORTON, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORTON, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORTON, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORTON, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORTON, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORTON, JOHN D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MORTON, JOSEPHINE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MORTON, KENNETH E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORTON, KENNETH E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MORTON, KENNETH E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MORTON, KENNETH E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MORTON, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORTON, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORTON, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORTON, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORTON, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORTON, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORTON, LLOYD B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MORTON, LLOYD B
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MORTON, LLOYD B
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MORTON, LLOYD B
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MORTON, LLOYD B
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MORTON, MILDRED R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MORTON, MILDRED R
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MORTON, NELSON
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MORTON, NELSON
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MORTON, NELSON
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MORTON, NELSON
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MORTON, OZEA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MORTON, OZEA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MORTON, REGINALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORTON, REGINALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORTON, REGINALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORTON, REGINALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORTON, REGINALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORTON, REGINALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORTON, ROBERT K
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MORTON, ROBERT K
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MORTON, ROBERT K
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MORTON, ROBERT K
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MORTON, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MORTON, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MORTON, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MORTON, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MORTON, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MORTON, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MORTON, SARAH E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MORTON, SARAH E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MORTON, SARAH E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MORTON, SARAH E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MORTON, SARAH E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MORTSCH, JOHAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MORTSCH, JOHAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MORTSCH, JOHAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MORTSCH, JOHAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MORTSCH, JOHAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MORTSCH, JOHAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MORVANT, TOMMY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MORVANT, TOMMY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOSBY, J C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOSCAIRA, TRINIDAD
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

MOSCARIELLO, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOSCARIELLO, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOSCARIELLO, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOSCARIELLO, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOSCARIELLO, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOSCARIELLO, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOSCATELLO, J
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

MOSCATELLO, J
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

MOSCATELLO, J
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

MOSCATELLO, J
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

MOSCATELLO, J
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

MOSCATELLO, J
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

MOSCATI, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOSCATI, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOSCATI, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOSCATI, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOSCATI, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOSCATI, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOSCATIELLO, FERDINAND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOSCATIELLO, FERDINAND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOSCATIELLO, FERDINAND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOSCATO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MOSCATO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MOSCATO, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MOSE, WILFORD & LOUIS
SCHECHTER & EISEMANN
525 WEBSTER
HOUSTON TX 77002

MOSELEY, ALVA
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MOSELEY, ALVA
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MOSELEY, BOBBY J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOSELEY, JOE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOSELEY, JOE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOSELEY, JOE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOSELEY, JOE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOSELEY, JOE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOSELEY, JOE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOSELEY, JOE W
BARON & BUDD (TX)
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOSELEY, JOE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOSELEY, RALPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOSELEY, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOSELEY, TRACEY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOSELY, BARBARA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOSELY, BARBARA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOSELY, BRUCE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOSELY, BRUCE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOSELY, DENNIS R
KRUPNICK, CAMPBELL, MALONE,
BUSER, SLAMA,
HANCOCK, LIBERMAN
700 S.E. THIRD AVENUE, SUITE 100
FORT LAUDERDALE FL 33316

MOSELY, DENNIS R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MOSELY, DENNIS R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MOSELY, DENNIS R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MOSELY, DENNIS R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MOSELY, DENNIS R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MOSELY, DENNIS R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MOSELY, DENNIS R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MOSELY, DENNIS R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MOSELY, DENNIS R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MOSELY, DENNIS R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MOSELY, DENNIS R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MOSELY, DENNIS R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MOSELY, DENNIS R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MOSELY, DENNIS R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MOSER, CHRISTIAN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MOSER, CHRISTIAN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MOSER, CHRISTIAN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MOSER, CHRISTIAN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MOSER, ERNEST
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOSER, ERNEST
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOSER, ERNEST
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOSER, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOSER, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOSER, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOSER, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOSER, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOSER, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOSER, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOSER, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOSER, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOSER, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOSER, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOSER, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOSER, RICHARD W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MOSER, RICHARD W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MOSER, RICHARD W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MOSER, RICHARD W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MOSER, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOSER, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOSER, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOSER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOSER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOSER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOSER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOSER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOSER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOSER, SANDRA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOSER, SANDRA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOSER, SANDRA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOSER, SANDRA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOSER, SANDRA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOSER, SANDRA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOSES, BOB
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MOSES, BOB
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MOSES, BOB
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MOSES, BOB
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MOSES, HEYWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOSES, JAMES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOSES, JAMES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOSES, JAMES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOSES, JOHNNIE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOSES, JOHNNIE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOSES, JOSEPHINE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOSES, LARRY
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

MOSES, LARRY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MOSES, LARRY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MOSES, LARRY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MOSES, LARRY
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

MOSES, LARRY
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MOSES, LARRY
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MOSES, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOSES, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOSES, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOSES, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOSES, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOSES, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOSES, PATRICIA
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MOSES, PATRICIA
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MOSES, PATRICIA
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MOSES, PHILLIP R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOSES, RICKY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MOSES, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOSES, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOSES, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOSES, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOSES, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOSES, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOSES, ROBERT J. & LET
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOSES, ROBERT J. & LET
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOSES, ROBERT J. & LET
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOSES, ROBERT J. & LET
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOSES, ROBERT J. & LET
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOSES, ROBERT J. & LET
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOSES, RUSSELL
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MOSHER, CHARLES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOSHER, CHARLES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOSHER, CHARLES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOSHER, CHARLES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOSHER, CHARLES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOSHER, CHARLES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOSHER, CHARLES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOSHER, CHARLES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOSHER, DAVID C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOSHER, DAVID C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOSHER, DAVID C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOSHER, GEORGE W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MOSHER, GEORGE W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MOSHER, GEORGE W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MOSHER, RICHARD D
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MOSHER, WILLIAM F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOSHER, WILLIAM F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOSHER, WILLIAM F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOSHER, WILLIS L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOSHER, WILLIS L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOSHER, WILLIS L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOSHOVIS, VASILLIOS
RJO INTERNATIONAL
1818 MARKET STREET
PHILADELPHIA PA 19103

MOSKAL, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOSKAL, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOSKAL, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOSKOVIC, EDMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MOSKOVIC, EDMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MOSKOVIC, EDMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MOSKOWITZ, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOSKOWITZ, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOSKOWITZ, DAVID
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOSKOWITZ, DAVID
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOSKOWITZ, DAVID
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOSKOWITZ, GLORIA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOSKOWITZ, GLORIA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOSKOWITZ, GLORIA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOSKOWITZ, MARTIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOSKOWITZ, MARTIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOSKOWITZ, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOSKOWITZ, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOSKOWITZ, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOSKOWITZ, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOSKOWITZ, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOSKOWITZ, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOSKWA, WALTER J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOSLEY, ALFRED E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOSLEY, ARCHIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MOSLEY, ARCHIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MOSLEY, BILLY R. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOSLEY, BILLY R. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOSLEY, BILLY R. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOSLEY, BILLY R. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOSLEY, BILLY R. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOSLEY, BILLY R. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOSLEY, CHARLES E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOSLEY, CHARLES M
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MOSLEY, CHARLES M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MOSLEY, ERNIE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOSLEY, ERNIE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOSLEY, ERNIE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOSLEY, ERNIE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOSLEY, ERNIE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOSLEY, ERNIE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOSLEY, ERNIE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOSLEY, ERNIE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOSLEY, FRANKLIN N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOSLEY, GRADY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MOSLEY, GRADY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MOSLEY, GRADY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MOSLEY, HOWARD L
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

MOSLEY, HOWARD L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MOSLEY, HOWARD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOSLEY, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOSLEY, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOSLEY, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOSLEY, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOSLEY, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOSLEY, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOSLEY, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOSLEY, JAMES E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MOSLEY, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOSLEY, JANIS
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

MOSLEY, JANIS
COXWELL & ASSOCIATES PLLC
213 SOUTH LAMAR STREET
JACKSON MS 39215-1337

MOSLEY, JOHN B
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MOSLEY, JOHN B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOSLEY, JOHN B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOSLEY, JOHN B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOSLEY, JOHN B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOSLEY, JOHN B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOSLEY, JOHN B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOSLEY, LENARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOSLEY, MARSHALL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOSLEY, PHILIP
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MOSLEY, PHILIP
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MOSLEY, PHILIP
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MOSLEY, PHILIP
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MOSLEY, RALPH S
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MOSLEY, RICHARD
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

MOSLEY, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOSLEY, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOSLEY, RICHARD
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

MOSLEY, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOSLEY, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOSLEY, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOSLEY, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOSLEY, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOSLEY, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOSLEY, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOSLEY, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOSLEY, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOSLEY, SHIRRIAL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MOSLEY, SHIRRIAL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MOSLEY, SHIRRIAL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOSLEY, SHIRRIAL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MOSLEY, SHIRRIAL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOSLEY, WILLIAM E
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

MOSLEY-MCCANE, BERNICE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MOSPANCHUK, ANTHONY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOSPANCHUK, ANTHONY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOSPANCHUK, ANTHONY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOSPANCHUK, ANTHONY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOSPANCHUK, ANTHONY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOSPANCHUK, ANTHONY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOSS, ALVIN L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MOSS, ARNOLD L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOSS, ARNOLD L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOSS, ART C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MOSS, ART C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MOSS, ART C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MOSS, FULTON W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MOSS, FULTON W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MOSS, FULTON W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOSS, FULTON W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MOSS, FULTON W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MOSS, JERRY R
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

MOSS, JERRY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOSS, JERRY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOSS, JERRY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOSS, JERRY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOSS, JERRY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOSS, JERRY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOSS, JERRY R
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

MOSS, JERRY R
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

MOSS, JESSE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MOSS, JOSEPH H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOSS, JOSEPH H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOSS, JUDY C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOSS, JUNIOR C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MOSS, O
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MOSS, O
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MOSS, O
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MOSS, O
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MOSS, O
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MOSS, O
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MOSS, O
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MOSS, O
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MOSS, O
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MOSS, O
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MOSS, O
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MOSS, O
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MOSS, O
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MOSS, O
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MOSS, PAUL
ZIFF, WEIERMILLER & HAYDEN
303 WILLIAM STREET
ELMIRA NY 14902-1338

MOSS, REUBEN
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MOSS, RICHARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOSS, RICHARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOSS, RICHARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOSS, RICHARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOSS, RICHARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOSS, RICHARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOSS, RICHARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOSS, RICHARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOSS, WILLIAM C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MOSS, WILLIAM C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MOSS, WILLIAM C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOSS, WILLIAM C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MOSS, WILLIAM C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MOSSA, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOSSA, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOSSA, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOSSA, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOSSA, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOSSA, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOSSBARGER, WILLIAM
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MOSTELLA, BILLY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOSTELLA, BILLY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOSTELLA, J D
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

MOSTELLA, J D
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

MOSTELLER, STEWART
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

MOTCHKAVITZ, RONALD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOTCHKAVITZ, RONALD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOTCHKAVITZ, RONALD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOTEN, JAMES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOTEN, JAMES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOTEN, JAMES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOTEN, JAMES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOTEN, JAMES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOTEN, JAMES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOTEN, JAMES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOTEN, JAMES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOTEN, OSCAR J
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

MOTES, MITCHELL W. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MOTGOMERY, MILTON
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MOTGOMERY, MILTON
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MOTGOMERY, MILTON
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MOTGOMERY, MILTON
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MOTGOMERY, MILTON
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MOTGOMERY, MILTON
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MOTHERSHED, CARL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MOTHERSPAU, GERALD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOTHERSPAU, GERALD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOTHERSPAU, GERALD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOTHERSPAU, GERALD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOTHERSPAU, GERALD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOTHERSPAU, GERALD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOTHERSPAU, GERALD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOTHERSPAU, GERALD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOTISSE, SUSAN
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

MOTLEY, HUBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOTLEY, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOTLEY, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOTLEY, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOTLEY, VERNON
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MOTLEY, VERNON
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MOTLEY, VERNON
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MOTLEY, VERNON
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MOTON, DUDLEY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOTON, DUDLEY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOTON, PERCY R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOTON, PERCY R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOTON, PERCY R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOTON, WILBERT
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MOTT, CARL D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOTT, DANNY K
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MOTT, GLENN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MOTT, HARRY W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOTT, HARRY W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOTT, HARRY W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOTT, HIRAM
CHARGOIS & HERRON, LLP
16903 RED OAK DRIVE
HOUSTON TX 77090

MOTT, HIRAM
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

MOTT, SANFORD J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MOTT, SANFORD J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MOTT, SANFORD J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MOTT, SANFORD J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MOTTERSHEAD, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MOTTERSHEAD, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MOTTERSHEAD, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MOTTO, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOTTO, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOTTO, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOTTO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MOTTO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MOTTO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MOTTO, RAYMOND G
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

MOTTOLA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOTTOLA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOTTOLA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOTTON, CHARLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOTTON, IRVIN
STEPHEN J AUSTIN LLC
433 METAIRIE ROAD, STE 401
METAIRIE LA 70005

MOTZ, FRANCIS K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOTZ, FRANCIS K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOTZ, FRANCIS K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOTZ, FRANCIS K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOTZ, FRANCIS K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOTZ, FRANCIS K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOUAT, ROBERT B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MOUAT, ROBERT B
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MOUAT, ROBERT B
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MOUAT, ROBERT B
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MOUAT, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOUAT, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOUAT, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOUAT, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOUAT, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOUAT, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOULDEN, MELVIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOULDER, WILLIAM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOULDER, WILLIAM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MOULDER, WILLIAM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MOULDS, JOHN J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MOULDS, JOHN J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MOULDS, JOHN J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MOULDS, JOHN J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MOULTRIE, CORNELIUS T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOULTRIE, CORNELIUS T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOULTRIE, CORNELIUS T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOULTRIE, CORNELIUS T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOULTRIE, CORNELIUS T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOULTRIE, CORNELIUS T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOULTRIE, SAMUEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

MOULTRIE, UNREE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOULTRIE, UNREE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOULTRIE, UNREE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOULTRIE, UNREE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOULTRIE, UNREE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOULTRIE, UNREE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOULTRIE, UNREE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOULTRIE, UNREE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOUNT, FREDERICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOUNT, FREDERICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOUNT, FREDERICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOUNT, ROBERT I
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MOUNTNEY, GEORGE J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOUNTNEY, GEORGE J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOUNTS, EARL
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MOUNTS, EARL
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MOUNTS, EARL
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MOUNTS, RICHARD C
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MOUNTS, RICHARD C
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MOURE, JOSE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOURE, JOSE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOURE, JOSE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOURE, JOSE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOURE, JOSE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOURE, JOSE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOUSER, DONALD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOUSER, DONALD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOUSER, DONALD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOUSER, DONALD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOUSER, DONALD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOUSER, DONALD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOUSER, DONALD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOUSER, DONALD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOUSSEAU, HAROLD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOUSSEAU, HAROLD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOUSSEAU, HAROLD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOUSSEAU, HAROLD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOUSSEAU, HAROLD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOUSSEAU, HAROLD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOUSSEAU, HAROLD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOUSSEAU, HAROLD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOUTON, ELI JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOUTON, ELI JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOUTON, RICKY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOUTON, RICKY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOUZON, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOWAD, EUGENE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MOWBRAY, CLIFFORD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOWBRAY, CLIFFORD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOWBRAY, ELMER P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOWBRAY, ELMER P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOWBRAY, ELMER P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOWELL, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOWELL, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOWELL, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOWELL, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOWELL, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOWELL, DELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOWELL, HELEN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOWELL, HELEN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOWELL, HELEN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOWELL, HELEN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOWELL, HELEN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOWELL, HELEN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOWEN, BOBBY G
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MOWEN, BOBBY G
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MOWEN, BOBBY G
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MOWEN, BOBBY G
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MOWEN, BOBBY G
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MOWEN, BOBBY G
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MOWEN, BOBBY G
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MOWEN, BOBBY G
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MOWEN, RONALD L. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOWEN, RONALD L. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOWEN, RONALD L. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOWEN, RONALD L. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOWEN, RONALD L. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOWEN, RONALD L. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOWERY, ELBERT F
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

MOWERY, ELBERT F
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

MOWERY, ELBERT F
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MOWERY, ELBERT F
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MOWERY, ELBERT F
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

MOWERY, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOWERY, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOWRER, JANICE R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MOWRER, JANICE R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MOWRER, JANICE R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MOWRER, JANICE R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MOWRER, JANICE R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MOX, JANET D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOX, JANET D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOX, JANET D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOX, JANET D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOX, JANET D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOX, JANET D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOXEY, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOXEY, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOXEY, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOXEY, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOXEY, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOXEY, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOXEY, PHILIP
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MOXEY, PHILIP
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MOXEY, PHILIP
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MOXEY, PHILIP
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MOXEY, ROSS
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MOXEY, ROSS
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MOXEY, ROSS
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MOXEY, ROSS
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MOXLEY, RAY C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOXLEY, RAY C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOXLEY, ROBERT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOXLEY, ROBERT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOXLEY, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOXLEY, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOXLEY, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOXLEY, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOXLEY, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOXLEY, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOXLEY, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOY, NORMAN
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MOY, NORMAN
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MOY, NORMAN
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MOY, NORMAN
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MOY, NORMAN
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MOYA, DOMINGO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MOYA, JESUS E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MOYA, JESUS E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MOYA, JESUS E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MOYA, JESUS E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MOYA, JESUS E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MOYD, ALTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOYD, ALTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOYD, ALTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOYD, ALTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOYD, ALTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOYD, ALTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOYE, BOBBIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOYE, BOBBIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOYE, CHARLES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOYE, CHARLES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOYE, CHARLES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOYE, CHARLES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOYE, CHARLES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOYE, CHARLES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOYE, CHARLES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOYE, CHARLES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOYE, GLADDEN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOYE, GLADDEN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOYE, GLADDEN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOYE, GLADDEN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOYE, GLADDEN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOYE, GLADDEN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOYE, GLADDEN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOYE, GLADDEN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOYE, JEFF W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MOYE, JEFF W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MOYE, LINDSEY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MOYE, LINDSEY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MOYE, LINDSEY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MOYE, LINDSEY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

MOYE, LINDSEY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

MOYE, PERRY G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MOYE, WILLIAM W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOYE, WILLIAM W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOYER, CARL S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOYER, CARL S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOYER, CARL S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOYER, CARL S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOYER, CARL S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOYER, CARL S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOYER, ELIZABETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOYER, ELIZABETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOYER, ELIZABETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOYER, ELIZABETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOYER, ELIZABETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOYER, ELIZABETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOYER, GLENN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MOYER, HUDSON S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOYER, HUDSON S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOYER, HUDSON S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOYER, HUDSON S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOYER, HUDSON S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOYER, HUDSON S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOYER, HUDSON S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MOYER, HUDSON S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MOYER, HUDSON S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MOYER, HUDSON S
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

MOYER, HUDSON S
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MOYER, HUDSON S
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MOYER, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOYER, RICHARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MOYER, RICK M
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MOYER, RICK M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MOYER, RICK M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MOYER, RICK M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MOYER, RICK M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MOYER, RICK M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MOYER, RICK M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MOYERS, JOHN S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOYERS, JOHN S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MOYERS, JOHN S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MOYERS, WILLARD EUGENE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MOYERS, WILLARD EUGENE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MOYERS, WILLARD EUGENE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MOYERS, WILLARD EUGENE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MOYERS, WILLARD EUGENE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MOYERS, WILLARD EUGENE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MOYERS, WILLARD EUGENE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MOYERS, WILLARD EUGENE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MOYES, MERLIN
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

MOYES, MERLIN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MOYLAN, MARTIN I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MOYLAN, MARTIN I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MOYLAN, MARTIN I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MOYLAN, MARTIN I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MOYLAN, MARTIN I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MOYLAN, MARTIN I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MOYLE, RICHARD L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MOYLER, ROBERT
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MOYNIHAN, JAMES
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MOYNIHAN, KEVIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MOYNIHAN, KEVIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MOZITIS, ALLYN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MOZITIS, ALLYN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MOZITIS, ALLYN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MOZOLIC, ALEX & HELEN V
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

MROWCZYNSKI, PETER B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MROWCZYNSKI, PETER B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MROWCZYNSKI, PETER B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MROWKA, CATHERINE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MROWKA, CATHERINE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MROWKA, CATHERINE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MROWKA, CATHERINE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MROWKA, CATHERINE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MROWKA, CATHERINE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MROZINSKI, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MROZINSKI, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MROZINSKI, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MROZINSKI, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MROZINSKI, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MROZINSKI, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MROZINSKI, LEONARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MUCCI, PASQUALE A
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

MUCCI, PASQUALE A
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

MUCKELROY, WILTON A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MUCKIAN, GARY V ABB LUMM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MUCKIAN, GARY V ABB LUMM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MUCKIAN, GARY V ABB LUMM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MUCKRIDGE, JOHN
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

MUCKRIDGE, JOHN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MUCKRIDGE, JOHN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MUCKRIDGE, JOHN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MUCKRIDGE, JOHN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MUCKRIDGE, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MUCKRIDGE, JOHN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MUCKRIDGE, JOHN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MUCKRIDGE, JOHN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MUCKRIDGE, JOHN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MUCKRIDGE, JOHN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MUCKRIDGE, JOHN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MUCKRIDGE, JOHN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MUCKRIDGE, JOHN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MUCKRIDGE, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MUDGE, ARTHUR E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MUDGE, ARTHUR E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MUECK, FLOYD M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MUECK, FLOYD M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MUECK, FLOYD M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MUECK, FLOYD M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MUECK, FLOYD M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MUECK, FLOYD M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MUECK, FLOYD M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MUECK, FLOYD M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MUEGGE, HAROLD W
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MUEGGE, HAROLD W
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MUEGGE, HAROLD W
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MUEGGE, HAROLD W
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MUELLER, CHARLES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MUELLER, CHARLES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MUELLER, CHARLES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MUELLER, CHARLES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MUELLER, EUGENE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MUELLER, EUGENE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MUELLER, EUGENE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MUELLER, EUGENE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MUELLER, FLOYD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MUELLER, FLOYD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MUELLER, FLOYD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MUELLER, FLOYD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MUELLER, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MUELLER, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MUELLER, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MUELLER, JAMES C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MUELLER, JOHN V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUELLER, PHYLLIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUELLER, REINHOLD
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

MUELLER, REINHOLD
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

MUELLER, REINHOLD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MUELLER, REINHOLD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MUELLER, REINHOLD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MUELLER, REINHOLD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MUELLER, RICHARD D
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

MUELLER, RICHARD D
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

MUELLER, RICHARD D
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

MUELLER, RICHARD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUELLER, RICHARD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUELLER, RICHARD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUELLER, RONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MUELLER, RONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MUELLER, RONALD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MUELLER, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MUELLER, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MUELLER, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MUELLER, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MUELLER, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MUELLER, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MUELLER, WALTER L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MUELLER, WALTER L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MUELRATH, GARY V
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MUELRATH, GARY V
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MUETH, ERWIN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MUETH, ERWIN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MUETH, ERWIN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MUETH, ERWIN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

MUFFOLETTO, VINCENT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUGAVERO, NICHOLAS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MUGAVERO, NICHOLAS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MUGAVERO, NICHOLAS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MUGAVERO, NICHOLAS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MUGAVERO, NICHOLAS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MUGAVERO, NICHOLAS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MUGAVERO, NICHOLAS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MUGAVERO, NICHOLAS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MUGNANO, SEVERINO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUGNANO, SEVERINO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUGNANO, SEVERINO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUHAMMAD, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUHEIM, RONALD
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

MUHEIM, RONALD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

MUHIC, JOHN H
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MUHIC, JOHN H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MUHIC, JOHN H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MUHIC, JOHN H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MUHIC, JOHN H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MUHIC, JOHN H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MUHIC, JOHN H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MUHLBRADT, RICHARD P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MUHLBRADT, RICHARD P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MUHLBRADT, RICHARD P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MUHLBRADT, RICHARD P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MUHLBRADT, RICHARD P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MUHLBRADT, RICHARD P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MUHLY, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MUHLY, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MUIR, B C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MUIR, B C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MUIR, B C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MUIR, B C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MUIR, B C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MUIR, B C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MUIR, B C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MUIR, B C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MUIR, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MUIR, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MUIR, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MUIR, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MUIR, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MUIR, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MUIRHEAD, DAVID L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MUIRHEAD, DAVID L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MUIRHEAD, DAVID L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MUIRHEAD, DAVID L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MUIRHEAD, DAVID L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MUIRHEAD, DAVID L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MUIRHEAD, DAVID L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MUIRHEAD, DAVID L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MUIRHEAD, DAVID L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MUIRHEAD, DAVID L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MUIRHEAD, JAMES F
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MUIRHEAD, JAMES F
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MUIRHEAD, JAMES F
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MUIRHEAD, JAMES F
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MUIRHEAD, JAMES F
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MUIRHEAD, JAMES F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MUIRHEAD, JAMES F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MUIRHEAD, JAMES F
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MUIRHEAD, JAMES F
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MUIRHEAD, JAMES F
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MUIRHEAD, JAMES F
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MUIRHEAD, JAMES F
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MUIRHEAD, JAMES F
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MUIRHEAD, JAMES F
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MUIRHEAD, JAMES F
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MUIRHEAD, JAMES F
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MUIRHEAD, JAMES F
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MUIRHEAD, JAMES F
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MUIRHEAD, JAMES F
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MUIRHEAD, JAMES F
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MUIRHEAD, JAMES F
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MUIRHEAD, JAMES F
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MUIRHEAD, JAMES F
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MUIRHEAD, JAMES F
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MUKE, GEORGE JR.
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

MUKE, GEORGE JR.
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

MULARSKI, ERNEST
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

MULCAHEY, SANDRA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MULCAHY, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MULCAHY, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MULCAHY, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MULCARE, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULCARE, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULCARE, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULCARE, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULCARE, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULCARE, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULCRONE, LAURENCE P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MULDER, BENNETT
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

MULDREW, GERALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MULDREW, GERALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MULDREW, GERALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MULDREW, GERALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MULDREW, GERALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MULDREW, GERALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MULE, PHILIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MULE, PHILIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MULE, PHILIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MULHEIR, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MULHEIR, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MULHEIR, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MULHERIN, THOMAS J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MULHERIN, THOMAS J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MULHERIN, THOMAS J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MULHERIN, THOMAS J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MULHERN, BRIAN B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MULHERN, BRIAN B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MULHERN, BRIAN B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MULHERN, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULHERN, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULHERN, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULHERN, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULHERN, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULHERN, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULHOLLAN, CURTIS A
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MULHOLLAND, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULHOLLAND, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULHOLLAND, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULHOLLAND, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULHOLLAND, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULHOLLAND, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULHOLLAND, WALTER T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MULHOLLAND, WALTER T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MULHOLLAND, WALTER T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MULKEY, DOROTHY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MULL, EDWARD W. & LIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULL, EDWARD W. & LIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULL, EDWARD W. & LIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULL, EDWARD W. & LIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULL, EDWARD W. & LIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULL, EDWARD W. & LIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULL, RONALD C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MULL, RONALD C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MULLADY, PATRICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLADY, PATRICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLADY, PATRICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLADY, PATRICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLADY, PATRICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLADY, PATRICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLAHEY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLAHEY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLAHEY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLAHEY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLAHEY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLAHEY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLAHEY, MICHAEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLAHEY, MICHAEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLAHEY, MICHAEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLAHEY, MICHAEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLAHEY, MICHAEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLAHEY, MICHAEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLANEY, JAMES L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MULLANEY, KENNETH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLANEY, KENNETH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLANEY, KENNETH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLANEY, KENNETH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLANEY, KENNETH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLANEY, KENNETH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLANNEY, PATRICK J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MULLANNEY, PATRICK J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MULLANNEY, PATRICK J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MULLANNEY, PATRICK J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MULLANNEY, PATRICK J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MULLANNEY, PATRICK J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MULLANNEY, PATRICK J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MULLANNEY, PATRICK J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MULLAUER, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLAUER, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLAUER, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLAUER, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLAUER, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLAUER, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLAUER, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MULLAUER, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MULLAUER, CHARLES F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MULLEN, CHRISTIAN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MULLEN, DONALD W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MULLEN, DONALD W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MULLEN, EDGAR
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MULLEN, EDGAR F.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MULLEN, EDGAR F.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MULLEN, EDGAR F.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MULLEN, EDGAR F.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLEN, EDGAR F.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLEN, EDGAR F.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLEN, EDGAR F.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLEN, EDGAR F.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLEN, EDGAR F.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLEN, FRANCIS J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MULLEN, FRANCIS J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MULLEN, GEORGE W
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MULLEN, GEORGE W
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

MULLEN, HENRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MULLEN, HENRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MULLEN, HENRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MULLEN, HENRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MULLEN, HENRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MULLEN, HENRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MULLEN, HENRY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MULLEN, HENRY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MULLEN, JAKE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MULLEN, JAKE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MULLEN, JAKE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MULLEN, JAKE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MULLEN, JAKE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MULLEN, JAKE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MULLEN, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELLA PA 19102

MULLEN, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELLA PA 19102

MULLEN, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLEN, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLEN, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLEN, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLEN, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLEN, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLEN, JOHN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MULLEN, LEROY F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLEN, LEROY F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLEN, LEROY F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLEN, LEROY F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLEN, LEROY F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLEN, LEROY F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLEN, MARTHA B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MULLEN, MARTHA B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MULLEN, MARTHA B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MULLEN, MARTHA B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MULLEN, MARTHA B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MULLEN, MARTHA B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MULLEN, MARTHA B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MULLEN, MARTHA B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MULLEN, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLEN, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLEN, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLEN, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLEN, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLEN, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLEN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLEN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLEN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLEN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLEN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLEN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLEN, WILLIAM J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MULLENAX, VIRGIL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MULLENAX, VIRGIL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MULLENAX, VIRGIL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MULLENAX, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLENAX, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLENAX, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLENAX, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLENAX, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLENAX, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLENAX, VIRGIL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLENAX, VIRGIL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLENAX, VIRGIL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLENAX, VIRGIL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLENAX, VIRGIL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLENAX, VIRGIL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLENIX, DENVER O. & DON
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MULLENIX, DENVER O. & DON
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MULLENIX, DENVER O. & DON
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MULLENIX, DENVER O. & DON
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MULLENS, PAUL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MULLENS, PAUL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MULLER, FRITZ
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

MULLER, FRITZ
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

MULLER, FRITZ
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

MULLER, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MULLER, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MULLER, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MULLER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLIN, CHRISTOPHER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MULLIN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLIN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLIN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLIN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLIN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLIN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLINAX, JAMES
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

MULLINAX, JAMES
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

MULLINAX, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MULLINAX, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MULLINAX, JAMES
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

MULLINAX, OBIE D
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MULLINAX, OBIE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MULLINAX, OBIE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MULLINAX, OBIE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MULLINAX, OBIE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MULLINAX, OBIE D
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MULLINAX, OBIE D
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MULLINAX, RONALD E
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MULLINAX, RONALD E
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MULLINAX, RONALD E
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MULLINAX, RONALD E
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MULLINAX, RONALD E
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MULLINAX, RONALD E
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MULLINAX, RONALD E
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MULLINAX, RONALD E
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MULLINAX, RONALD E
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MULLINAX, RONALD E
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MULLINAX, RONALD E
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MULLINAX, RONALD E
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MULLINAX, RONALD E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MULLINAX, RONALD E
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MULLINEAUX, JON M
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MULLINEAUX, JON M
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

MULLINIX, JOHN M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLINIX, JOHN M
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLINIX, JOHN M
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLINIX, JOHN M
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLINIX, JOHN M
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLINIX, JOHN M
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLINS, AUSTIN D
CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MULLINS, AUSTIN D
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MULLINS, BOBBY W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MULLINS, BROWNLOW
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MULLINS, DEWIE
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MULLINS, DEWIE
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MULLINS, DEWIE
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MULLINS, DEWIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MULLINS, DEWIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MULLINS, DEWIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MULLINS, DEWIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MULLINS, DEWIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MULLINS, DEWIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MULLINS, DEWIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MULLINS, DEWIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MULLINS, DEWIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MULLINS, DEWIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MULLINS, DEWIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MULLINS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLINS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLINS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLINS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLINS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLINS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLINS, EDWARD D
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MULLINS, EDWARD D
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MULLINS, EDWARD D
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MULLINS, EDWARD D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MULLINS, EDWARD D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MULLINS, EDWARD D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MULLINS, EDWARD D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MULLINS, EDWARD D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MULLINS, EDWARD D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MULLINS, GEORGE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MULLINS, GEORGE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MULLINS, HARVE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MULLINS, HARVEY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MULLINS, HOWARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MULLINS, HOWARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MULLINS, HOWARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MULLINS, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLINS, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLINS, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLINS, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLINS, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLINS, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLINS, HUBERT W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MULLINS, HUBERT W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MULLINS, JAMES W
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

MULLINS, JAMES W
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

MULLINS, RICHARD A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MULLINS, RICHARD A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MULLINS, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MULLINS, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MULLINS, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MULLINS, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MULLINS, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLINS, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLINS, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLINS, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLINS, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLINS, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLINS, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MULLINS, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MULLINS, ROBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MULLINS, RONALD C.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MULLINS, RONALD C.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MULLINS, RONALD C.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MULLINS, RONALD C.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MULLINS, RONALD C.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MULLINS, RONALD C.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MULLINS, RONDLE E. & IMO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLINS, RONDLE E. & IMO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLINS, RONDLE E. & IMO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLINS, RONDLE E. & IMO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLINS, RONDLE E. & IMO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLINS, RONDLE E. & IMO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLINS, RONDLE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULLINS, RONDLE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULLINS, RONDLE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULLINS, RONDLE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULLINS, RONDLE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULLINS, RONDLE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULLINS, TEDDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MULLINS, THOMAS M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MULLINS, THURSTON
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

MULLINS, THURSTON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MULLINS, WARREN H. & PAM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MULLINS, WARREN H. & PAM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MULLINS, WARREN H. & PAM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MULLINS, WARREN H. & PAM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MULLINS, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MULLINS, WILLIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MULLINS, WILLIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MULLINS, LINDA D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MULLIS, LINDA D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MULLIS, LINDA D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MULLIS, LINDA D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MULMORE, OSCAR A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MULQUEEN, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MULQUEEN, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MULQUEEN, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MULROONEY, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULROONEY, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULROONEY, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULROONEY, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULROONEY, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULROONEY, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULRY, CATHERINE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MULRY, CATHERINE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MULRY, CATHERINE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MULRY, CATHERINE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MULRY, CATHERINE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MULRY, CATHERINE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MULRY, CATHERINE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MULRY, CATHERINE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MULTARY, JOSEPH F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MULTARY, JOSEPH F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MULTARY, JOSEPH F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MULVENNA, JAMES J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MULVENNA, JAMES J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MULVENNA, JAMES J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MULVENNA, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MULVENNA, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MULVENNA, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MULVENNA, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MULVENNA, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MULVENNA, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MULVEY, DANIEL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MULVEY, DANIEL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MULVEY, DANIEL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MULVEY, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MULVEY, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MULVEY, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MULVIHILL, LOUIS B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MUMA, KEITH
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

MUMA, KEITH
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

MUMA, KEITH
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MUMA, KEITH
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

MUMFORD, SOLOMON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MUMFORD, SOLOMON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MUMFORD, SOLOMON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MUMFORD, SOLOMON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MUMFORD, SOLOMON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MUMFORD, SOLOMON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MUMFORD, SOLOMON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MUMFORD, SOLOMON
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MUMFORD, SOLOMON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MUMMERT, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MUMMERT, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MUMMERT, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MUMMERT, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MUMMERT, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MUMMERT, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MUMMERY, WILLIAM T
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MUMMERY, WILLIAM T
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MUMPHREY, JOE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MUMPHREY, JOE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MUMPHREY, JOE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MUMPHREY, JOE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MUMPHREY, JOE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MUMPHREY, JOE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MUMPHREY, JOE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MUMPHREY, JOE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MUNCY, SAM
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MUNCY, SAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MUNCY, SAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MUNCY, SAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MUNCY, SAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MUNCY, SAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MUNCY, SAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MUNDAY, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUNDAY, CHARLES E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MUNDAY, ERNEST D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MUNDAY, ERNEST D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MUNDAY, ERNEST D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MUNDAY, ERNEST D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MUNDAY, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MUNDAY, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MUNDAY, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MUNDELL, EUGENE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUNDELL, MELVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MUNDELL, MELVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MUNDELL, MELVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MUNDELL, MELVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MUNDELL, MELVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MUNDELL, MELVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MUNDELL, MELVIN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MUNDELL, MELVIN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MUNDELL, ROBERT W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MUNDELL, ROBERT W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MUNDELL, ROBERT W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MUNDELL, ROBERT W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MUNDWILLER, VERNON G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MUNDWILLER, VERNON G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MUNDWILLER, VERNON G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MUNDWILLER, VERNON G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MUNDY, BILLIE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MUNDY, BILLIE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MUNDY, BILLIE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MUNDY, BILLIE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MUNDY, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUNDY, DANA L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MUNDY, DANA L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MUNDY, DANA L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MUNDY, DANA L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MUNDY, DANA L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MUNDY, DANA L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MUNDY, DANA L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MUNDY, DONALD L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MUNDY, DONALD L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MUNDY, DONALD L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MUNDY, DONALD L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MUNDY, DOROTHY F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUNDY, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MUNDY, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MUNDY, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MUNDY, JOSEPH A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MUNDY, JOSEPH A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MUNDY, JOSEPH A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MUNDY, JOSEPH A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MUNDY, MURRATTE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MUNDY, MURRATTE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MUNDY, MURRATTE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MUNDY, MURRATTE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MUNDY, MURRATTE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MUNDY, MURRATTE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MUNDY, THOMAS
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

MUNDY, WALTER D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MUNDY, WALTER D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MUNDY, WALTER D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MUNDY, WALTER D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MUNDY, WALTER D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MUNDY, WALTER D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MUNDY, WILLIAM M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MUNDY, WILLIAM M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MUNDY, WILLIAM M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MUNGUIA, GABRIEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MUNGUIA, GABRIEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MUNIR, NUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUNIR, NUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUNIR, NUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUNIZ, EUFELIO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MUNIZ, EUFELIO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MUNIZ, EUFELIO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MUNIZ, EUFELIO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MUNIZ, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MUNIZ, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MUNIZ, JOSE V
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MUNIZ, JOSE V
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MUNIZ, JOSE V
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MUNIZ, JOSE V
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MUNIZ, JOSE V
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MUNIZ, THOMAS
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

MUNIZ, THOMAS
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

MUNK, AUGUST
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MUNK, AUGUST
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MUNK, AUGUST
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MUNLYN, EDMOND
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

MUNLYN, EDMOND
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

MUNN, CHARLES
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MUNN, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MUNN, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MUNN, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MUNN, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MUNN, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MUNN, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MUNN, FREDERICK L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MUNN, FREDERICK L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MUNN, JESSIE W. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MUNN, JUANITA LADD V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MUNNELLY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MUNNELLY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MUNNELLY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MUNNELLY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MUNNELLY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MUNNELLY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MUNNIS, GEORGE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MUNNIS, GEORGE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MUNOZ, ENRIQUE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MUNOZ, ENRIQUE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MUNOZ, ENRIQUE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MUNOZ, ENRIQUE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MUNOZ, ENRIQUE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MUNOZ, FELIX
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUNOZ, FELIX
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUNOZ, FELIX
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUNOZ, FRED
CHARGOIS & HERRON, LLP
16903 RED OAK DRIVE
HOUSTON TX 77090

MUNOZ, FRED
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

MUNOZ, GENARO L
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

MUNOZ, ISRAEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MUNOZ, ISRAEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MUNOZ, JAIME A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUNOZ, JAIME A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUNOZ, JAIME A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUNOZ, RUDOLPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MUNOZ, RUDOLPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MUNOZ, RUDOLPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MUNOZ, RUDOLPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MUNOZ, RUDOLPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MUNOZ, RUDOLPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MUNRO, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MUNRO, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MUNRO, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MUNRO, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MUNRO, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MUNRO, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MUNRO, DONALD H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MUNRO, DONALD H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MUNRO, DONALD H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MUNSCH, BERNARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MUNSCH, BERNARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MUNSCH, BERNARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MUNSCH, BERNARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MUNSCH, BERNARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MUNSCH, BERNARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MUNSCH, BERNARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MUNSCH, BERNARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MUNSCH, BERNARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MUNSCH, BERNARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MUNSCH, BERNARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MUNSCH, BERNARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MUNSCH, BERNARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MUNSCH, BERNARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MUNSHOWER, KENNETH B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUNSHOWER, KENNETH R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MUNSHOWER, KENNETH R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MUNSHOWER, WALTER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUNSKI, ERVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MUNSKI, ERVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MUNSKI, ERVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MUNSKI, ERVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MUNSKI, ERVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MUNSKI, ERVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MUNSON, LESLIE J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MUNSON, RICHARD
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

MUNSON, VICTOR
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

MUNSON, VICTOR
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MUNSON, VICTOR
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MUNSON, VICTOR
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MUNSON, VICTOR
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MUNSTER, WAYNE P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MUNTAIN, CHARLES T. & LO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MUNTAIN, CHARLES T. & LO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MUNTAIN, CHARLES T. & LO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MUNTAIN, CHARLES T. & LO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MUNTAIN, CHARLES T. & LO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MUNTAIN, CHARLES T. & LO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MUOIO, JOSEPH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUOIO, JOSEPH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUOIO, JOSEPH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUOLO, DANIEL M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MUOLO, DANIEL M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MURADIAN, THOMAS
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MURADIAN, THOMAS
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MURAGLIA, FRANCIS
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

MURAT, JOSEPH
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

MURAT, JOSEPH
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

MURATORE, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURATORE, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURATORE, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURAWSKI, WALTER S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MURAWSKI, WALTER S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MURAWSKI, WALTER S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MURAY, CARLOS W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MURAY, CARLOS W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MURCHISON, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURCHISON, SIMON
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

MURDAUGH, REUBEN R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURDAUGH, REUBEN R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURDAUGH, REUBEN R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURDAUGH, REUBEN R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURDAUGH, REUBEN R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURDAUGH, REUBEN R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURDERS, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MURDOCH, ARCHIE R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MURDOCK, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MURDOCK, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MURDOCK, ALFRED
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MURDOCK, HORACE C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

MURDOCK, HORACE C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

MURDOCK, HORACE C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

MURDOCK, HORACE C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

MURDOCK, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MURDOCK, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MURDOCK, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MURDOUGH, GAYLORD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MURDOUGH, GAYLORD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MURDOUGH, GAYLORD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MURDOUGH, GAYLORD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MURDOUGH, GAYLORD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MURDOUGH, GAYLORD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MURDOUGH, GAYLORD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MURDOUGH, GAYLORD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MURDOUGH, GAYLORD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MURDOUGH, GAYLORD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MURDOUGH, GAYLORD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MURDOUGH, GAYLORD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MURDOUGH, GAYLORD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MURDOUGH, GAYLORD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MURDY, MIKE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MURIB, MOHAMAD B
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

MURIB, MOHAMAD B
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

MURIB, MOHAMAD B
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

MURKLAND, STANLEY
LEGG, MARTIN L
85 DEVONSHIRE STREET
BOSTON MA 02109

MURO, ANGELO P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MURO, ANGELO P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MURO, ANGELO P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MURO, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURO, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURO, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURO, PAUL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MURO, PAUL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MURO, PAUL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MURPHY, ALFRED
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURPHY, ANNE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MURPHY, ANNE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MURPHY, BENJAMIN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURPHY, BRIAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MURPHY, BRIAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MURPHY, BRIAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MURPHY, CARL
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

MURPHY, CARL
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

MURPHY, CARL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MURPHY, CARL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MURPHY, CARL
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

MURPHY, CECIL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MURPHY, CECIL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MURPHY, CECIL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MURPHY, CECIL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MURPHY, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

MURPHY, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

MURPHY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURPHY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURPHY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURPHY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURPHY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURPHY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURPHY, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

MURPHY, CHARLES O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MURPHY, CHARLIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MURPHY, CHARLIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MURPHY, CHARLIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MURPHY, CHARLIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MURPHY, CHRISTOPHER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MURPHY, CHRISTOPHER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MURPHY, CLEMENT E
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

MURPHY, CLEMENT E
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

MURPHY, CLEMENT E
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

MURPHY, CLYDE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURPHY, DAVID J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURPHY, DENNIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MURPHY, DENNIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MURPHY, DENNIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MURPHY, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURPHY, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURPHY, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURPHY, DONALD E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MURPHY, DONALD E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MURPHY, DONALD E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MURPHY, DONALD E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MURPHY, EDWARD S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURPHY, ELMER R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MURPHY, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MURPHY, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MURPHY, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MURPHY, FRANCIS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MURPHY, FRANCIS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MURPHY, FRANCIS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MURPHY, FRANCIS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MURPHY, FRANK H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MURPHY, GARY R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MURPHY, GARY R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MURPHY, GARY R
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

MURPHY, GARY R
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MURPHY, GARY R
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

MURPHY, GARY R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MURPHY, GARY R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

MURPHY, GARY R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

MURPHY, GARY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURPHY, GARY R
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURPHY, GARY R
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURPHY, GARY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURPHY, GARY R
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURPHY, GARY R
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURPHY, GEORGE D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MURPHY, GEORGE D
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MURPHY, GEORGE D
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MURPHY, GEORGE D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MURPHY, GLENN
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURPHY, HARRY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURPHY, HARRY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURPHY, HARRY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURPHY, JAMES
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURPHY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURPHY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURPHY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURPHY, JAMES F
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MURPHY, JAMES J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MURPHY, JAMES J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MURPHY, JAMES J
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

MURPHY, JAMES J
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MURPHY, JAMES J
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MURPHY, JAMES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MURPHY, JAMES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MURPHY, JAMES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MURPHY, JAMES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MURPHY, JAMES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MURPHY, JAMES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MURPHY, JAMES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MURPHY, JAMES L
DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MURPHY, JAMES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

MURPHY, JAMES R
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURPHY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURPHY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURPHY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURPHY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURPHY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURPHY, JAMES T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MURPHY, JAMES T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MURPHY, JAMES T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MURPHY, JAMES T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MURPHY, JAMES T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MURPHY, JAMES T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MURPHY, JAMES T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MURPHY, JAMES T
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

MURPHY, JAMES T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MURPHY, JANET B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MURPHY, JANET B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MURPHY, JERRY
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

MURPHY, JERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURPHY, JERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURPHY, JERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURPHY, JERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURPHY, JERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURPHY, JERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURPHY, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURPHY, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURPHY, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURPHY, JOHNNY
BOOTH & MCCARTHY
901 WEST MAIN STREET
BRIDGEPORT WV 26330

MURPHY, JOSEPH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURPHY, JOSEPH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURPHY, JOSEPH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURPHY, JOSEPH P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURPHY, JOSEPH P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURPHY, JOSEPH P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURPHY, JUSTIN G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURPHY, JUSTIN G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURPHY, JUSTIN G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURPHY, KARL
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

MURPHY, KELLY J
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MURPHY, KELLY J
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MURPHY, KELLY J
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MURPHY, KELLY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURPHY, KELLY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURPHY, KELLY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURPHY, KELLY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURPHY, KELLY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURPHY, KELLY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURPHY, KENNETH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MURPHY, KENNETH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MURPHY, KENNETH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MURPHY, KENNETH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MURPHY, KENNETH D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MURPHY, KENNETH E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MURPHY, KENNETH E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MURPHY, KENNETH E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MURPHY, KENNETH E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MURPHY, KENNETH E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MURPHY, KENNETH E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MURPHY, KENNETH E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MURPHY, KENNETH E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

MURPHY, KENNETH E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

MURPHY, KENNETH E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

MURPHY, LARRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURPHY, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MURPHY, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MURPHY, LEO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURPHY, LEO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURPHY, LEO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURPHY, LEROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MURPHY, LEROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MURPHY, LEROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MURPHY, LEROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MURPHY, LEROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MURPHY, LEROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MURPHY, LEROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MURPHY, LEROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MURPHY, LESTER C
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

MURPHY, LESTER C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MURPHY, LESTER C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MURPHY, LESTER C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MURPHY, LESTER C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MURPHY, LESTER C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MURPHY, LESTER C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MURPHY, LESTER C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MURPHY, LESTER C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MURPHY, LESTER C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MURPHY, LESTER C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MURPHY, LESTER C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MURPHY, LESTER C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MURPHY, LESTER C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MURPHY, LESTER C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MURPHY, LUTHER W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MURPHY, LUTHER W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MURPHY, LUTHER W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MURPHY, MARY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MURPHY, MARY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MURPHY, MICHAEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MURPHY, MICHAEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MURPHY, MICHAEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MURPHY, MICHAEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MURPHY, MICHAEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MURPHY, MICHAEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MURPHY, MICHAEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MURPHY, MICHAEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MURPHY, MICHAEL J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MURPHY, MICHAEL R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MURPHY, NELSONIA L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURPHY, NELSONIA L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURPHY, NELSONIA L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURPHY, OTTO D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MURPHY, PATRICK
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

MURPHY, PATRICK
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

MURPHY, PATRICK
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

MURPHY, PATRICK
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

MURPHY, PATRICK
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

MURPHY, PATRICK
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

MURPHY, PATRICK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MURPHY, PATRICK C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURPHY, PATRICK C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURPHY, PATRICK C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURPHY, PATRICK E.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURPHY, PATRICK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURPHY, PATRICK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURPHY, PATRICK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURPHY, PATRICK N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURPHY, PATRICK N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURPHY, PATRICK N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURPHY, PATRICK N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURPHY, PATRICK N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURPHY, PATRICK N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURPHY, RAYMOND
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

MURPHY, RAYMOND G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MURPHY, RAYMOND G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MURPHY, RAYMOND T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURPHY, RAYMOND T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURPHY, RAYMOND T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURPHY, RICHEARD J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURPHY, RICHEARD J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURPHY, RICHEARD J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURPHY, RICHEARD J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURPHY, RICHEARD J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURPHY, RICHEARD J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURPHY, ROBERT
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MURPHY, ROBERT
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MURPHY, ROBERT
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MURPHY, ROBERT
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MURPHY, ROBERT
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

MURPHY, ROBERT D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MURPHY, ROBERT D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MURPHY, SAMUEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MURPHY, SONDRA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MURPHY, SONDRA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MURPHY, STEWART
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURPHY, STEWART
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURPHY, STEWART
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURPHY, STEWART
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURPHY, STEWART
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURPHY, STEWART
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURPHY, TRAVIS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MURPHY, W F
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

MURPHY, W F
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MURPHY, W F
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MURPHY, W F
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MURPHY, W F
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

MURPHY, W F
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MURPHY, W F
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MURPHY, WALDO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MURPHY, WALDO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MURPHY, WALTER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MURPHY, WALTER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MURPHY, WALTER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MURPHY, WILLIAM
HINES, DEBORAH K LAW OFFICE
OF
1320 19TH STREET, NW #500
WASHINGTON DC 20036

MURPHY, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURPHY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURPHY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURPHY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURPHY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURPHY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURPHY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURPHY, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURR, CHESTER E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MURR, CHESTER E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MURR, CHESTER E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MURR, CHESTER E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MURR, CHESTER E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MURR, CHESTER E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MURR, CHESTER E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MURR, CHESTER E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MURRAH, ROBERT D. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MURRAINE, JANICE
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

MURRAINE, JANICE
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

MURRAINE, JANICE
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

MURRAY, ADDISON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MURRAY, ADDISON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MURRAY, ANDREW
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MURRAY, ANDREW
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MURRAY, ARTHUR P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MURRAY, ARTHUR P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MURRAY, BARBARA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURRAY, BILLY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURRAY, BILLY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURRAY, BILLY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURRAY, BILLY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURRAY, BILLY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURRAY, BILLY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURRAY, CLINTON JAMES
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

MURRAY, DAVID C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MURRAY, DAVID C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MURRAY, DONNIE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MURRAY, EARL J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MURRAY, EARL T. JR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURRAY, EDWARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MURRAY, EDWARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MURRAY, EDWARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURRAY, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURRAY, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURRAY, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURRAY, ERRIS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

MURRAY, EUGENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURRAY, EUGENE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURRAY, EUGENE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURRAY, EUGENE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURRAY, EUGENE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURRAY, EUGENE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURRAY, EUGENE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURRAY, EVERETT T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURRAY, EVERETT T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURRAY, EVERETT T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURRAY, EVERETT T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURRAY, EVERETT T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURRAY, EVERETT T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURRAY, GARY P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURRAY, GARY P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURRAY, GARY P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURRAY, GENE
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

MURRAY, GENE
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

MURRAY, GENE
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

MURRAY, GENE
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

MURRAY, GENE
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

MURRAY, GENE
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

MURRAY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURRAY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURRAY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURRAY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURRAY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURRAY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURRAY, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURRAY, GILBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURRAY, GILBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURRAY, GILBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURRAY, GILBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURRAY, GILBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURRAY, GILBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURRAY, GLENN F
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MURRAY, GLENN F
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MURRAY, GLENN F
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MURRAY, GLENN F
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MURRAY, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURRAY, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURRAY, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURRAY, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURRAY, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURRAY, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURRAY, HAROLD C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURRAY, HAROLD C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURRAY, HAROLD C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURRAY, HAROLD C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURRAY, HAROLD C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURRAY, HAROLD C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURRAY, HAROLD C
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MURRAY, HAROLD JOHN & C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURRAY, HAROLD JOHN & C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURRAY, HAROLD JOHN & C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURRAY, HAROLD JOHN & C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURRAY, HAROLD JOHN & C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURRAY, HAROLD JOHN & C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURRAY, HAROLD W
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

MURRAY, HAROLD W
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

MURRAY, HAROLD W
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

MURRAY, HENRY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

MURRAY, HORACE C
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MURRAY, JAMES
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

MURRAY, JAMES
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MURRAY, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURRAY, JAMES A
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MURRAY, JAMES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURRAY, JAMES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURRAY, JAMES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURRAY, JAMES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURRAY, JAMES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURRAY, JAMES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURRAY, JAMES A
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MURRAY, JAMES B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

MURRAY, JAMES B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

MURRAY, JAMES B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

MURRAY, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURRAY, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURRAY, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURRAY, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURRAY, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURRAY, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURRAY, JAMES E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MURRAY, JAMES I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURRAY, JAMES I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURRAY, JAMES I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURRAY, JAMES I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURRAY, JAMES I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURRAY, JAMES I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURRAY, JAMES L
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MURRAY, JAMES L
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MURRAY, JAMES L
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MURRAY, JAMES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURRAY, JAMES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURRAY, JAMES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURRAY, JAMES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURRAY, JAMES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURRAY, JAMES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURRAY, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURRAY, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURRAY, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURRAY, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURRAY, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURRAY, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURRAY, JEAN L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MURRAY, JEAN L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MURRAY, JOHN
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MURRAY, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURRAY, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURRAY, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURRAY, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURRAY, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURRAY, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURRAY, JOHN R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MURRAY, JOHN R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MURRAY, JOHN R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MURRAY, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURRAY, JOHNNY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MURRAY, LARRY M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MURRAY, LARRY M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MURRAY, LARRY M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MURRAY, LARRY M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MURRAY, LARRY M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MURRAY, LARRY M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MURRAY, LARRY M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MURRAY, LARRY M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MURRAY, LLOYD
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MURRAY, LOIS M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

MURRAY, LOIS M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

MURRAY, LOIS M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

MURRAY, LOIS M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

MURRAY, LORNE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURRAY, LORNE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURRAY, LORNE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURRAY, LORNE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURRAY, LORNE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURRAY, LORNE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURRAY, MARY T. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MURRAY, PAUL D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURRAY, PAUL D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURRAY, PAUL D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURRAY, RANDALL
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

MURRAY, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURRAY, RONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHAM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURRAY, RONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURRAY, RONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURRAY, RONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURRAY, RONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURRAY, RONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURRAY, SAMUEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MURRAY, SAMUEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MURRAY, SAMUEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MURRAY, SAMUEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MURRAY, SAMUEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MURRAY, SAMUEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MURRAY, SAMUEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MURRAY, SAMUEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MURRAY, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURRAY, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURRAY, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURRAY, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURRAY, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURRAY, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURRAY, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURRAY, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURRAY, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURRAY, WALLACE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MURRAY, WALLACE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MURRAY, WALLACE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MURRAY, WALLACE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MURRAY, WALLACE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MURRAY, WALLACE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MURRAY, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURRAY, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURRAY, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURRAY, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURRAY, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURRAY, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURRAY, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MURRAY, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MURRAY, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MURRAY, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MURRAY, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MURRAY, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MURRAY, WILLIAM E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

MURRAY, WILLIAM E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

MURRAY, WILLIAM E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

MURRAY, WILLIAM E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

MURRAY, WILLIAM E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

MURRAY, WILLIAM H
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MURRAY, WILLIAM H
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MURRAY, WILLIAM H
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MURRAY, WILLIAM H
THE HANDLEY LAW CENTER
111 SOUTH ROCK ISLAND AVENUE
EL RENO OK 73036

MURRAY, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MURRAY, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MURRAY, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MURRELL, JAMES
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MURRELL, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURRELL, LARRY W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MURRILL, DANIEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURRILL, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURRILL, LARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MURRILL, W H
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MURRIN, JERRY W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MURRIN, JERRY W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MURRIN, JERRY W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MURRIN, JERRY W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MURRY, BOOKER
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

MURSIER, PAULA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

MURTHA, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MURTHA, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MURTHA, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MURUATO, MARIO I
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MURZIN, CHARLES
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MUSA-BEY, MANSA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUSALL, GARY J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MUSALL, GARY J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MUSALL, GARY J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MUSALL, GARY J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MUSALL, GARY J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MUSARELLA, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MUSARELLA, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MUSARELLA, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MUSCEDERE, PIETRO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MUSCHA, KEVIN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MUSCHA, KEVIN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MUSCHA, KEVIN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MUSCHA, KEVIN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MUSCHA, KEVIN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MUSCHA, KEVIN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MUSCHA, KEVIN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MUSCHA, KEVIN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MUSCHTER, ROSARIA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUSCHTER, ROSARIA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUSCHTER, ROSARIA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUSCOLINO, ARNALDO B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUSCOLINO, ARNALDO B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUSCOLINO, ARNALDO B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUSE, CABEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUSE, DREWY D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MUSE, ELVIN L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MUSE, ELVIN L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MUSE, LONSIE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUSGROVE, BABE RAY V ARMS
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

MUSGROVE, BABE RAY V ARMS
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

MUSGROVE, EDWARD V AC&S &
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

MUSGROVE, JAMES W
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

MUSGROVE, PETE M
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MUSGROVE, PETE M
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MUSGROVE, PETE M
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MUSGROVE, PETE M
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MUSGROVE, RONNIE LEE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

MUSGROVE, RONNIE LEE
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

MUSGROVE, SAMUEL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MUSGROVE, SAMUEL
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MUSGROVE, SAMUEL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MUSGROVE, SAMUEL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MUSHENO, ROBERT L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUSHENO, ROBERT L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUSHENO, ROBERT L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUSIAL, GENE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUSIAL, GENE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUSIAL, GENE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUSIAL, THOMAS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

MUSICH, EMILIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUSICH, EMILIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUSICH, EMILIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUSICK, CHARLES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MUSICK, CHARLES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MUSICK, JASON C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MUSICK, JASON C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MUSICK, JASON C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MUSICK, JASON C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MUSICK, JASON C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MUSICK, JASON C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MUSICK, MORRIS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MUSICK, MORRIS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MUSICK, VERNON
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

MUSICK, VERNON
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

MUSICK, VERNON
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

MUSICK, VERNON
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

MUSIELLO, CARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUSIELLO, CARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUSIELLO, CARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUSKETT, KENNETH N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MUSKETT, KENNETH N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MUSKIN, JACK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MUSOLINO, NICK
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

MUSOLINO, NICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MUSOLINO, NICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MUSOLINO, NICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MUSOLINO, NICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MUSOLINO, NICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MUSOLINO, NICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MUSQUIZ, TOMAS
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

MUSSELMAN, JOHN F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MUSSELMAN, JOHN F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MUSSELMAN, JOHN F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MUSSELMAN, JOHN F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MUSSELWHITE, AUTLEY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

MUSSELWHITE, AUTLEY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

MUSSELWHITE, AUTLEY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

MUSSELWHITE, AUTLEY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

MUSSELWHITE, AUTLEY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

MUSSELWHITE, AUTLEY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

MUSSELWHITE, AUTLEY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

MUSSELWHITE, AUTLEY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

MUSSER, DONALD A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MUSSER, EDWARD A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MUSSER, FORRESTEEN
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

MUSSER, FORRESTEEN
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

MUSSER, FORRESTEEN
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

MUSSER, FORRESTEEN
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

MUSSER, FORRESTEEN
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

MUSSER, JAMES
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

MUSSI, RICHARD E
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

MUSSLEMAN, PAUL B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MUSSLEMAN, PAUL B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MUSSLEMAN, PAUL B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MUSSLEMAN, PAUL B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MUSSLEMAN, PAUL B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MUSSLEMAN, PAUL B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MUSSLEMAN, PAUL B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MUSSLEMAN, PAUL B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MUSTARD, JAMES E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MUSTARD, JAMES E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MUSTARD, JAMES E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MUSTARD, JAMES E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MUSTARD, JAMES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MUSTARD, JAMES E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MUSTARD, JAMES E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MUSTARD, JAMES E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MUSTARD, JAMES E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MUSTARD, JAMES E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MUSTARD, JAMES E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MUSTARD, JAMES E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MUSTARD, JAMES E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MUSTARD, JAMES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MUSTERMANN, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUSTERMANN, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUSTERMANN, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUSTIN, GORDON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MUSTIN, GORDON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MUSTIN, GORDON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MUSTIN, GORDON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MUSTIN, GORDON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MUSTIN, GORDON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MUSTIN, GORDON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MUSTIN, GORDON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MUSTO, PAUL E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

MUSTO, PAUL E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

MUSTON, HERSCHEL
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

MUSTON, HERSCHEL
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

MUSTON, HERSCHEL
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

MUSTON, HERSCHEL
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

MUSTON, HERSCHEL
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

MUSTON, HERSCHEL
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MUSTON, HERSCHEL
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

MUSULIN, STEVE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MUTH, WILLIAM P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MUTH, WILLIAM P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MUTH, WILLILAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MUTIC, LLOYD L
BURNS, SCHNEIDERMAN &
DEWARS, PS
220 FOURTH AVE
SEATTLE WA 98121-2087

MUTIC, LLOYD L
LAW OFFICES OF JAMES D. BURNS,
PS
2200 4TH AVENUE
SEATTLE WA 98121

MUTO, THOMAS J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MUTO, THOMAS J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MUTO, THOMAS J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MUTO, THOMAS J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MUTO, THOMAS J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MUTO, THOMAS J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MUTOLI, CONCETTA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MUTOLI, CONCETTA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MUTOLI, CONCETTA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MUTOLO, SALVATORE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MUTZ, ROBERT T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MUURISEPP, HARITA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUURISEPP, HARITA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUURISEPP, HARITA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUZIC, LURDINO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MUZIC, LURDINO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MUZIC, LURDINO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MUZIK, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MUZIK, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MUZIK, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MUZIK, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MUZIK, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MUZIK, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MUZZIO, DONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MUZZIO, DONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MUZZIO, DONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MYARIS, IOANNIS S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MYARIS, IOANNIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYARIS, IOANNIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYARIS, IOANNIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYARIS, IOANNIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYARIS, IOANNIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYARIS, IOANNIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYATT, JOSEPH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

MYATT, WILLIAM J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MYATT, WILLIAM J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MYER, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MYER, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MYER, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MYER, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MYERS, ARTHUR
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

MYERS, ARTHUR
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

MYERS, ARTHUR
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

MYERS, ARTHUR
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

MYERS, ARTHUR
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

MYERS, ARTHUR
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

MYERS, ARTHUR
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

MYERS, ARTHUR
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

MYERS, ARTHUR
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

MYERS, ARTHUR
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

MYERS, ARTHUR
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

MYERS, ARTHUR
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

MYERS, ARTHUR
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

MYERS, ARTHUR
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

MYERS, AUGUST J. & SYL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, AUGUST J. & SYL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, AUGUST J. & SYL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, AUGUST J. & SYL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, AUGUST J. & SYL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, AUGUST J. & SYL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, CARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, CARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, CARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, CARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, CARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, CARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, CARLTON
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

MYERS, CARLTON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MYERS, CARLTON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MYERS, CARLTON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MYERS, CARLTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MYERS, CARLTON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MYERS, CARLTON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MYERS, CARLTON
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

MYERS, CHARLES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MYERS, CHARLES
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MYERS, CHARLES
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

MYERS, CHARLES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

MYERS, CHARLES W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MYERS, CHRISTINA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, CHRISTINA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, CHRISTINA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, CHRISTINA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, CHRISTINA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, CHRISTINA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, DAVID T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, DENNIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, DENNIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, DENNIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, DENNIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, DENNIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, DENNIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, DONNIE H. V MET
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

MYERS, EDWARD
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MYERS, EDWARD
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

MYERS, EDWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, ELTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MYERS, ELTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MYERS, EUGENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, FREDERICK G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, FRONZELL
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

MYERS, FRONZELL
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

MYERS, GARY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

MYERS, GARY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

MYERS, GARY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

MYERS, GERALD C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

MYERS, GERALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, GERALD C
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

MYERS, HAROLD
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

MYERS, HAROLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MYERS, HAROLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MYERS, HAROLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MYERS, HAROLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MYERS, HAROLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MYERS, HAROLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MYERS, HAROLD N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, HARRY W.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, HARRY W.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, HARRY W.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, HARRY W.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, HARRY W.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, HARRY W.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, HATTIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, HATTIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, HATTIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, HATTIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, HATTIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, HATTIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, HENRY A
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

MYERS, HERBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MYERS, HERBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MYERS, HERBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MYERS, HERBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MYERS, HERBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MYERS, HERBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MYERS, HERBERT
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

MYERS, HOWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, HOWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, HOWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, HOWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, HOWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, HOWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, HUGH D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MYERS, HUGH D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MYERS, HUGH D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MYERS, HUGH D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MYERS, HUGH D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MYERS, HUGH D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MYERS, HUGH D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MYERS, HUGH D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MYERS, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MYERS, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MYERS, JAMES O
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MYERS, JAMES O
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MYERS, JAMES O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MYERS, JAMES O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MYERS, JAMES R
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

MYERS, JIMMIE A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

MYERS, JIMMIE A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

MYERS, JOHN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

MYERS, JOYCE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, KENNETH C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MYERS, KENNETH C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MYERS, KENNETH C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MYERS, KENNETH C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MYERS, KENNETH C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MYERS, KENNETH C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MYERS, KENNETH C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MYERS, KENNETH C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MYERS, KENNETH H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

MYERS, KENNETH H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MYERS, KENNETH H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MYERS, KENNETH H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MYERS, KENNETH H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MYERS, KENNETH H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MYERS, KENNETH H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MYERS, KENNETH M. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, KENNETH M. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, KENNETH M. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, KENNETH M. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, KENNETH M. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, KENNETH M. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, LARRY K
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MYERS, LARRY K
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

MYERS, LARRY K
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

MYERS, LARRY L. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, LARRY L. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, LARRY L. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, LARRY L. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, LARRY L. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, LARRY L. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, LELAND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, LELAND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, LELAND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, LELAND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, LELAND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, LELAND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, LENA L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

MYERS, LENA L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

MYERS, LEROY H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MYERS, LEROY H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MYERS, LESTER L. III
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, LESTER L. III
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, LESTER L. III
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, LESTER L. III
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, LESTER L. III
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, LESTER L. III
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, LUCKY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MYERS, LUCKY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MYERS, MARTIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, MARTIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, MARTIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, MARTIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, MARTIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, MARTIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, MARTIN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MYERS, MARTIN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MYERS, MELVIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MYERS, MELVIN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MYERS, MELVIN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MYERS, MELVIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MYERS, MELVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, MELVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, MELVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, MELVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, MELVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, MELVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, MICHAEL H
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

MYERS, MILTON C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MYERS, MILTON C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MYERS, MILTON C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MYERS, MILTON C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MYERS, MORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, MORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, MORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, MORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, MORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, MORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, NEIL A
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

MYERS, NORMAN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, NORMAN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, NORMAN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, NORMAN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, NORMAN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, NORMAN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, ORVILLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MYERS, ORVILLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MYERS, ORVILLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MYERS, ORVILLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MYERS, ORVILLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MYERS, ORVILLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MYERS, PAUL V.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, PAUL V.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, PAUL V.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, PAUL V.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, PAUL V.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, PAUL V.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, RANDALL A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

MYERS, ROBERT
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

MYERS, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYERS, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYERS, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYERS, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYERS, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYERS, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYERS, ROBERT L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

MYERS, ROBERT W.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

MYERS, ROBERT W.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

MYERS, ROGER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, ROLAND
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

MYERS, RONNIE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MYERS, SHARON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, STANFORD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, SYLVESTER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, THOMAS
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

MYERS, THOMAS
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

MYERS, THOMAS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

MYERS, THOMAS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

MYERS, THOMAS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

MYERS, THOMAS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

MYERS, THOMAS R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

MYERS, THOMAS R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

MYERS, THOMAS R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

MYERS, THOMAS R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

MYERS, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, WALTER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYERS, WANDA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MYERS, WANDA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

MYERS, WANDA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

MYERS, WENDELL S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

MYERS, WENDELL S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

MYERS, WILLIAM H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MYERS, WILLIAM H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MYERS, WYLE L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

MYKYTKA, STANLEY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

MYKYTKA, STANLEY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

MYKYTKA, STANLEY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

MYKYTYN, JOHN
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

MYKYTYN, JOHN
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

MYKYTYN, JOHN
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

MYKYTYN, JOHN
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

MYKYTYN, JOHN
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

MYKYTYN, JOHN
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

MYLANDER, MARVIN
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

MYLANDER, MARVIN
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

MYLES, ALBERT
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

MYLES, ANTHONY V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

MYLES, ANTHONY V GAF &
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

MYLES, ANTHONY V GAF &
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

MYLES, ANTHONY V GAF &
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

MYLES, ANTHONY V GAF &
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

MYLES, ANTHONY V GAF &
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

MYLES, ANTHONY V GAF &
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

MYLES, DUNN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

MYLES, DUNN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

MYLES, EUGENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYLES, FLORENCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYLES, LEMOIL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MYLES, LEMOIL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MYLES, LEMOIL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MYLES, LEMOIL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MYLES, LEMOIL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MYLES, LEMOIL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MYLES, LEMOIL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MYLES, LEMOIL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MYLES, LOUIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYLES, LOUISE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYLES, LOUISE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYLES, LOUISE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYLES, LOUISE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYLES, LOUISE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYLES, LOUISE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYLES, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYLES, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYLES, SHIRLEY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYLES, STEPHEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

MYLES, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MYLES, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MYNHIER, WARREN H
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

MYNHIER, WARREN H
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

MYNHIER, WARREN H
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

MYNHIER, WARREN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MYNHIER, WARREN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MYNHIER, WARREN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MYNHIER, WARREN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MYNHIER, WARREN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MYNHIER, WARREN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MYNHIER, WARREN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MYNHIER, WARREN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MYRES, DANIEL L.
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

MYRES, DANIEL L.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MYRES, DANIEL L.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MYRES, DANIEL L.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MYRES, DANIEL L.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MYRES, DANIEL L.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MYRES, DANIEL L.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MYRICK, CHARLES B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MYRICK, CHARLES B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MYRICK, CHARLES B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MYRICK, CHARLES B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MYRICK, CHARLES B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MYRICK, CHARLES B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MYRICK, CHARLES B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MYRICK, CHARLES B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

MYRICK, EDWARD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

MYRICK, EDWARD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

MYRICK, RALPH L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

MYRICK, RALPH L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

MYRICK, RALPH L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

MYRICK, RALPH L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

MYRICK, WALTER
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

MYRICK, WALTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

MYRICK, WALTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

MYRICK, WALTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

MYRICK, WALTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

MYRICK, WALTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

MYRICK, WALTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

MYRICKS, LONNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

MYSKO, DMYTRO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MYSKO, DMYTRO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

MYSLINSKI, ROMAN C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

MYSLINSKI, ROMAN C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

MYSLINSKI, ROMAN C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

MYSLINSKI, ROMAN C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

MYSLINSKI, ROMAN C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

MYSLINSKI, ROMAN C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

MYTON, CLAUSEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

MYTON, CLAUSEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

MYTON, CLAUSEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

MYTON, CLAUSEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

MYTON, CLAUSEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

MYTON, CLAUSEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

MYTON, CLAUSEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

MYTON, CLAUSEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NABARRETTE, LUIS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

NABARRETTE, LUIS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

NABARRETTE, LUIS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

NABARRETTE, LUIS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

NABORS, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NABORS, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NABORS, ROBERT D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

NABORS, SAMUEL J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

NABORS, WILMA H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

NABORS, WILMA H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

NABORS, WILMA H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

NABORS, WILMA H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

NABOURS, EDWARD D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NACCARATO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NACCARATO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NACCARATO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NACCARATO, JOSEPH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

NACCARATO, JOSEPH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

NACCARATO, JOSEPH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

NACCARATO, JOSEPH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

NACHTIGAL, ROY W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

NACHTIGAL, ROY W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

NACHTIGAL, ROY W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

NACHTIGAL, ROY W
REYES OSHEA & COLOCA
DANNY OSHEA
345 PALERMO AVE
CORAL GABLES FL 33134

NACLERIO, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

NACLERIO, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

NACLERIO, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

NACOSTE, MARY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NACOSTE, MARY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NADALICH, FRANCIS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

NADALICH, FRANCIS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

NADALICH, FRANCIS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

NADALICH, FRANCIS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

NADALICH, FRANCIS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

NADALICH, FRANCIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NADALICH, FRANCIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NADALICH, FRANCIS
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

NADALICH, FRANCIS
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

NADALICH, FRANCIS
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

NADEAU, HELEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NADEAU, PAUL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NADEAU, PAUL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NADEAU, PAUL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NADEL, JAMES E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

NADEL, JAMES E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

NADEL, JAMES E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

NADER, FREDERICK
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

NADER, FREDERICK
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

NADING, CHARLES D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

NADOLNY, STEVEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NADOLNY, STEVEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NADOLNY, STEVEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NADOLNY, STEVEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NADOLNY, STEVEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NADOLNY, STEVEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NAFIE, CARL D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

NAFIE, CARL D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

NAFIE, CARL D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

NAFIE, CARL D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

NAGEL, CHARLES R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

NAGEL, CHARLES R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

NAGEL, CHARLES R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

NAGEL, CHARLES R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

NAGEL, CHARLES R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

NAGEL, CHARLES R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

NAGEL, JAMES F.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NAGEL, JAMES F.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NAGEL, JAMES F.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NAGEL, JAMES F.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NAGEL, JAMES F.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NAGEL, JAMES F.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NAGEL, JAMES F.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NAGEL, JAMES F.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NAGEL, JAMES F.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NAGEL, WILLIAM E. V EA
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NAGEL, WILLIAM E. V EA
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NAGEL, WILLIAM E. V EA
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NAGEL, WILLIAM E. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NAGEL, WILLIAM E. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NAGEL, WILLIAM E. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NAGEL, WILLIAM E. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NAGEL, WILLIAM E. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NAGEL, WILLIAM E. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NAGELDINGER, DONALD H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NAGENGAST, LORRAINE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NAGLE, ALFRED & JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NAGLE, ALFRED & JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NAGLE, ALFRED & JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NAGLE, CHARLES
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

NAGLE, JOHN & DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NAGLE, JOHN & DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NAGLE, JOHN & DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NAGLE, JOHN & DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NAGLE, JOHN & DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NAGLE, JOHN & DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NAGLER, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NAGLER, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NAGLER, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NAGLIERI, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NAGLIERI, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NAGLIERI, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NAGRABSKI, STANLEY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NAGY, GEORGE F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NAGY, GEORGE F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NAGY, GEORGE F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NAGY, JOSEPH
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

NAGY, LASZLO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NAGY, LASZLO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NAGY, LASZLO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NAGY, LASZLO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NAGY, LASZLO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NAGY, LASZLO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NAGY, LASZLO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NAGY, LASZLO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NAGY, LASZLO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NAGY, LOUIS T
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

NAGY, LOUIS T
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

NAGY, LOUIS T
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

NAGY, LOUIS T
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

NAGY, RONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NAGY, STEVEN F
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

NAIL, MARK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NAIL, STERLING
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

NAIL, STERLING
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

NAIL, STERLING
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

NAIL, STERLING
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

NAIL, STERLING
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

NAILLON, JOE D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

NAILLON, JOE D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

NAILLON, JOE D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

NAILLON, JOE D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

NAILLON, JOE D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

NAIMO, DOMINICK V AC&S
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

NAISMITH, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NAISMITH, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NAISMITH, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NAISMITH, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NAISMITH, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NAISMITH, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NAITOVE, IRWIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NAITOVE, IRWIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NAITOVE, IRWIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NALE, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NALE, ROY B
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

NALE, ROY B
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

NALE, ROY B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NALE, ROY B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NALE, ROY B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NALE, ROY B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NALE, ROY B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NALE, ROY B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NALE, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NALL, CALVIN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NALL, HENRY L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

NALL, HENRY L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

NALL, WINTHROP E.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

NALL, WINTHROP E.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

NALL, WINTHROP E.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

NALL, WINTHROP E.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

NALL, WINTHROP E.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

NALL, WINTHROP E.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

NALLEY, PAUL F
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

NALLIE, RAYMOND P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NALLS, DAIROUS L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NALLS, DAIROUS L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NALLS, LEE V
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NALLS, LEE V
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NALLS, LESLIE M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NALLS, LESLIE M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NALLS, LESLIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NALLS, LESLIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NALLS, LESLIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NALLS, LESLIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NALLS, LESLIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NALLS, LESLIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NALLS, LESLIE M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NALLS, LESLIE M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NALLS, TERRAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NALLS, TRENNON R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

NALLY, GAIL
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

NALLY, GAIL
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

NALLY, HORACE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NAMACK, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NAMACK, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NAMACK, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NAMOVICZ, LARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NAMOVICZ, LARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NAMOVICZ, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NAMOVICZ, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NAMOVICZ, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NAMOVICZ, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NAMOVICZ, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NAMOVICZ, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NANCE, GARY S
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

NANCE, GARY S
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

NANCE, GARY S
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

NANCE, GARY S
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

NANCE, GARY S
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

NANCE, GARY S
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

NANCE, JAMES E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

NANCE, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NANCE, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NANCE, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NANCE, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NANCE, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NANCE, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NANCE, JESSE H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NANCE, JESSE H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NANCE, JESSE H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NANCE, JOHNNY F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

NANCE, JOHNNY F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

NANCE, JOHNNY F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

NANCE, JOHNNY F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

NANCE, MARVIN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NANCE, MARVIN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NANESTA, JOYCE E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

NANI, PIETRO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NANI, PIETRO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NANI, PIETRO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NANKERVIS, GARY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NANKERVIS, GARY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NANKERVIS, GARY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NANSTEEL, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NANSTEEL, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NANSTEEL, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NANSTEEL, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NANSTEEL, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NANSTEEL, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NANTZ, ROBERT B
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NANTZ, ROBERT B
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NANTZ, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NANTZ, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NANTZ, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NANTZ, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NANTZ, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NANTZ, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NANTZ, ROBERT B
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NAPIER GAULT SCHUPBACH AND
MOORE PLC
REBECCA SHUPBACH ESQ
730 WEST MAIN ST  STE 400
LOUISVILLE KY 40202

NAPIER, ALVIE & DOLLY J
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

NAPIER, ALVIE & DOLLY J
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

NAPIER, CHESTER L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NAPIER, GRADY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NAPIER, GRADY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NAPIER, GRADY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NAPIER, GRADY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NAPIER, GRADY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NAPIER, GRADY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NAPIER, GRADY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NAPIER, GRADY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NAPIER, JUDITH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

NAPIER, KOSPI C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

NAPIER, KOSPI C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

NAPIER, KOSPI C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

NAPIER, KOSPI C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

NAPIER, KOSPI C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

NAPIER, KOSPI C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

NAPIER, KOSPI C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

NAPIER, KOSPI C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

NAPIER, KOSPI C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

NAPIER, KOSPI C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

NAPIER, KOSPI C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

NAPIER, KOSPI C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

NAPIER, KOSPI C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

NAPIER, KOSPI C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

NAPIER, KOSPI C
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

NAPIER, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

NAPIER, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

NAPIER, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

NAPIER, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

NAPIER, WINSTON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NAPIERACZ, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NAPIERACZ, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NAPIERACZ, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NAPOLI, LINDA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NAPOLI, LINDA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NAPOLI, RALPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NAPOLI, RALPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NAPOLI, RALPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NAPOLI, RALPH A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

NAPOLI, RALPH A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

NAPOLITANO, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NAPOLITANO, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NAPOLITANO, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NAPOLITANO, SAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NAPOLITANO, SAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NAPOLITANO, SAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NAPPA, ANTHONY J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

NAPPE, RONALD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

NAPPO, FORTUNATO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NAPPO, FORTUNATO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NAPPO, FORTUNATO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NARA, WILLIAM J
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

NARANJO, J N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NARANJO, J N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NARANJO, PABLO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NARANJO, PABLO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NARBESKY, JONATHAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NARCISO, ANTHONY G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NARCISO, ANTHONY G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NARCISO, ANTHONY G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NARCISSE, DELTON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

NARCISSE, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NARCISSE, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NARDELLA, PAUL R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NARDELLA, PAUL R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NARDELLA, PAUL R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NARER, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NARER, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NARKIEWICZ, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NARKIEWICZ, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NARKIEWICZ, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NAROLIS, FRANCIS P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NAROLIS, FRANCIS P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NAROLIS, FRANCIS P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NAROLIS, FRANCIS P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NAROLIS, FRANCIS P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NAROLIS, FRANCIS P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NAROLIS, FRANCIS P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NAROLIS, FRANCIS P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NAROLIS, VINCENT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NAROLIS, VINCENT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NAROLIS, VINCENT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NAROLIS, VINCENT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NAROLIS, VINCENT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NAROLIS, VINCENT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NAROLIS, VINCENT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NAROLIS, VINCENT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NARRY, PATRICK J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

NARRY, PATRICK J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

NARVAEZ, DANIEL I
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NARY, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NARY, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NASCA, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NASCA, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NASCA, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NASH, ALVA W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NASH, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NASH, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NASH, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NASH, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NASH, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NASH, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NASH, BARNEY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NASH, BARNEY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NASH, BARNEY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NASH, GARY
THE CHEEK LAW FIRM
639 LOYOLA AVE. STE. 1810
NEW ORLEANS LA 70113

NASH, HEATHER
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

NASH, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NASH, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NASH, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NASH, JAMES T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NASH, JAMES T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NASH, JIMMY N
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NASH, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NASH, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NASH, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NASH, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NASH, LOIS C
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

NASH, LOIS C
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

NASH, LOIS C
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

NASH, LOVIE V ARMSTRO
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

NASH, LOVIE V ARMSTRO
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

NASH, MELVIN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NASH, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NASH, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NASH, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NASH, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NASH, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NASH, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NASH, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NASH, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NASH, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NASH, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NASH, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NASH, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NASH, MICHAEL J
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

NASH, RENARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NASH, ROBERT E
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

NASH, ROSS & MYRTLE V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NASH, ROSS & MYRTLE V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NASH, ROY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NASH, ROY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NASH, ROY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NASH, ROY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NASH, ROY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NASH, ROY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NASH, THOMAS
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

NASH, UREL V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NASH, UREL V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NASH, WEBBER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NASH, WEBBER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NASH, WEBBER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NASH, WEBBER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NASH, WEBBER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NASH, WEBBER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NASH, WEBBER L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NASH, WEBBER L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NASH, WEBBER L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NASH, WINSTON A
KELLER, FISHBACK & JACKSON
LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

NASHVILLE, PETER J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NASHVILLE, PETER J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NASHVILLE, PETER J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NASHVILLE, PETER J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NASHVILLE, PETER J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NASHVILLE, PETER J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NASHVILLE, PETER J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NASHVILLE, PETER J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NASIATKA, ROBERT B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NASIATKA, ROBERT B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NASISI, GAETANO
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

NASON, CHARLES P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NASSNER, CLARENCE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NASSNER, GLORIA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NASSO, DOMENIC
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NASSO, DOMENIC
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NASSO, DOMENIC
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NAST, RUSSELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NAST, RUSSELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NAST, RUSSELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NAST, RUSSELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NAST, RUSSELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NAST, RUSSELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NAST, RUSSELL
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

NATALE, ANTHONY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

NATALE, ANTHONY
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

NATALE, JOHN N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NATALE, JOHN N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NATALE, JOHN N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NATALE, PIERINO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NATALE, PIERINO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NATALE, PIERINO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NATALI, MARCO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NATALI, MARCO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NATALI, MARCO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NATALI, MARCO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NATALI, MARCO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NATALI, MARCO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NATALI, MARCO
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

NATALI, MARCO
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

NATALINI, ANGELO
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

NATALINI, ANGELO
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

NATALINI, ANGELO
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

NATALINI, ANGELO
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

NATALUK, JOHN J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NATALUK, JOHN J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NATALUK, JOHN J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NATALUK, JOHN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NATALUK, JOHN J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NATALUK, JOHN J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NATHER, RALPH L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

NATHER, RALPH L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

NATION, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NATION, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NATION, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NATION, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NATION, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NATION, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NATIONS, JOHNNIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

NATIONS, JOHNNIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

NATIONS, JOHNNIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

NATIONS, JOHNNIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

NATIONS, JOHNNIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

NATIVIDAD, PATRICIO P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NATIVIDAD, PATRICIO P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NATIVIDAD, PATRICIO P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NATOLI, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NATOLI, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NATOLI, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NATTANIA, CARL D
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

NATTANIA, CARL D
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

NATYSHEN, ROY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NATYSHEN, ROY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NATYSHEN, ROY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NATYSHEN, ROY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NATYSHEN, ROY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NATYSHEN, ROY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NATZKE, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NATZKE, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NATZKE, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NATZKE, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NATZKE, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NATZKE, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NAUGHER, RONALD
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

NAUGHER, RONALD
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

NAUGHER, RONALD
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

NAUGHER, RONALD
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

NAUGHER, RONALD
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

NAUGHER, RONALD
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

NAUGHER, WILLIAM A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

NAUGHER, WILLIAM A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

NAUGHER, WILLIAM A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

NAUGHER, WILLIAM A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

NAUGHER, WILLIAM A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

NAUGHER, WILLIAM A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

NAUGHER, WILLIAM A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

NAUGHER, WILLIAM A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

NAUGHER, WILLIAM E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

NAUGHER, WILLIAM E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

NAUGHER, WILLIAM E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

NAUGHER, WILLIAM E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

NAUGHER, WILLIAM E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

NAUGHER, WILLIAM E
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

NAUHEIMER, ROBERT W
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

NAUJOKS, RONALD I
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NAUJOKS, RONALD I
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NAUJOKS, RONALD I
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NAUMANN, ANNA M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

NAUMANN, ANNA M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

NAUMANN, ANNA M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

NAUMANN, ANNA M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

NAUMANN, ANNA M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

NAUMOFF, HAROLD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

NAUNTON, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NAUNTON, WILLIAM S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NAVA, AMANDO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NAVA, AMANDO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NAVA, EUBOGIO C
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

NAVA, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NAVA, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NAVA, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NAVA, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NAVA, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NAVA, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NAVA, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NAVA, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NAVARRE, MORRIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NAVARRE, ROY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NAVARRE, ROY
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

NAVARRO, BETH
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

NAVARRO, DAISY B
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

NAVARRO, DAISY B
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

NAVARRO, ELIJIO
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

NAVARRO, ELIJIO
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

NAVARRO, MARIA D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NAVARRO, MARIA D
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

NAVAT, ELENO
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

NAVE, SHARON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NAVIGANT CLAIMS HANDLING (G
JACOBI)
GEORGE JACOBI
101 AMERICAN METRO BLVD STE
108
HAMILTON NJ 08619

NAVIGANT CONSULTING
BRADLEY DREW MANAGING
DIRECTOR
100 AMERICAN METRO BLVD STE
108
HAMILTON NJ 08619

NAVOLA, CHARLES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NAVOLA, CHARLES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NAVOLYNSKI, DALE R
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

NAVOLYNSKI, DALE R
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

NAVOLYNSKI, DALE R
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

NAWARYNSKI, ANDREW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NAYLOR, JAMES A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NAYLOR, JAMES A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NAYLOR, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NAYLOR, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NAYLOR, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NAYLOR, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NAYLOR, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NAYLOR, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NAYLOR, JAMES A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NAYLOR, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NAYLOR, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NAYLOR, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NAYLOR, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NAYLOR, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NAYLOR, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NAYLOR, JOSEPHINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NAYLOR, KEVIN C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NAYLOR, KEVIN C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NAYLOR, KEVIN C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NAYLOR, TIMOTHY L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NAYLOR, WILLARD S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NAZARIO, LUIS M
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

NAZARIO, ROBERTO B
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

NAZARUK, MAURICE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

NAZARUK, MAURICE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

NAZELROD, JULEY F.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NAZELROD, JULEY F.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NAZELROD, JULEY F.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NAZELROD, JULEY F.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NAZELROD, JULEY F.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NAZELROD, JULEY F.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NAZELROD, MAX
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NAZELROD, MAX
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NAZELROD, MAX M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NAZELROD, MAX M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NAZZARO, AUGUSTUS
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

NAZZARO, AUGUSTUS
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

NAZZARO, AUGUSTUS
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

NAZZARO, AUGUSTUS
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

NAZZARO, AUGUSTUS
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

NAZZARO, AUGUSTUS
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

NAZZARO, AUGUSTUS
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

NAZZARO, AUGUSTUS
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

NC DEPT. OF HEALTH AND
HUMAN SERV.
DIVISION OF MEDICAL
ASSISTANCE
ATTN: GENERAL COUNSEL
2001 MAIL SERVICE CENTER
RALEIGH NC 27699-2001

NCNAIRY, ERVIN L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

NCNAIRY, ERVIN L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

NCNAIRY, ERVIN L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

NCNAIRY, ERVIN L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

NCNAIRY, ERVIN L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

NCNAIRY, ERVIN L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

NEAL, ALEXANDER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NEAL, ALTON G. V ARMS
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

NEAL, BARBARA J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NEAL, BETTY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

NEAL, BETTY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

NEAL, BETTY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

NEAL, BETTY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

NEAL, CARRIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NEAL, CHARLES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEAL, CHARLES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEAL, CHARLES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NEAL, DAVID
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NEAL, EUGENE D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

NEAL, EUGENE D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

NEAL, EUGENE D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

NEAL, EUGENE D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

NEAL, EUGENE D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

NEAL, EUGENE D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

NEAL, EUGENE D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

NEAL, EUGENE D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

NEAL, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEAL, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEAL, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEAL, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEAL, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEAL, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEAL, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEAL, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEAL, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEAL, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEAL, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEAL, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEAL, HARRY A
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

NEAL, HARRY A
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

NEAL, HARRY A
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

NEAL, JACK B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEAL, JACK B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NEAL, JACK B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NEAL, JACK B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NEAL, JACK B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NEAL, JACK B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NEAL, JACK B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NEAL, JACK B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NEAL, JACK P
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

NEAL, JAMES A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

NEAL, JAMES A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

NEAL, JAMES A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

NEAL, JAMES A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

NEAL, JAMES A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

NEAL, JAMES A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

NEAL, JAMES A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

NEAL, JAMES A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

NEAL, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEAL, JAMES E
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

NEAL, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEAL, JOHN W
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

NEAL, JOHN W
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

NEAL, JOHN W
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

NEAL, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEAL, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEAL, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEAL, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEAL, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEAL, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEAL, L C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NEAL, LARRY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

NEAL, LARRY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

NEAL, LARRY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

NEAL, LARRY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

NEAL, LARRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

NEAL, LARRY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

NEAL, LARRY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

NEAL, LARRY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

NEAL, LARRY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

NEAL, LARRY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

NEAL, LARRY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

NEAL, LARRY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

NEAL, LARRY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

NEAL, LARRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

NEAL, LEROY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEAL, MARVIN B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEAL, MARVIN B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NEAL, MARVIN B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NEAL, MARVIN B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NEAL, MARVIN B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NEAL, MARVIN B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NEAL, MARVIN B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NEAL, MARVIN B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEAL, MARVIN B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NEAL, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEAL, ROBERT B
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

NEAL, ROBERT B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEAL, ROBERT B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NEAL, ROBERT B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NEAL, ROBERT B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NEAL, ROBERT B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NEAL, ROBERT B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NEAL, ROBERT B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NEAL, ROBERT B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NEAL, ROBERT G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEAL, ROBERT G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEAL, ROBERT G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEAL, ROBERT G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEAL, ROBERT G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEAL, ROBERT G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEAL, ROBERT G
NEVIN, KOFOED & HERZFELD
303 WEST BANNOCK
BOISE ID 83701

NEAL, ROY F
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

NEAL, ROY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEAL, STEPHEN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEAL, VERNON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEAL, WALTER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NEAL, WENDELL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NEAL, WENDELL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NEAL, WENDELL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NEAL, WENDELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEAL, WENDELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEAL, WENDELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEAL, WENDELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEAL, WENDELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEAL, WENDELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEAL, WENDELL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NEAL, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NEAL, WILLIAM G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEAL, WILLIAM S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NEAL, WILLIAM S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NEAL, WILLIE L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NEAL, WILLIE L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NEAL, WILLIE L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NEAL, WILLIE L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NEALIS, THOMAS R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NEALL, RAYMOND A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEALOUS, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

NEALOUS, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

NEARHOOD, DAVID W
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

NEASON, JIMMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEASON, JIMMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEASON, JIMMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEASON, JIMMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEASON, JIMMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEASON, JIMMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEATROUR, CARL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEAVIN, JAMES D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NEAVIN, JAMES D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NEAVIN, JAMES D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NEAVIN, JAMES D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NEBLETT, AARON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NEBLETT, AARON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NEBLETT, GUSS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEBLETT, GUSS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEBLETT, GUSS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEBLETT, GUSS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEBLETT, GUSS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEBLETT, GUSS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEBLETT, LOUIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEBLETT, LOUIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEBLETT, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEBOUT, ROBERT S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NECAISE, LEONARD C.
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

NECAISE, LEONARD C.
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

NECAISE, RALPH J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NECAISE, THOMAS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NECHODOMU, GERALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NECZYPOR, STEPHEN & ROSE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NECZYPOR, STEPHEN & ROSE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NECZYPOR, STEPHEN & ROSE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NECZYPOR, STEPHEN & ROSE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NECZYPOR, STEPHEN & ROSE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NECZYPOR, STEPHEN & ROSE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NECZYPOR, STEPHEN & ROSE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

NECZYPOR, STEPHEN & ROSE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

NED, IVORY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NED, IVORY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NED, IVORY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NEDBERG, OSCAR M
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NEDBERG, OSCAR M
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NEDECKY, PETER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEDECKY, PETER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEDECKY, PETER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEDECKY, PETER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEDECKY, PETER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEDECKY, PETER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEDEFF, MICHAEL J
MCHUGH WILLIAMS, PLLC
ONE UNION SQUARE
CHARLESTON WV 25302

NEDELEC, PAUL
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

NEDER, WILLI
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NEDER, WILLI
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NEEDHAM, JAMES E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NEEDHAM, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEEDHAM, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEEDHAM, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEEDHAM, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEEDHAM, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEEDHAM, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEEDHAM, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEEDHAM, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEEL, GLYNN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEEL, GLYNN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NEEL, GLYNN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NEEL, GLYNN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NEEL, GLYNN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NEEL, GLYNN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NEEL, GLYNN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NEEL, GLYNN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NEEL, MELVIN R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEEL, MELVIN R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEELD, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEELD, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEELD, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEELD, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEELD, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEELD, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEELEY, RUSSELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEELEY, RUSSELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEELEY, RUSSELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEELEY, RUSSELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEELEY, RUSSELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEELEY, RUSSELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEELY, CHARLES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

NEELY, CURTIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEELY, CURTIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEELY, CURTIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEELY, CURTIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEELY, CURTIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEELY, CURTIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEELY, DEXTER
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

NEELY, DEXTER
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

NEELY, EUGENE G
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

NEELY, EUGENE G
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

NEELY, EUGENE G
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

NEELY, JOHNNY M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEELY, JOHNNY M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NEELY, JOHNNY M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NEELY, JOHNNY M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NEELY, JOHNNY M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NEELY, JOHNNY M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NEELY, JOHNNY M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NEELY, JOHNNY M
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

NEELY, JOHNNY M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NEELY, KENNETH E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NEELY, KENNETH E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NEELY, LINDA
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

NEELY, LINDA
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

NEELY, LONNIE J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

NEELY, LONNIE J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

NEELY, LONNIE J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

NEELY, LONNIE J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

NEELY, MARTIN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEELY, MARTIN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NEELY, MARTIN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NEELY, MARTIN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NEELY, MARTIN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NEELY, MARTIN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NEELY, MARTIN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NEELY, MARTIN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NEES, CARL W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEES, CARL W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEES, CARL W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NEET, LURLAINA K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NEFF, ARMON F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEFF, ARMON F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NEFF, ARMON F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NEFF, ARMON F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NEFF, ARMON F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NEFF, ARMON F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NEFF, ARMON F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NEFF, ARMON F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NEFF, RONALD W
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

NEFF, THOMAS B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK STE 700
LOS ANGELES CA 90067

NEFF, THOMAS B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEFF, THOMAS B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEGLIA, RONALD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEGLIA, RONALD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEGLIA, RONALD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEGRETE, JESS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEGRETE, JESS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEGRETE, JESS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEGRI, JOHN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

NEGRON, ELI
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NEGRON, ELI
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NEGRON, ELI
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NEGRON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEGRON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEGRON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEGRON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEGRON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEGRON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEGRON, PEDRO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NEGRYCH, ANTHONY W
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

NEHRING, CHARLES T
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

NEHRING, ROBERT O
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

NEIBERT, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEIDENBACH, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NEIDENBACH, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NEIDENBACH, EDWARD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NEIDENBACH, EDWARD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NEIDENBACH, EDWARD M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NEIDENBACH, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEIDENBACH, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEIDENBACH, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEIDENBACH, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEIDENBACH, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEIDENBACH, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEIDERBERGER, JOHN E
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

NEIDERHOFER, JOSEPH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEIDERHOFER, JOSEPH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEIDERT, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEIDERT, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEIDERT, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEIDERT, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEIDERT, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEIDERT, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEIGHOFF, ALFRED G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEIGHOFF, JOSEPH D. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEIGHOFF, JOSEPH D. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEIGHOFF, JOSEPH D. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEIGHOFF, JOSEPH D. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEIGHOFF, JOSEPH D. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEIGHOFF, JOSEPH D. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEIL, MERLE E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

NEIL, MERLE E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

NEILSON, HARRY M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NEILSON, HARRY M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NEILSON, HARRY M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NEILSON, ROBERT J
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

NEIMANN, DORIS D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

NEIPERT, PHILIP F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEIPERT, PHILIP F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEIPERT, PHILIP F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEIPERT, PHILIP F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEIPERT, PHILIP F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEIPERT, PHILIP F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEIS, LLOYD F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEIS, LLOYD F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEJEDLY, FRANK J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

NEJMAN, DOUGLAS S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEJMAN, DOUGLAS S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEJMAN, DOUGLAS S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEJUS, ZIGFRIDAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NEKROSIUS, PETER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NEKROSIUS, PETER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NELAMS, DANIEL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NELAMS, DANIEL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NELL, PAUL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NELLES, DENNIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELLESS, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NELLESS, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NELLESS, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NELLESS, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NELLESS, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NELLESS, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NELLIS, FRANK A
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

NELLIS, FRANK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELMS, DAVID W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NELMS, DAVID W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NELMS, DAVID W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NELSEN, ROBERT HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NELSEN, ROBERT HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NELSON MULLINS RILEY AND
SCARBOROUGH GA
MELINDA MOSELEY ESQ AND LEE
ANN ANAND ESQ
ATLANTIC STATION
201 17TH ST NW STE 1700
ATLANTA GA 30363

NELSON MULLINS RILEY AND
SCARBOROUGH SC
JASE GLENN ESQ
POST OFFICE DRAWER 11009
COLUMBIA SC 29211

NELSON, ADDISON L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NELSON, ADDISON L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NELSON, ALBERT
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

NELSON, ALBERT
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

NELSON, ALBERT
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

NELSON, ALBERT
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

NELSON, ALFRED R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NELSON, ALFRED R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NELSON, ALFRED R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NELSON, ALFRED R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NELSON, ALFRED R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NELSON, ALFRED R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NELSON, ALFRED R
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

NELSON, ALLAN T
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NELSON, ALLAN T
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NELSON, ALLAN T
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NELSON, AMOS A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

NELSON, AMOS A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

NELSON, AMOS A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

NELSON, AMOS A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

NELSON, ANDREW
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

NELSON, ANDREW
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

NELSON, ANDREW M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

NELSON, ANDREW M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

NELSON, ANDREW M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

NELSON, ANDREW M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

NELSON, ANDREW M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

NELSON, ANDREW M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

NELSON, ANDREW M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

NELSON, ANDREW M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

NELSON, ARTHUR
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NELSON, ARTHUR
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NELSON, BARRON D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NELSON, BEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, BEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NELSON, BEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NELSON, BEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NELSON, BEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NELSON, BEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NELSON, BEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NELSON, BEN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, BEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NELSON, BERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, BERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NELSON, BERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NELSON, BERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NELSON, BERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NELSON, BERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NELSON, BERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NELSON, BERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NELSON, BESSIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, BILLY F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NELSON, BILLY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, BILLY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NELSON, BILLY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NELSON, BILLY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NELSON, BILLY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NELSON, BILLY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NELSON, BILLY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NELSON, BILLY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NELSON, BUDDY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NELSON, BUDDY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NELSON, BUDDY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NELSON, BURLEY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

NELSON, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, CHARLES R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

NELSON, CHESTER
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

NELSON, CHESTER
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

NELSON, CHESTER
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

NELSON, CHESTER G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NELSON, CHESTER G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NELSON, CLEVELAND
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, CLIFFORD E
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

NELSON, CLIFFORD E
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NELSON, CLIFFORD E
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

NELSON, CLIFFORD E
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NELSON, CLIFFORD L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NELSON, CLIFFORD L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NELSON, CURTIS L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

NELSON, CURTIS L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

NELSON, CURTIS L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

NELSON, CURTIS L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

NELSON, DANIEL A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NELSON, DANIEL A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NELSON, DAVID E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, DAVID J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, DAVID J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NELSON, DAVID J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NELSON, DAVID J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NELSON, DAVID J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NELSON, DAVID J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NELSON, DAVID J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NELSON, DAVID J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NELSON, DAWSON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, DONALD O
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

NELSON, EDWARD J
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

NELSON, EMMA R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NELSON, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NELSON, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NELSON, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NELSON, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NELSON, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NELSON, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NELSON, FRANCIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NELSON, FRANCIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NELSON, FRANCIS M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NELSON, FRANK E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NELSON, FRANK E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NELSON, FRANK E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NELSON, FRANK E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, FRANK E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NELSON, FRANK E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NELSON, FRANK E
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

NELSON, FRANK E
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

NELSON, FRANK E
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

NELSON, FRED D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, GARY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NELSON, GARY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NELSON, GARY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NELSON, GARY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NELSON, GARY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NELSON, GARY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NELSON, GARY
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

NELSON, GEORGE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

NELSON, GEORGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, GEORGE L
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

NELSON, HAROLD
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

NELSON, HAROLD
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

NELSON, HAROLD G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NELSON, HAROLD G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NELSON, HAROLD R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NELSON, HARRY R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NELSON, HARRY R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NELSON, HARRY R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NELSON, HARRY R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NELSON, HARRY R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NELSON, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NELSON, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NELSON, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NELSON, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NELSON, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NELSON, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NELSON, HENRY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, HENRY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NELSON, HENRY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NELSON, HENRY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NELSON, HENRY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NELSON, HENRY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NELSON, HENRY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NELSON, HENRY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NELSON, HENRY L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

NELSON, HENRY L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

NELSON, HENRY L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

NELSON, HENRY L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

NELSON, HENRY L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, HERBERT O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, HERBERT O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NELSON, HERBERT O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NELSON, HERBERT O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NELSON, HERBERT O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NELSON, HERBERT O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NELSON, HERBERT O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NELSON, HERBERT O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NELSON, HERMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, HERSCHELL L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

NELSON, HERSCHELL L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

NELSON, HERSCHELL L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NELSON, HERSCHELL L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NELSON, HERSCHELL L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NELSON, HERSCHELL L
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

NELSON, HOOVER A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, HOWARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NELSON, HOWARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NELSON, HOWARD E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NELSON, IRA J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, IRENE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

NELSON, IRENE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

NELSON, IRENE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

NELSON, IRENE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

NELSON, IRENE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

NELSON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NELSON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NELSON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NELSON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NELSON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NELSON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NELSON, JAMES H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NELSON, JAMES L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

NELSON, JAMES L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

NELSON, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, JAMES W
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

NELSON, JOE T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NELSON, JOE T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NELSON, JOE T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NELSON, JOE T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NELSON, JOE T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NELSON, JOE T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NELSON, JOE T
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

NELSON, JOE T
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

NELSON, JOHN
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

NELSON, JOHN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

NELSON, JOHN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NELSON, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NELSON, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NELSON, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NELSON, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NELSON, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NELSON, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NELSON, JOHNNIE G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, JOHNNIE G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NELSON, JOHNNIE G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NELSON, JOHNNIE G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NELSON, JOHNNIE G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NELSON, JOHNNIE G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NELSON, JOHNNIE G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NELSON, JOHNNIE G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NELSON, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NELSON, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NELSON, KEITH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NELSON, KEITH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NELSON, KEITH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NELSON, KEITH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NELSON, KEITH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NELSON, KEITH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NELSON, KENNETH W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, LEGRAND C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, LEROY E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

NELSON, LEROY E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

NELSON, LEROY E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

NELSON, LILLIAN M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NELSON, LILLIAN M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NELSON, LILLIAN M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NELSON, LILLIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, LINDA D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NELSON, MADISON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NELSON, MANUEL J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, MANUEL J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NELSON, MANUEL J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NELSON, MANUEL J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NELSON, MANUEL J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NELSON, MANUEL J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NELSON, MANUEL J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NELSON, MANUEL J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NELSON, MARTIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, MARY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NELSON, MARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, MELVIN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NELSON, MELVIN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NELSON, MELVIN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NELSON, MELVIN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NELSON, MELVIN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NELSON, MELVIN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NELSON, MELVIN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NELSON, MELVIN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NELSON, MICHAEL C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NELSON, MICHAEL C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NELSON, MICHAEL C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NELSON, MILES G
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

NELSON, NORMAN
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

NELSON, NORMAN
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

NELSON, NORMAN
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

NELSON, NORMAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

NELSON, ORELL
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

NELSON, ORELL
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

NELSON, ORELL
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

NELSON, ORELL
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

NELSON, OTHO B
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

NELSON, OTHO B
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

NELSON, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NELSON, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NELSON, PETER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NELSON, PHILIP
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NELSON, PHYLLIS A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NELSON, RALPH W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NELSON, RALPH W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NELSON, RALPH W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NELSON, RALPH W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NELSON, RALPH W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NELSON, RALPH W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NELSON, RALPH W
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

NELSON, RAY W
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

NELSON, RAY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NELSON, RAY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NELSON, RAY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NELSON, RAY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NELSON, RAY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NELSON, RAY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NELSON, RAYMOND
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

NELSON, RAYMOND
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

NELSON, RICHARD
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

NELSON, RICHARD J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

NELSON, RICHARD J
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

NELSON, RICKY A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NELSON, RICKY A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NELSON, ROBERT
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

NELSON, ROBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NELSON, ROBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

NELSON, ROBERT
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NELSON, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NELSON, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NELSON, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NELSON, ROBERT B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NELSON, ROBERT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, ROBERT L
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

NELSON, ROBERT L
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

NELSON, ROBERT L
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

NELSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NELSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NELSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NELSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NELSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NELSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NELSON, ROBERT L
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

NELSON, ROBERT L
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

NELSON, ROGER
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

NELSON, ROGER E
GALIHER DEROBERTIS WAXMAN
610 WARD AVENUE, SECOND
FL0OR
HONOLULU HI 96814

NELSON, ROLAND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NELSON, ROLAND
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NELSON, ROLAND
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NELSON, ROLAND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NELSON, ROLAND
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NELSON, ROLAND
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NELSON, ROSELLEN
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

NELSON, ROSELLEN
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

NELSON, SETH G
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NELSON, SETH G
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NELSON, SETH G
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NELSON, SEYMOUR
BROOKMAN, ROSENBERG, BROWN & SANDLER
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

NELSON, SEYMOUR
BROOKMAN, ROSENBERG, BROWN & SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

NELSON, SHANNON A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE 420
HOUSTON TX 77070

NELSON, SHANNON A
SIEBEN POLK LAVERDIERE & HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

NELSON, SHANNON A
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

NELSON, THERMON
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NELSON, THERMON
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NELSON, THERMON
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NELSON, THERMON
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NELSON, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NELSON, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NELSON, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NELSON, THOMAS J
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

NELSON, THOMAS J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NELSON, THOMAS J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NELSON, THOMAS J
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NELSON, THOMAS J
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NELSON, THOMAS J
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NELSON, THOMAS J
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NELSON, UNO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

NELSON, WALTER
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

NELSON, WALTER
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

NELSON, WALTER
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

NELSON, WALTER
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

NELSON, WALTER
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

NELSON, WALTER
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

NELSON, WALTER
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

NELSON, WALTER
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

NELSON, WALTER
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

NELSON, WALTER
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

NELSON, WALTER
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

NELSON, WALTER
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

NELSON, WALTER
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

NELSON, WALTER
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

NELSON, WARREN C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NELSON, WILBERT P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NELSON, WILLIAM
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

NELSON, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NELSON, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NELSON, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NELSON, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NELSON, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NELSON, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NELSON, WILLIE F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

NELSON, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEMEC, AUGUST
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEMEC, AUGUST
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEMEC, AUGUST
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEMEC, AUGUST
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEMEC, AUGUST
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEMEC, AUGUST
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEMEC, JOSEPH R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

NEMEC, JOSEPH R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

NEMEC, JOSEPH R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

NEMEC, JOSEPH R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

NEMEC, JOSEPH R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

NEMEC, JOSEPH R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

NEMEC, JOSEPH R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

NEMEC, JOSEPH R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

NEMETH, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NEMETH, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEMETH, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEMETH, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEMETH, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEMETH, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEMETH, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEMETH, JOHN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NEMETH, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEMETH, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEMETH, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEMETH, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEMETH, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEMETH, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEMETZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEMETZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEMETZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEMETZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEMETZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEMETZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEMIA, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEMIA, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEMIA, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEMYIER, WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEMYIER, WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NEMYIER, WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NEMYIER, WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NEMYIER, WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NEMYIER, WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NEMYIER, WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NEMYIER, WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NEPHEW, BERNARD J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NEPHEW, BERNARD J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NEPHEW, BERNARD J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NEPTUNE, SOLOMON R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NEPTUNE, SOLOMON R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NERI, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NERI, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NERI, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NERO, JARIET
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

NERTI, PATSY
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

NERTNEY, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NERTNEY, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NERTNEY, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NESBIT, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NESBITT, CLINEY C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NESBITT, CLINEY C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NESBITT, CLINEY C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NESBITT, CLINEY C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NESBITT, CLINEY C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NESBITT, CLINEY C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NESBITT, CLINEY C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NESBITT, CLINEY C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NESBITT, HORACE D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NESBITT, HORACE D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NESBITT, HORACE D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NESBITT, JAMES O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NESBITT, LESLIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NESBITT, LESLIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NESBITT, LESLIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NESBITT, NICKY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NESBITT, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

NESCI, AGOSTINO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

NESCI, AGOSTINO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

NESCI, AGOSTINO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

NESE, FRANK S. & JANE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NESE, FRANK S. & JANE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NESE, FRANK S. & JANE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NESE, FRANK S. & JANE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NESE, FRANK S. & JANE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NESE, FRANK S. & JANE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NESS, ALOIS
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

NESS, DENNIS L
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

NESS, DENNIS L
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

NESTER, H. A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NESTER, H. A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NESTER, H. A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NESTER, JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NESTER, JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NESTER, JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NESTER, JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NESTER, JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NESTER, JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NESTER, JEAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NESTER, JEAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NESTER, JEAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NESTER, JEAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NESTER, JEAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NESTER, JEAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NESTER, SAMUEL O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NESTER, SAMUEL O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NESTER, SAMUEL O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NESTER, SIMMON
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NESTER, SIMMON
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NESTER, SIMMON
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NESTER, SIMMON
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NESTLER, WILLIAM H
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

NESTLER, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NESTLER, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NESTLER, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NESTLER, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NESTLER, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NESTLER, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NESTLER, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NESTLER, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NESTOR, MARSHALL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NESTOR, MARSHALL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NESTOR, MARSHALL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NESTOR, MARSHALL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NESTOR, MARSHALL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NESTOR, MARSHALL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NESTOR, NANCY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NESTOR, WILLIS C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NESTOR, WILLIS C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NESTOR, WILLIS C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NESTOR, WILLIS C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NESTOR, WILLIS C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NESTOR, WILLIS C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NESTOR, WILLIS C
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

NETLAND, KOLBEIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NETLAND, KOLBEIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NETLAND, KOLBEIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NETO, GARY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

NETO, GARY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

NETO, GARY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

NETRO, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NETRO, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NETRO, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NETRO, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NETRO, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NETRO, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NETT, EUGENE A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NETT, EUGENE A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NETTA, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NETTA, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NETTA, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NETTERVILLE, CHESTER O
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NETTLES, A J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NETTLES, ALEXANDER E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NETTLES, ALEXANDER E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NETTLES, ALEXANDER E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NETTLES, EDWARD
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

NETTLES, EDWARD
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

NETTLES, EDWARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NETTLES, EDWARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NETTLES, EDWARD
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

NETTLES, FELIX
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NETTLES, FELIX
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NETTLES, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NETTLES, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NETTLES, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NETTLES, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NETTLES, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NETTLES, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NETTLES, JAMES D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NETTLES, JOE E.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

NETTLES, MARGARET A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NETTLES, MARGARET A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NETTLES, MARGARET A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NETTLES, NEVILLE L. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

NETTLES, PERRY
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

NETTLES, PERRY
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

NETTLES, PERRY
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

NETTLES, PERRY
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

NETTLES, PERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NETTLES, PERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NETTLES, PERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NETTLES, PERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NETTLES, PERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NETTLES, PERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NETTLES, RONNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NETTLES, RONNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NETTLES, RONNIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NETTLES, SYLVIA
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NETTLES, SYLVIA
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NETTLES, WILLIAM C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NETTLES, WILLIAM C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NETTLES, WILLIAM C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NETTLES, WILLIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NETTO, ARDIS M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NETTO, ARDIS M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NETTO, ARDIS M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NETTO, ARDIS M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NETTO, ARDIS M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NETTO, ARDIS M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NETTO, ARDIS M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NETTO, ARDIS M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NETTO, ARDIS M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NETTO, PHILLIP A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NETZER, HENRY A.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NETZER, HENRY A.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NETZER, HENRY A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NETZER, HENRY A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NETZER, HENRY A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NETZER, HENRY A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NETZER, HENRY A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NETZER, HENRY A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NETZER, HENRY A.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NEUBERT, JOSEPH A. V EAG
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NEUBERT, JOSEPH A. V EAG
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NEUBERT, JOSEPH A. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEUBERT, JOSEPH A. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEUBERT, JOSEPH A. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEUBERT, JOSEPH A. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEUBERT, JOSEPH A. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEUBERT, JOSEPH A. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEUBERT, JOSEPH A. V EAG
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NEUFFER, ALAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NEUIN, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEUIN, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEUIN, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEUIN, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEUIN, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEUIN, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEULAND, JOSEPH K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEULAND, JOSEPH K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEULAND, JOSEPH K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEULAND, JOSEPH K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEULAND, JOSEPH K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEULAND, JOSEPH K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEUMANN, DALE L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

NEUMANN, DALE L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

NEUMANN, DALE L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

NEUMANN, DALE L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

NEUMANN, DORIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NEUMEYER, CLIFTON L
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

NEUMEYER, CLIFTON L
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

NEUMEYER, CLIFTON L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NEUNEKER, RAYMOND L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NEUNEKER, RAYMOND L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NEUNER, JACK A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NEUPERT, CHARLES J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEUS, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEUS, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEUS, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEUS, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEUS, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEUS, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEUTZ, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEUTZ, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEUTZ, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEUTZ, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEUTZ, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEUTZ, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEUWEILER, CLARIDGE F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEUWEILER, CLARIDGE F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEUWEILER, CLARIDGE F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEUWEILER, DOROTHY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEUWEILER, DOROTHY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEUWEILER, DOROTHY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEVELLS, WALTER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NEVELLS, WALTER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NEVERDON, ANDRE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEVERMANN, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NEVERMANN, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NEVERMANN, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NEVETT, SAMUEL E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NEVETT, SAMUEL E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NEVILLE, EARL
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

NEVILLE, FRANK L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NEVILLE, FRANK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEVILLE, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEVILLE, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEVILLE, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NEVILLE, MICHAEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEVILLE, MICHAEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEVILLE, MICHAEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEVILLE, UTHER
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

NEVILLE, UTHER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEVILLE, UTHER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEVILLE, UTHER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEVILLE, UTHER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEVILLE, UTHER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEVILLE, UTHER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEVILLE, WENDELL
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

NEVILLE, WENDELL
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

NEVILS, ELMER SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEVILS, ELMER SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEVILS, LEROY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

NEVINS, MARTIN G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NEVINS, MARTIN G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NEVINS, MARTIN G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NEVINS, MARTIN G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NEVINS, MARTIN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEVINS, MARTIN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEVINS, MARTIN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEVINS, MARTIN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEVINS, MARTIN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEVINS, MARTIN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEVINS, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEVITT, JOSEPH A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

NEVITT, JOSEPH A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

NEVITT, JOSEPH A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

NEVITT, JOSEPH A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

NEVITT, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEVITT, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEVITT, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEVITT, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEVITT, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEVITT, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEVIUS, G V
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

NEVIUS, G V
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NEVIUS, G V
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

NEVIUS, G V
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NEW, BRADLEY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEW, BRADLEY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEW, BRADLEY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEW, DAVID
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

NEW, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEW, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEW, DAVID
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

NEW, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEW, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEW, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEW, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEW, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEW, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEW, ERNEST J
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

NEW, JOHN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEW, JOHN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEW, JOHN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEW, KENNETH
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

NEW, MAX D
RONALD J. SHINGLER, ATTORNEY
AT LAW
3220 LONE TREE WAY
ANTIOCH CA 94509

NEW, ROBERT
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

NEW, ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEW, ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEWBANKS, MITCHELL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NEWBANKS, MITCHELL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NEWBANKS, MITCHELL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NEWBANKS, MITCHELL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NEWBANKS, PAUL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NEWBANKS, PAUL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NEWBANKS, PAUL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NEWBANKS, PAUL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NEWBANKS, ROGER
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NEWBANKS, ROGER
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NEWBANKS, ROGER
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NEWBANKS, ROGER
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NEWBANKS, RONALD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NEWBANKS, RONALD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NEWBANKS, RONALD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NEWBANKS, RONALD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NEWBERRY, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEWBERRY, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEWBERRY, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEWBERRY, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEWBERRY, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEWBERRY, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEWBERRY, CHARLES
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

NEWBERRY, CHARLES
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

NEWBERRY, EAGER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

NEWBERRY, EAGER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

NEWBERRY, EAGER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

NEWBERRY, EAGER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

NEWBERRY, EUGENE I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWBERRY, ROY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWBON, THOMAS
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

NEWBON, THOMAS
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

NEWBON, THOMAS
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

NEWBON, THOMAS
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

NEWBON, THOMAS
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

NEWBON, THOMAS
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

NEWBORN, HERBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWBURN, WILLIAM J
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

NEWBURN, WILLIAM J
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

NEWBURN, WILLIAM J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEWBURN, WILLIAM J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NEWBURN, WILLIAM J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NEWBURN, WILLIAM J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NEWBURN, WILLIAM J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NEWBURN, WILLIAM J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NEWBURN, WILLIAM J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NEWBURN, WILLIAM J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NEWBURY, JOSEPH W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEWBURY, JOSEPH W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEWBURY, JOSEPH W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEWBY, ARTHUR L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEWBY, ARTHUR L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NEWBY, ARTHUR L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NEWBY, ARTHUR L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NEWBY, ARTHUR L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NEWBY, ARTHUR L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NEWBY, ARTHUR L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NEWBY, ARTHUR L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NEWBY, BARBARA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWBY, BARBARA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWBY, BARBARA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NEWBY, HAYWOOD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWBY, HAYWOOD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWBY, HAYWOOD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NEWBY, HOWARD E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NEWBY, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NEWBY, LAWRENCE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWBY, LOUIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWBY, LOUIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWBY, LOUIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NEWBY, WENDELL
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

NEWCOMB, CHARLES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWCOMB, EDWARD O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NEWCOMB, EDWARD O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NEWCOMB, EDWARD O
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NEWCOMB, HALE E
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

NEWCOMB, PATRICIA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWCOMB, RANDOLPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NEWCOMB, RANDOLPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NEWCOMB, RANDOLPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NEWCOMB, RANDOLPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEWCOMB, RANDOLPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEWCOMB, RANDOLPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEWCOMB, RANDOLPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEWCOMB, RANDOLPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEWCOMB, RANDOLPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEWCOMER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEWCOMER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEWCOMER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEWCOMER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEWCOMER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEWCOMER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEWCORN, HARRY C
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

NEWELL, BUDDY SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEWELL, BUDDY SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEWELL, CHARLES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEWELL, CHARLES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEWELL, CHARLES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEWELL, CHARLES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEWELL, CHARLES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEWELL, CHARLES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEWELL, CHARLES R
HOPSKY & HECK, PC
16020 SWINGLEY RIDGE ROAD
CHESTERFIELD MO 63017

NEWELL, DONALD M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NEWELL, FRANKLIN D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

NEWELL, FRANKLIN D
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

NEWELL, FRANKLIN D
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

NEWELL, FRANKLIN D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

NEWELL, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NEWELL, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NEWELL, JAMES M
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

NEWELL, JAMES M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEWELL, JAMES M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEWELL, JAMES M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEWELL, JAMES M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEWELL, JAMES M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEWELL, JAMES M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEWELL, STAFFORD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

NEWELL, STAFFORD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

NEWELL, STAFFORD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

NEWELL, STAFFORD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

NEWELL, STAFFORD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

NEWELL, STAFFORD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

NEWELL, STAFFORD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

NEWELL, STAFFORD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

NEWELL, STAFFORD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

NEWELL, STAFFORD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

NEWELL, STAFFORD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

NEWELL, STAFFORD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

NEWELL, STAFFORD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

NEWELL, STAFFORD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

NEWELL, WAYME E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

NEWELL, WAYME E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

NEWELL, WAYME E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

NEWELL, WAYME E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

NEWHARD, ADAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEWHARD, ADAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEWHARD, ADAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEWHARD, ADAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEWHARD, ADAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEWHARD, ADAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEWHARD, WILLIAM R.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEWHARD, WILLIAM R.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEWHARD, WILLIAM R.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEWHARD, WILLIAM R.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEWHARD, WILLIAM R.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEWHARD, WILLIAM R.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEWHOUSE, RAYMOND W.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NEWHOUSE, RAYMOND W.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NEWHOUSE, RAYMOND W.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NEWHOUSE, RAYMOND W.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NEWHOUSE, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NEWHOUSE, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NEWHOUSE, WILLIAM H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NEWKIRK, RONALD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEWKIRK, RONALD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEWKIRK, RONALD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEWKIRK, STONEWALL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWLAND, TOMMY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NEWLANDS, GREGORY S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NEWLANDS, GREGORY S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NEWLANDS, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NEWLANDS, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NEWLIN, BRADLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWLIN, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NEWLIN, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NEWLON, JESSE D. SR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NEWLON, JESSE D. SR. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NEWLON, JESSE D. SR. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NEWLON, JESSE D. SR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NEWMAN, BOBBY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEWMAN, BOBBY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEWMAN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEWMAN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEWMAN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEWMAN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEWMAN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEWMAN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEWMAN, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NEWMAN, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NEWMAN, CLINTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWMAN, EDGAR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEWMAN, EDGAR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEWMAN, EDGAR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEWMAN, EDGAR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEWMAN, EDGAR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEWMAN, EDGAR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEWMAN, EDGAR
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

NEWMAN, EDMOND
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

NEWMAN, EDMOND
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

NEWMAN, EDMOND
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

NEWMAN, GLADYS M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

NEWMAN, GLADYS M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

NEWMAN, GLADYS M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

NEWMAN, GLADYS M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

NEWMAN, J W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NEWMAN, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWMAN, JIMMY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEWMAN, JIMMY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEWMAN, JOHN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEWMAN, JOHN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEWMAN, JOHN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEWMAN, JOHN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEWMAN, JOHN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEWMAN, JOHN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEWMAN, JOSEPH S
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

NEWMAN, JOSEPH S
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

NEWMAN, JOSEPH S
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

NEWMAN, JOSEPH S
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

NEWMAN, JOSEPH S
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

NEWMAN, JOSEPH S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEWMAN, JOSEPH S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEWMAN, JOSEPH S
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

NEWMAN, JOSEPH S
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

NEWMAN, JOSEPH S
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

NEWMAN, MAURICE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEWMAN, MAURICE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEWMAN, NORMAN N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEWMAN, NORMAN N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEWMAN, NORMAN N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEWMAN, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEWMAN, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEWMAN, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEWMAN, RALPH C
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

NEWMAN, RALPH C
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

NEWMAN, RALPH C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NEWMAN, RALPH C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NEWMAN, RALPH C
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

NEWMAN, RICHARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

NEWMAN, RICHARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

NEWMAN, RICHARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

NEWMAN, RICHARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

NEWMAN, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEWMAN, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEWMAN, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEWMAN, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEWMAN, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEWMAN, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEWMAN, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWMAN, RICHARD O
BLUMENTHAL & GRUBER
3500 OAK LAWN AVE STE 400
DALLAS TX 75219

NEWMAN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEWMAN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEWMAN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEWMAN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEWMAN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEWMAN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEWMAN, SHELBY DON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEWMAN, SHELBY DON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NEWMAN, SHELBY DON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NEWMAN, SHELBY DON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NEWMAN, SHELBY DON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NEWMAN, SHELBY DON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NEWMAN, SHELBY DON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NEWMAN, SHELBY DON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NEWMAN, STARK J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

NEWMAN, STARK J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

NEWMAN, STARK J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

NEWMAN, STARK J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

NEWMAN, STARK J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

NEWMAN, STARK J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEWMAN, STARK J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEWMAN, STARK J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

NEWMAN, STARK J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

NEWMAN, STARK J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

NEWMAN, TERRI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEWMAN, TERRI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEWMAN, TERRI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEWMAN, TERRI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEWMAN, TERRI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEWMAN, TERRI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEWMAN, TYRAINE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWMAN, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEWMAN, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEWMAN, WILLIAM J
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

NEWMAN, WILLIS G
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

NEWMAN, WINFRED L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NEWMUIS, EUGENE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWSOM, B E
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

NEWSOM, B E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

NEWSOM, B E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

NEWSOM, B E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

NEWSOM, B E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEWSOM, B E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEWSOM, B E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEWSOM, B E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEWSOM, B E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEWSOM, B E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEWSOM, DELMAR E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

NEWSOM, DELMAR E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

NEWSOM, DELMAR E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

NEWSOM, DELMAR E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

NEWSOM, DELMAR E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

NEWSOM, DELMAR E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

NEWSOM, DELMAR E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

NEWSOM, DELMAR E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

NEWSOM, DELMAR E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

NEWSOM, DELMAR E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

NEWSOM, DELMAR E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

NEWSOM, DELMAR E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

NEWSOM, DELMAR E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

NEWSOM, DELMAR E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

NEWSOM, JAMES T
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

NEWSOM, JAMES T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEWSOM, JAMES T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEWSOM, JAMES T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEWSOM, JAMES T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEWSOM, JAMES T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEWSOM, JAMES T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEWSOM, JAMES T
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

NEWSOM, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEWSOM, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEWSOME, C W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NEWSOME, CALVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWSOME, CLIFTON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NEWSOME, GRADY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWSOME, GRADY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWSOME, GRADY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NEWSOME, HELEN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NEWSOME, JAMES W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

NEWSOME, JAMES W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

NEWSOME, JAMES W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

NEWSOME, JAMES W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

NEWSOME, JESSE L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEWSOME, JESSE L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEWSOME, JESSE L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEWSOME, JESSE L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEWSOME, JESSE L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEWSOME, JESSE L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEWSOME, MARY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NEWSOME, MARY S
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

NEWSOME, MARY S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEWSOME, MARY S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEWSOME, MARY S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEWSOME, MARY S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEWSOME, MARY S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEWSOME, MARY S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEWSOME, MARY S
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

NEWSOME, OTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWSOME, OTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWSOME, OTIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NEWSOME, ROMEY W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

NEWSOME, ROMEY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NEWSOME, ROMEY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NEWSOME, ROMEY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NEWSOME, ROMEY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NEWSOME, ROMEY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NEWSOME, ROMEY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NEWSOME, ROMEY W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

NEWSOME, RONALD
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NEWSOME, SYLVESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWSOME, THOMAS S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

NEWSOME, THOMAS S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

NEWSOME, THOMAS S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

NEWTON, ALBERT L
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

NEWTON, ALBERT L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

NEWTON, ALBERT L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

NEWTON, ALBERT L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

NEWTON, BERNICE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEWTON, BERNICE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEWTON, CARLTON L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NEWTON, CARLTON L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NEWTON, CARLTON L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NEWTON, CHARLES W
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

NEWTON, DAVID
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NEWTON, DAVID
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NEWTON, DAVID
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NEWTON, DAVID
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NEWTON, DAVID
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NEWTON, DAVID
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NEWTON, DAVID
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NEWTON, DAVID
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NEWTON, DONALD G
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTSVILLE VA 22902-0298

NEWTON, EDMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWTON, EDMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWTON, EDMOND
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NEWTON, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NEWTON, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NEWTON, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NEWTON, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NEWTON, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NEWTON, LLOYD S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWTON, LLOYD S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NEWTON, LLOYD S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NEWTON, LOWELL
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

NEWTON, LOWELL
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

NEWTON, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NEWTON, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NEWTON, ROBERT
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

NEWTON, ROGERT G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NEWTON, ROGERT G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NEWTON, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NEWTON, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NEWTON, VERNON E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

NEWTON, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

NEWTON, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

NEWTON, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

NEWTON, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

NEWTON, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NEWTON, WOODROW
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NEWTON, WOODROW
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NEWTON, WOODROW
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NEWTON, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NEWTON, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NEWTON, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NEWTON, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NEWTON, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NEWTON, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NEZAT, HOWARD P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NG, TING D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

NG, TING D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

NG, TING D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

NGAI, DONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NGAI, DONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NGAI, DONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NGALLI-MARSALA, RACHEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NGALLI-MARSALA, RACHEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NGALLI-MARSALA, RACHEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NIBLETT, HERMAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NIBLETT, HERMAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NIBLETT, HERMAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NIBLETT, HERMAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NIBLETT, HERMAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NIBLETT, HERMAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NIBLETT, HERMAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NIBLETT, HERMAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NICCOLUCCI, ALDO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICCOLUCCI, ALDO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICCOLUCCI, ALDO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICCOLUCCI, ALDO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICCOLUCCI, ALDO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICCOLUCCI, ALDO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICCOLUCCI, ALDO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NICCOLUCCI, ALDO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NICCOLUCCI, ALDO
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NICCUM, JAMES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NICCUM, JAMES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NICCUM, JAMES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NICE, HAROLD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NICE, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

NICE, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

NICELY, CLAUDE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICELY, CLAUDE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICELY, CLAUDE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICELY, CLAUDE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICELY, CLAUDE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICELY, CLAUDE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICELY, DAVID A. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NICELY, DAVID A. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NICELY, DAVID A. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NICELY, DAVID A. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NICELY, GLENN E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

NICELY, GLENN E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

NICELY, GLENN E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

NICELY, GLENN E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

NICELY, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICELY, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICELY, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICELY, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICELY, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICELY, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHELSON, LEON
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

NICHELSON, LEON
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

NICHOLAS, DANIEL L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NICHOLAS, FRED
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

NICHOLAS, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NICHOLAS, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NICHOLAS, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NICHOLAS, HERMAN F
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

NICHOLAS, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NICHOLDS, DONALD W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NICHOLES, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NICHOLES, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NICHOLES, EUGENE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NICHOLICH, ANTON
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NICHOLICH, ANTON
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NICHOLICH, ANTON
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NICHOLLS, GEORGE L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NICHOLLS, GEORGE L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NICHOLLS, GEORGE L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NICHOLLS, LAWRENCE W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NICHOLLS, LAWRENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICHOLLS, LAWRENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICHOLLS, LAWRENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICHOLLS, LAWRENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICHOLLS, LAWRENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICHOLLS, LAWRENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHOLLS, NELSON
BERNSTEIN, BERNSTEIN &
HARRISON
1600 MARKET STREET
PHILADELPHIA PA 19103

NICHOLS WHITE, RITA O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NICHOLS WHITE, RITA O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NICHOLS WHITE, RITA O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NICHOLS, ARCHIE L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

NICHOLS, ARCHIE L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

NICHOLS, ARCHIE L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

NICHOLS, ARCHIE L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

NICHOLS, BRUCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NICHOLS, BRUCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NICHOLS, BRUCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NICHOLS, CARRINE A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NICHOLS, CECIL A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

NICHOLS, CECIL A
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

NICHOLS, CLAUDE W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NICHOLS, CLAUDE W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NICHOLS, CLYDE H. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICHOLS, CLYDE H. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICHOLS, CLYDE H. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICHOLS, CLYDE H. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICHOLS, CLYDE H. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICHOLS, CLYDE H. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHOLS, DIANNE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

NICHOLS, DIANNE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

NICHOLS, DIANNE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NICHOLS, DIANNE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

NICHOLS, DIANNE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

NICHOLS, DUANE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NICHOLS, EDMOND
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

NICHOLS, EDMOND
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

NICHOLS, EDMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NICHOLS, EDMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NICHOLS, EDMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NICHOLS, EDMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NICHOLS, EDMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NICHOLS, EDMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NICHOLS, EDMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NICHOLS, EDMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NICHOLS, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICHOLS, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICHOLS, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICHOLS, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICHOLS, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICHOLS, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHOLS, EMMA D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

NICHOLS, EMMA D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

NICHOLS, EMMA D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

NICHOLS, EMMA D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

NICHOLS, FLOYD E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

NICHOLS, FLOYD E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

NICHOLS, FLOYD E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

NICHOLS, FLOYD E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

NICHOLS, FLOYD E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

NICHOLS, FLOYD E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

NICHOLS, FLOYD E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

NICHOLS, FLOYD E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

NICHOLS, FRANCINIA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICHOLS, FRANCINIA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICHOLS, FRANCINIA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICHOLS, FRANCINIA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICHOLS, FRANCINIA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICHOLS, FRANCINIA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHOLS, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NICHOLS, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NICHOLS, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NICHOLS, GEORGE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NICHOLS, GEORGE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NICHOLS, GLENN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NICHOLS, GLENN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NICHOLS, GORDON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NICHOLS, GORDON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NICHOLS, GORDON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NICHOLS, GORDON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NICHOLS, GORDON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NICHOLS, GORDON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NICHOLS, HOLLIS C
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

NICHOLS, HOLLIS C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NICHOLS, HOLLIS C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NICHOLS, HOLLIS C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NICHOLS, HOLLIS C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NICHOLS, HOLLIS C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NICHOLS, HOLLIS C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NICHOLS, HOLLIS C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NICHOLS, HOLLIS C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NICHOLS, HOLLIS C
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

NICHOLS, JACK
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

NICHOLS, JACK
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

NICHOLS, JACK
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

NICHOLS, JACK
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

NICHOLS, JACK K
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NICHOLS, JACQUELINE Y
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NICHOLS, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NICHOLS, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NICHOLS, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NICHOLS, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NICHOLS, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NICHOLS, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NICHOLS, JAMES K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NICHOLS, JAMES K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NICHOLS, JAMES P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NICHOLS, JAMES P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NICHOLS, JAMES P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NICHOLS, JAMES P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NICHOLS, JAMES P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NICHOLS, JAMES P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NICHOLS, JAMES P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NICHOLS, JAMES P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NICHOLS, JAMES T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NICHOLS, JAMES T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NICHOLS, JAMES T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NICHOLS, JAMES T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NICHOLS, JAMES T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NICHOLS, JAMES T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NICHOLS, JAMES T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NICHOLS, JAMES T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NICHOLS, JAY W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NICHOLS, JAY W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NICHOLS, JAY W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NICHOLS, JAY W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NICHOLS, JOHN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NICHOLS, JOHN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NICHOLS, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICHOLS, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICHOLS, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICHOLS, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICHOLS, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICHOLS, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHOLS, JOHNNIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NICHOLS, JOHNNIE
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

NICHOLS, JOHNNIE
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

NICHOLS, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NICHOLS, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICHOLS, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICHOLS, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICHOLS, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICHOLS, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICHOLS, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHOLS, LARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NICHOLS, LEONARD W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

NICHOLS, LOUIS B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NICHOLS, LOUMAS G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

NICHOLS, LOUMAS G
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

NICHOLS, LOUMAS G
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

NICHOLS, LOUMAS G
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

NICHOLS, MARK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NICHOLS, PAUL S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NICHOLS, PHILLIP E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NICHOLS, PHILLIP E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NICHOLS, RANDOLPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NICHOLS, RANDOLPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NICHOLS, RANDOLPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NICHOLS, RANDOLPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NICHOLS, RANDOLPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NICHOLS, RANDOLPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NICHOLS, RANDOLPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NICHOLS, RANDOLPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NICHOLS, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NICHOLS, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NICHOLS, ROBERT
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

NICHOLS, ROBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NICHOLS, ROBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

NICHOLS, ROBERT
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NICHOLS, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NICHOLS, ROBERT H. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICHOLS, ROBERT H. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICHOLS, ROBERT H. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICHOLS, ROBERT H. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICHOLS, ROBERT H. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICHOLS, ROBERT H. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHOLS, ROBERT W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

NICHOLS, RONALD A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

NICHOLS, RONALD A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

NICHOLS, RONALD A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

NICHOLS, RONALD A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

NICHOLS, RONALD A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

NICHOLS, RONALD A
CATES MAHONEY, LLC
216 W POINTE DR # A
SWANSEA IL 62226

NICHOLS, SHELDON
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NICHOLS, SHELDON
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NICHOLS, SHELDON
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NICHOLS, THOMAS L. & LIN
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

NICHOLS, TIMOTHY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NICHOLS, TIMOTHY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NICHOLS, TIMOTHY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NICHOLS, TIMOTHY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NICHOLS, TIMOTHY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NICHOLS, TIMOTHY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NICHOLS, TIMOTHY
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

NICHOLS, TIMOTHY
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

NICHOLS, VANGUS W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

NICHOLS, VANGUS W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NICHOLS, VANGUS W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NICHOLS, VANGUS W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NICHOLS, VANGUS W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NICHOLS, VANGUS W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NICHOLS, VANGUS W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NICHOLS, WALTER S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NICHOLS, WALTER S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NICHOLS, WARREN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NICHOLS, WARREN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NICHOLS, WARREN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NICHOLS, WARREN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NICHOLS, WARREN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NICHOLS, WARREN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NICHOLS, WARREN
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

NICHOLS, WAYNE
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

NICHOLS, WILBUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICHOLS, WILBUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICHOLS, WILBUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICHOLS, WILBUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICHOLS, WILBUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICHOLS, WILBUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHOLS, WILBUR L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NICHOLS, WILBUR L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NICHOLS, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NICHOLS, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NICHOLS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICHOLS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICHOLS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICHOLS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICHOLS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICHOLS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHOLS, WILLIAM B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NICHOLS, WILLIAM B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NICHOLS, WILLIAM B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NICHOLS, WILLIAM C
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

NICHOLS, WILLIAM C
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

NICHOLS, WILLIAM C
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

NICHOLS, WILLIAM C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NICHOLS, WILLIAM C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NICHOLS, WILLIAM C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NICHOLS, WILLIAM C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NICHOLS, WILLIAM C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NICHOLS, WILLIAM C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NICHOLS, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICHOLS, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICHOLS, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICHOLS, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICHOLS, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICHOLS, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHOLS, WILLIE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NICHOLS, WILLIE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NICHOLS, WILLIE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NICHOLS, WILLIE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NICHOLS, WILLIE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NICHOLS, WILLIE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NICHOLS, WINSTON S
GOLD LAW FIRM
ROGER GOLD
353 SACRAMENTO ST, STE 1140
SAN FRANCISCO CA 94111

NICHOLSON, ALBERT
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

NICHOLSON, ALBERT
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

NICHOLSON, ALBERT
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

NICHOLSON, CLYDE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NICHOLSON, DOROTHY
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

NICHOLSON, EARVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NICHOLSON, EARVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NICHOLSON, EARVIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NICHOLSON, JAY H
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

NICHOLSON, LLOYD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICHOLSON, LLOYD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICHOLSON, LLOYD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICHOLSON, LLOYD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICHOLSON, LLOYD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICHOLSON, LLOYD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHOLSON, MELINDA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NICHOLSON, PATTY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NICHOLSON, PATTY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NICHOLSON, PATTY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NICHOLSON, PATTY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NICHOLSON, PATTY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICHOLSON, PATTY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICHOLSON, PATTY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICHOLSON, PATTY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICHOLSON, PATTY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICHOLSON, PATTY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICHOLSON, RAYMOND
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

NICHOLSON, RAYMOND
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

NICHOLSON, RAYMOND
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

NICHOLSON, RAYMOND
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

NICHOLSON, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

NICHOLSON, RAYMOND
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

NICHOLSON, RAYMOND
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

NICHOLSON, RAYMOND
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

NICHOLSON, RAYMOND
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

NICHOLSON, RAYMOND
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

NICHOLSON, RAYMOND
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

NICHOLSON, RAYMOND
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

NICHOLSON, RAYMOND
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

NICHOLSON, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

NICHOLSON, RONALD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NICHOLSON, ROOSEVELT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

NICHOLSON, THOMAS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

NICHOLSON, THOMAS
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

NICHOLSON, THOMAS
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

NICHOLSON, THOMAS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

NICIU, GEORGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NICIU, GEORGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NICIU, GEORGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NICIU, GEORGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NICIU, GEORGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NICIU, GEORGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NICIU, GEORGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NICIU, GEORGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NICKEL, OSEPH
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

NICKEL, OSEPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NICKEL, OSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NICKEL, OSEPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NICKEL, OSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NICKEL, OSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICKEL, OSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICKEL, OSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICKEL, OSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICKEL, OSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICKEL, OSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICKELL, DANIEL R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NICKELL, DANIEL R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NICKELL, DANIEL R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NICKELL, DEE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NICKELL, DEE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NICKELL, DEE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NICKELL, DEE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NICKELL, DEE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NICKELL, DEE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NICKELL, DEE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

NICKELL, DEE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

NICKELSBERG, MOSHE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NICKELSBERG, MOSHE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NICKELSBERG, MOSHE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NICKENS, BEULAH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICKENS, BEULAH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICKENS, BEULAH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICKENS, BEULAH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICKENS, BEULAH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICKENS, BEULAH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICKENS, CYRUS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NICKERSON, DONALD R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NICKERSON, JAMES T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NICKERSON, JAMES T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NICKERSON, JOHNNY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

NICKERSON, JOHNNY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

NICKERSON, JOHNNY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NICKERSON, JOHNNY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

NICKERSON, JOHNNY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

NICKERSON, LAWRENCE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

NICKERSON, LAWRENCE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

NICKERSON, MIKE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NICKERSON, REGINALD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NICKERSON, REGINALD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NICKERSON, REGINALD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NICKLAS, FREDERICK J. V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICKLAS, FREDERICK J. V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICKLAS, FREDERICK J. V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICKLAS, FREDERICK J. V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICKLAS, FREDERICK J. V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICKLAS, FREDERICK J. V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICKLAS, ROBERT B. V EAG
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NICKLAS, ROBERT B. V EAG
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NICKLAS, ROBERT B. V EAG
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NICKLAS, ROBERT B. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICKLAS, ROBERT B. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICKLAS, ROBERT B. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICKLAS, ROBERT B. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICKLAS, ROBERT B. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICKLAS, ROBERT B. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICKLEBERRY, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NICKLEBERRY, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NICKLOSH, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NICKOLAS, JIMMY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NICKOLAS, JIMMY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NICKOLES, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICKOLES, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICKOLES, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICKOLES, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICKOLES, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICKOLES, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICKOLES, MARK
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NICKOLES, MARK
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NICKOLES, MARK
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NICKSON, EDDIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NICOIS, ALFONSE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NICOIS, ALFONSE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NICOIS, ALFONSE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NICOL, ANDREW JR & RUT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NICOL, ANDREW JR & RUT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NICOL, ANDREW JR & RUT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NICOL, ANDREW JR & RUT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NICOL, ANDREW JR & RUT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NICOL, ANDREW JR & RUT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NICOLAY, JOHN E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NICOLAZZO, ANTHONY M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

NICOLAZZO, ANTHONY M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

NICOLETTI, ROCCO A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NICOLETTI, ROCCO A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NICOLETTI, ROCCO A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NICOLOSI, PAUL J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NICOLUDIS, DAIDALOS M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

NICOLUDIS, DAIDALOS M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

NICOLUDIS, DAIDALOS M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

NICOSIN, BUDDY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NICOSIN, BUDDY R
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

NICOTERA, CARMEN J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

NICOTERA, CARMEN J
SMITH, SOVIK, KENDRICK &
SUGNET, PC
250 SOUTH CLINTON STREET, STE
600
SYRACUSE NY 13202

NICOTRA, JOSEPH P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NICOTRA, JOSEPH P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NICOTRA, JOSEPH P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NICOTRA, JOSEPH P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NICOTRA, JOSEPH P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NICOTRA, JOSEPH P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NICOTRA, JOSEPH P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NICOTRA, JOSEPH P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NICOTRA, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NICOTRA, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NICOTRA, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NICOVICH, DORRELL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NIDAY, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NIDAY, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NIDAY, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NIDAY, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NIDAY, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NIDAY, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NIEBAUM, JOHN R. V OWENS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NIEBERLEIN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NIEBERLEIN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NIEBERLEIN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NIEBERLEIN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NIEBERLEIN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NIEBERLEIN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NIECE, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NIECE, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NIECE, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NIECKARZ, JOHN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

NIEDZWIECKI, WILLIAM A
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

NIEDZWIECKI, WILLIAM A
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

NIELD, EARLE C. & ELSI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NIELD, EARLE C. & ELSI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NIELD, EARLE C. & ELSI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NIELD, EARLE C. & ELSI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NIELD, EARLE C. & ELSI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NIELD, EARLE C. & ELSI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NIELSEN, EDWARD C
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

NIELSEN, EDWARD C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NIELSEN, EDWARD C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NIELSEN, ELMER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NIELSEN, ELMER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NIELSEN, ELMER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NIELSEN, ELMER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NIELSEN, ELMER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NIELSEN, ELMER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NIELSEN, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

NIELSEN, LEONARD
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

NIELSEN, LEONARD
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

NIELSEN, ORLA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NIELSEN, ORLA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NIELSEN, ORLA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NIELSEN, ORLA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NIELSEN, ORLA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NIELSEN, ORLA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NIELSEN, ROY R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NIELSEN, ROY R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NIELSEN, ROY R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NIELSEN, WILLIAM K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NIELSEN, WILLIAM K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NIELSEN, WILLIAM K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NIELSON, GLENN
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

NIELSON, GLENN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NIELSON, GLENN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NIELSON, GLENN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NIELSON, GLENN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NIELSON, GLENN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NIELSON, GLENN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NIELSON, HOWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NIELSON, HOWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NIELSON, HOWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NIEMANN, RUDOLPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NIEMANN, RUDOLPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NIEMANN, RUDOLPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NIEMANN, TED R
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

NIEMEYER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NIEMEYER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NIEMEYER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NIEMEYER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NIEMEYER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NIEMEYER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NIEMI, ALFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NIEMI, ALFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NIEMI, ALFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NIEMI, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NIEMI, ALFRED
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NIEMI, ALFRED
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NIEMI, MICHAEL L
CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

NIEMI, MICHAEL L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

NIEMI, WILLIAM J.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NIEMI, WILLIAM J.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NIEMI, WILLIAM J.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NIEMI, WILLIAM J.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NIEMI, WILLIAM J.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NIEMI, WILLIAM J.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NIEMI, WILLIAM J.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NIEMI, WILLIAM J.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

NIERE, EVERETT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NIERE, EVERETT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NIERE, EVERETT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NIERE, EVERETT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NIERE, EVERETT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NIERE, EVERETT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NIERE, EVERETT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NIERE, EVERETT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

NIERHAUS, HOWARD J
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NIES, JOHN
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NIES, JOHN A
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NIES, JOHN A
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NIES, JOHN A
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NIES, JOHN A
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NIES, JOHN A
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NIES, JOHN A
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NIES, JOHN A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NIETO, DANIEL C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS HIGHWAY NORTH
AUSTIN TX 78759

NIETO, DANIEL C
HISSEY, KIENTZ & HERRON, PLLC (AUSTIN, TX)
9442 CAPITAL OF TEXAS HIGHWAY N, SUITE 420
AUSTIN TX 78759

NIETO, DANIEL C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

NIETO, DANIEL C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

NIETO, JOSEPH A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

NIETO, JOSEPH A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

NIETO, JOSEPH A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

NIEVES, LAWRENCE M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NIGHTINGALE, DANIEL V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NIGHTINGALE, DANIEL V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NIGHTINGALE, DANIEL V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NIGHTINGALE, DANIEL V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NIGHTINGALE, DANIEL V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NIGHTINGALE, DANIEL V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NIGHTINGALE, EDWARD C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

NIGHTINGALE, EDWARD C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

NIGHTINGALE, EDWARD C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

NIGHTINGALE, EDWARD C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

NIGHTINGALE, EDWARD C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

NIGHTINGALE, GEORGE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NIKOLIC, PEDRAG
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NILES, ERNESTO G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NILES, ERNESTO G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NILES, ERNESTO G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NILES, JOHNNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NILES, STEWART E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NILES, STEWART E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NILES, STEWART E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NILES, STEWART E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NILES, STEWART E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NILES, STEWART E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NILES, STEWART E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NILES, STEWART E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NILLES, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NILSEN, ALF J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NILSEN, ALF J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NILSEN, ALF J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NILSEN, RICHARD P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NILSEN, RICHARD P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NILSON, ERNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NILSON, ERNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NILSON, ERNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NILSON, ERNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NILSON, ERNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NILSON, ERNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NILSSON, CHARLES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NILSSON, CHARLES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NILSSON, CHARLES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NILSSON, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NILSSON, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NILSSON, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NIMAL, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

NIMAL, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

NIMAL, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

NIMMONS, ANTONIO W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NINGARD, WINFIELD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NINGARD, WINFIELD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NINNEMANN, JERIS W
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

NINNEMANN, JERIS W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

NINNEMANN, JERIS W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

NINNEMANN, JERIS W
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

NINNEMANN, JERIS W
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

NIOLET, LAURLICE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NIPPER, JAMES A.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NIPPER, JAMES A.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NIPPER, JAMES A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NIPPER, JAMES A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NIPPER, JAMES A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NIPPER, JAMES A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NIPPER, JAMES A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NIPPER, JAMES A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NIPPER, JAMES A.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NIPPER, JOSEPH E
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

NIPPER, JOSEPH E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

NIPPER, JOSEPH E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

NIPPER, LARRY L
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

NIPPER, LARRY L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

NIPPER, LARRY L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

NIPPER, LARRY L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

NISBET, ROBERT G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

NISBET, ROBERT G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

NISBET, ROBERT G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

NISBET, ROBERT G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

NISSEL, HENRY & MARYELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NISSEL, HENRY & MARYELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NISSEL, HENRY & MARYELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NISSEL, HENRY & MARYELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NISSEL, HENRY & MARYELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NISSEL, HENRY & MARYELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NITKOWSKI, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NITKOWSKI, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NITKOWSKI, DAVID
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NITSCH, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NITSCH, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NITSCH, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NITSCH, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NITSCH, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NITSCH, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NITSCH, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NITSCH, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NITSCH, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NITSCH, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NITSCH, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NITSCH, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NITSCH, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NITSCH, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NITSCH, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NITSCH, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NITSCH, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NITSCH, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NIVEN, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NIVEN, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NIVEN, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NIX, BILLY F
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

NIX, DONALD
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

NIX, DONNY G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NIX, GLENN H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NIX, GLENN H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NIX, HAROLD D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NIX, HAROLD D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NIX, HAROLD D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NIX, HAROLD D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NIX, HAROLD D
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NIX, HAROLD D
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NIX, HAROLD D
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

NIX, JEWELL
BORDELON, HAMLIN & THERIOT - THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE 100
NEW ORLEANS LA 70130

NIX, JEWELL
BRUSCATO, TRAMONTANA & WOLLESON
2011 HUDSON LANE
MONROE LA 71207

NIX, JEWELL
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

NIX, LARRY
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

NIX, LARRY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

NIX, LARRY
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

NIX, LARRY
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

NIX, LARRY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

NIX, LARRY
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

NIX, LEONARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

NIX, LEONARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

NIX, LEONARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

NIX, LEONARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

NIX, LEONARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

NIX, LIONEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NIX, LIONEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NIX, LIONEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NIX, LIONEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NIX, LIONEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NIX, LIONEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NIX, LIONEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NIX, LIONEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

NIX, LOREN D
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

NIX, LOREN D
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

NIXDORF, FARRELL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NIXDORF, FARRELL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NIXDORF, FARRELL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NIXON, ANN E
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NIXON, ANN E
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NIXON, ANN E
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NIXON, ARTHUR Z
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

NIXON, ARTHUR Z
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NIXON, ARTHUR Z
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NIXON, ARTHUR Z
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NIXON, ARTHUR Z
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NIXON, ARTHUR Z
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NIXON, ARTHUR Z
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NIXON, ARTHUR Z
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NIXON, ARTHUR Z
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NIXON, ARTHUR Z
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NIXON, EDGAR W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NIXON, EDGAR W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NIXON, GEORGE A
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

NIXON, GLEN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NIXON, GLEN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NIXON, GLEN A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NIXON, GRADY C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

NIXON, JACK
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NIXON, JACK
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NIXON, JACK
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NIXON, JACK
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NIXON, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NIXON, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NIXON, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NIXON, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NIXON, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NIXON, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NIXON, JAMES W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NIXON, JAMES W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NIXON, JOE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NIXON, JOE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NIXON, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NIXON, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NIXON, JOHN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NIXON, LEWIS C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NIXON, WILLIE J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

NOAH, HORACE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NOAH, HORACE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NOAH, HORACE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NOAH, HORACE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NOAH, HORACE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NOAH, HORACE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NOBBS, CYRIL
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

NOBINGER, LOUIS C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NOBINGER, LOUIS C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NOBINGER, LOUIS C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NOBINGER, LOUIS C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NOBINGER, LOUIS C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NOBINGER, LOUIS C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NOBINGER, LOUIS C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NOBINGER, LOUIS C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NOBLE, DEMPSEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NOBLE, DUNCAN M
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

NOBLE, DUNCAN M
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

NOBLE, DUNCAN M
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

NOBLE, EDSEL B
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

NOBLE, EDSEL B
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

NOBLE, EDSEL B
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

NOBLE, EDSEL B
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

NOBLE, EDSEL B
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

NOBLE, ELIJAH
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

NOBLE, ELIJAH
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

NOBLE, ELIJAH
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

NOBLE, ELIJAH
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

NOBLE, JACK
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NOBLE, L C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NOBLE, L C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NOBLE, L C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NOBLE, L C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NOBLE, L C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NOBLE, L C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NOBLE, L C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NOBLE, L C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NOBLE, LYLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NOBLE, LYLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NOBLE, LYLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NOBLE, LYLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NOBLE, LYLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NOBLE, LYLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NOBLE, MELVIN F.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

NOBLE, MELVIN F.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

NOBLE, NEIL A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NOBLE, NEIL A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NOBLE, REGINALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOBLE, REGINALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOBLE, REGINALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOBLE, REGINALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOBLE, REGINALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOBLE, REGINALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOBLE, REGINALD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOBLE, REGINALD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOBLE, REGINALD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOBLE, REGINALD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOBLE, REGINALD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOBLE, REGINALD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOBLE, RONALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOBLE, SADIE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOBLE, SADIE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOBLE, SADIE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOBLE, SADIE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOBLE, SADIE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOBLE, SADIE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOBLE, WANDA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOBLE, WANDA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOBLE, WANDA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOBLE, WANDA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOBLE, WANDA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOBLE, WANDA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOBLES, GROVER
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

NOBLES, MARVIN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOBLES, MARVIN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOBLES, MARVIN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOBLES, MARVIN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOBLES, MARVIN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOBLES, MARVIN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOBLES, MICHAEL K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NOBLES, MICHAEL K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NOBLES, MICHAEL K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NOBLES, MICKEY LYNN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NOBLES, MICKEY LYNN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NOBLES, WAYNE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NOCAR, JOHN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NOCAR, JOHN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NOCAR, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOCELLI, ANNA
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

NOCERA, CARMEN A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NOCK, CALVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NODSLE, JAMES
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

NOE, CHARLIE W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NOE, CHARLIE W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NOE, CHARLIE W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NOE, CHARLIE W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NOE, CHARLIE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NOE, CHARLIE W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NOE, CHARLIE W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NOE, DONALD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

NOE, DONALD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NOE, DONALD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

NOE, DONALD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NOE, VICTOR R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOE, VICTOR R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOE, VICTOR R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOEL, CARL R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NOEL, CLARENCE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOEL, ELTON T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NOEL, ERNEST E. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NOEL, ERNEST E. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NOEL, ERNEST E. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NOEL, ERNEST E. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NOEL, ERROL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

NOEL, ERROL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

NOEL, ERROL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

NOEL, EUGENE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOEL, JOSEPH D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NOEL, JOSEPH D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NOEL, LEE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOEL, LEE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOEL, LEE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOEL, LEON R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOEL, LEON R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOEL, LEON R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOEL, LEON R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOEL, LEON R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOEL, LEON R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOEL, STEVE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

NOEL, THEODORE O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NOEL, THEODORE O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NOEL, THEODORE O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NOEL, THEODORE O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NOEL, THEODORE O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NOEL, THEODORE O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NOEL, THEODORE O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NOEL, THEODORE O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NOFFSINGER, VIRGIL D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NOFZIGER, JESSE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

NOGA, PAUL
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

NOGA, PAUL
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NOGA, PAUL
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

NOGA, PAUL
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NOGALES, MANUEL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

NOGALES, MANUEL
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

NOGALES, MANUEL
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

NOGALES, MANUEL
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

NOGALES, MANUEL
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

NOGALES, MANUEL L
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

NOGALES, MANUEL L
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

NOGALES, MANUEL L
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

NOGAS, VINCENT
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

NOGAS, VINCENT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

NOGAS, VINCENT
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

NOGAS, VINCENT
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

NOGAS, VINCENT
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

NOGAS, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOGAS, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOGAS, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOKYOS, JEFFREY
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

NOKYOS, JEFFREY
KIESEL, BOUCHER & LARSON LLP
8648 WILSHIRE BOULEVARD
BEVERLY HILLS CA 90211-2910

NOLAN, ANNE
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

NOLAN, BRYAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOLAN, BRYAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOLAN, BRYAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOLAN, DIANA
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NOLAN, DONALD G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

NOLAN, DONALD G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

NOLAN, DONALD G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

NOLAN, DONALD G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

NOLAN, DONALD G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

NOLAN, EDWARD J
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

NOLAN, EDWARD J
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

NOLAN, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

NOLAN, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

NOLAN, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

NOLAN, HARRY C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NOLAN, HARRY C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NOLAN, HARRY C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NOLAN, HARRY C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NOLAN, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOLAN, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOLAN, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOLAN, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOLAN, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOLAN, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOLAN, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NOLAN, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NOLAN, JOHN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NOLAN, JOHN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NOLAN, JOHN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NOLAN, JOHNNY C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NOLAN, JOHNNY C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NOLAN, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOLAN, KENNETH C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NOLAN, KEVIN
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

NOLAN, KEVIN
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

NOLAN, KEVIN
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

NOLAN, KEVIN
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

NOLAN, NORMAN D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NOLAN, NORMAN D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NOLAN, NORMAN D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NOLAN, NORMAN D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NOLAN, OSCAR
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

NOLAN, PATRICK S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOLAN, PATRICK S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOLAN, PATRICK S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOLAN, PATRICK S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOLAN, PATRICK S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOLAN, PATRICK S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOLAN, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOLAN, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOLAN, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOLAN, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOLAN, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOLAN, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOLAN, THOMAS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOLAN, THOMAS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOLAN, THOMAS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOLAN, TONY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NOLAN, TONY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NOLAN, TONY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NOLAN, TONY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NOLAN, TONY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NOLAN, TONY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NOLAN, TONY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NOLAN, TONY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NOLAN, TONY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NOLAN, WILLARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NOLAND, CARL E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

NOLAND, JIMMY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOLAND, JIMMY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOLAND, JIMMY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOLAND, JIMMY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOLAND, JIMMY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOLAND, JIMMY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOLAND, ROBERT
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

NOLDA, ROLAND F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NOLDA, ROLAND F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NOLDA, ROLAND F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NOLDA, ROLAND F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NOLDA, ROLAND F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NOLDA, ROLAND F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NOLDER, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOLDER, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOLDER, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOLE, MARCUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOLEN, ARVIL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

NOLEN, ARVIL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

NOLEN, ARVIL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

NOLEN, ARVIL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

NOLEN, ARVIL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

NOLEN, ARVIL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

NOLEN, ARVIL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

NOLEN, ARVIL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

NOLEN, JOHN
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

NOLEN, JOHN
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

NOLEN, JOHN
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

NOLEN, JOHN
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

NOLEN, JOSEPH M. V FIB
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NOLEN, JOSEPH M. V FIB
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NOLEN, JOSEPH M. V FIB
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NOLEN, JOSEPH M. V FIB
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NOLEN, JOSEPH M. V FIB
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NOLEN, JOSEPH M. V FIB
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NOLEN, JOSEPH M. V FIB
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NOLEN, JOSEPH M. V FIB
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NOLEN, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NOLEN, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NOLES, MORRIS W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NOLES, MORRIS W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NOLIUS, VICTOR & RAYMON
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

NOLIUS, VICTOR & RAYMON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NOLIUS, VICTOR & RAYMON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NOLIUS, VICTOR & RAYMON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NOLIUS, VICTOR & RAYMON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NOLIUS, VICTOR & RAYMON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NOLIUS, VICTOR & RAYMON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NOLIUS, VICTOR & RAYMON
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

NOLKER, HENRY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOLL, DONALD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

NOLL, DONALD
WEINSTEIN COUTURE PLLC
BRIAN D WEINSTEIN BENJAMIN R
COUTURE
601 UNION STREET SUITE 2420
SEATTLE WA 98101

NOLLEY, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NOLLEY, WILSON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOLTE, HENRY K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NOLTE, HENRY K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NOLTE, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NOLTE, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NOLTE, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NOLTE, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NOLTE, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NOLTE, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NOLTE, LARRY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

NOLTE, LARRY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

NOLTE, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NOLTE, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NOLTE, PAUL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

NOLTE, PAUL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

NOLTE, PAUL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

NOLTE, PAUL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

NOOJIN, RUSSELL H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NOOJIN, RUSSELL H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NOONAN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOONAN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOONAN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOONAN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOONAN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOONAN, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOONAN, JAMES H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOONAN, JAMES H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOONAN, JAMES H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOONE, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOONE, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOONE, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOONE, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOONE, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOONE, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOOTBAAR, NANCY L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

NOOYEN, NORBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NOPLOCK, ANDREW C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NOPLOCK, ANDREW C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NOPLOCK, ANDREW C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NOPPENBERGER, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOPPENBERGER, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOPPENBERGER, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOPPENBERGER, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOPPENBERGER, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOPPENBERGER, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORAIR, RICHARD H
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

NORAIR, RICHARD H
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

NORAIR, RICHARD H
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

NORAIR, RICHARD H
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

NORBERG, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NORBERG, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NORBERG, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NORBITS, FRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NORBITS, FRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NORBITS, FRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NORBITS, FRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NORBITS, FRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NORBITS, FRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NORBITS, FRED
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

NORCOTT, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NORCOTT, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NORDAAS, BETTY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NORDAAS, BETTY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NORDER, EUGENE E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NORDER, EUGENE E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NORDIN, IRVIN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NORDIN, IRVIN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NORDIN, IRVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORDIN, IRVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORDIN, IRVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORDIN, IRVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORDIN, IRVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORDIN, IRVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORDIN, IRVIN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NORFLEE, ESTEL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NORFLEE, ESTEL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NORFLEET, HUBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NORFLEET, HUBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NORFLEET, HUBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NORFLIN, JOSEPH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NORGRIFF, HERMAN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORGRIFF, HERMAN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORGRIFF, HERMAN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORGRIFF, HERMAN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORGRIFF, HERMAN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORGRIFF, HERMAN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORLING, CLIFFORD W
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

NORMAN, ARNOLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NORMAN, CHARLES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NORMAN, DONALD L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NORMAN, EDNA BARBARA V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

NORMAN, GRADY B
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

NORMAN, GRADY B
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

NORMAN, GRADY B
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

NORMAN, GRADY B
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

NORMAN, GRADY B
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

NORMAN, GRADY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NORMAN, GRADY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NORMAN, GRADY B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

NORMAN, GRADY B
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

NORMAN, GRADY B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

NORMAN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORMAN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORMAN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORMAN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORMAN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORMAN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORMAN, JAMES A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NORMAN, JAMES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NORMAN, JAMES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NORMAN, JAMES F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NORMAN, JAMES F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NORMAN, JOHNNIE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NORMAN, KATRINA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NORMAN, KENNETH E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NORMAN, KENNETH E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NORMAN, KENNETH E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NORMAN, LOUIS E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

NORMAN, LOUIS E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NORMAN, LOUIS E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NORMAN, LOUIS E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NORMAN, LOUIS E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NORMAN, LOUIS E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NORMAN, LOUIS E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NORMAN, MARY B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NORMAN, RALPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NORMAN, VIRGINIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NORMAN, VIRGINIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NORMAN, VIRGINIA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NORMAN, WILLIE & ALMA V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NORMAN, WILLIE & ALMA V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NORMAN, WILLIE & ALMA V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NORMAN, WILLIE & ALMA V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NORMAN, WILLIE & ALMA V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NORMAN, WILLIE & ALMA V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NORMAN, WILLIE & ALMA V
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

NORMAND, RONALD E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

NORMAND, RONALD E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

NORMAND, RUSSELL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NORMENT, JAMES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

NORMENT, JAMES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

NORMENT, JAMES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

NORMENT, JAMES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

NORMENT, JERRY T
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

NORMENT, JERRY T
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

NORMENT, JERRY T
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

NORMENT, JERRY T
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

NORMENT, JERRY T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NORMENT, JERRY T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NORMENT, JERRY T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NORMENT, JERRY T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NORMENT, JERRY T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NORMENT, JERRY T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NORMENT, MAJOR
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NORMENT, MAJOR
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NORMENT, MAJOR L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NORMENT, MAJOR L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NORRELL, GERALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NORRELL, WILLIAM G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NORRELL, WILLIAM R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

NORRELL, WILLIAM R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

NORRELL, WILLIAM R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

NORRELL, WILLIAM R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

NORRICK, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NORRIS, ARTHUR
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

NORRIS, ARTHUR
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

NORRIS, BILLY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NORRIS, BILLY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NORRIS, BILLY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NORRIS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORRIS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORRIS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORRIS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORRIS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORRIS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORRIS, CHESTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NORRIS, CHESTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NORRIS, CHESTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NORRIS, CLARENCE M.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NORRIS, CLARENCE M.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NORRIS, CLARENCE M.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NORRIS, CLARENCE M.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NORRIS, CLARENCE M.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NORRIS, CLARENCE M.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NORRIS, CLARENCE M.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NORRIS, CLARENCE M.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NORRIS, DONALD C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NORRIS, DONALD C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NORRIS, DOROTHY V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NORRIS, EDGAR J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NORRIS, EDSEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORRIS, EDSEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORRIS, EDSEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORRIS, EDSEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORRIS, EDSEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORRIS, EDSEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORRIS, EDWIN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

NORRIS, ELSIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NORRIS, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NORRIS, HORACE J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NORRIS, HOWARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NORRIS, JACK L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

NORRIS, JACK L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

NORRIS, JACK L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

NORRIS, JACK L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

NORRIS, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

NORRIS, JAMES H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NORRIS, JAMES H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NORRIS, JAMES L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

NORRIS, JAMES L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

NORRIS, JAMES L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

NORRIS, JAMES L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

NORRIS, JOHN G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NORRIS, JOHN G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NORRIS, JOHN O
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

NORRIS, JOHN P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NORRIS, JOHN P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NORRIS, JOHN P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NORRIS, LARRY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

NORRIS, LARRY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

NORRIS, LARRY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

NORRIS, LARRY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

NORRIS, LARRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

NORRIS, LARRY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

NORRIS, LARRY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

NORRIS, LARRY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

NORRIS, LARRY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

NORRIS, LARRY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

NORRIS, LARRY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

NORRIS, LARRY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

NORRIS, LARRY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

NORRIS, LARRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

NORRIS, MARGARET K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NORRIS, MARTEN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NORRIS, MARTEN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NORRIS, MARTEN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NORRIS, MARTEN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NORRIS, MARTEN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NORRIS, MARTEN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NORRIS, NYLE
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

NORRIS, NYLE
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

NORRIS, NYLE
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

NORRIS, NYLE
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

NORRIS, PAUL C.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NORRIS, PAUL C.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NORRIS, PAUL C.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NORRIS, PETER H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

NORRIS, PETER H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

NORRIS, PETER H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

NORRIS, RAYMOND L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NORRIS, RAYMOND L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NORRIS, ROBERT L
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

NORRIS, ROBERT L
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

NORRIS, ROBERT L
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

NORRIS, ROBERT L
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

NORRIS, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NORRIS, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NORRIS, SPENCER R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NORRIS, THOMAS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NORRIS, THOMAS C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NORRIS, THOMAS C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NORRIS, THOMAS C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NORRIS, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORRIS, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORRIS, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORRIS, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORRIS, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORRIS, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORRIS, THOMAS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NORRIS, THOMAS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NORRIS, THOMAS C
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

NORRIS, THOMAS C
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

NORRIS, THOMAS C
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

NORRIS, THOMAS M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NORRIS, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORRIS, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORRIS, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORRIS, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORRIS, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORRIS, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORRIS, THOMAS M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NORRIS, THOMAS M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NORRIS, VALENA R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

NORRIS, VALERIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORRIS, VALERIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORRIS, VALERIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORRIS, VALERIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORRIS, VALERIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORRIS, VALERIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORRIS, WILLARD I
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

NORRIS, WILLARD I
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NORRIS, WILLARD I
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NORRIS, WILLARD I
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NORRIS, WILLARD I
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NORRIS, WILLARD I
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NORRIS, WILLARD I
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NORRIS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORRIS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORRIS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORRIS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORRIS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORRIS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORROD, DANIEL M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NORROD, DANIEL M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NORSWORTHY, STEVE O
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

NORSWORTHY, STEVE O
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

NORSWORTHY, STEVE O
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

NORTH CAROLINA ATTORNEY
GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

NORTH CAROLINA DEPT OF
ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DRIVE
3800 BARRETT DR
RALEIGH NC 27609

NORTH CAROLINA DEPT OF
ENVIRONMENTAL QUALITY
217 WEST JONES ST
RALEIGH NC 27603

NORTH CAROLINA DEPT OF
REVENUE
501 N WILMINGTON ST
RALEIGH NC 27604

NORTH CAROLINA DEPT. OF
REVENUE
BANKRUPTCY UNIT
PO BOX 1168
RALEIGH NC 27602-1168

NORTH CAROLINA STATE
TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH NC 27603

NORTH, BRADFORD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NORTH, JAMES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NORTH, JAMES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NORTH, JAMES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NORTH, JAMES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NORTH, JAMES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NORTH, JAMES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NORTH, JEROME T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NORTH, JESSIE A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

NORTH, RALPH P
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

NORTHCRAFT, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORTHCRAFT, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORTHCRAFT, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORTHCRAFT, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORTHCRAFT, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORTHCRAFT, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORTHCRAFT, KENNETH T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NORTHCUTT, LARRY N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NORTHCUTT, LARRY N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NORTHEN, RITA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

NORTHINGTON, TIMOTHY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NORTHROP, EARL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NORTHROP, EARL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NORTHROP, KERMIT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

NORTHROP, KERMIT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

NORTHROP, KERMIT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

NORTHROP, KERMIT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

NORTHROP, KERMIT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

NORTHRUP, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

NORTON, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORTON, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORTON, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORTON, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORTON, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORTON, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORTON, BEACH C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORTON, BEACH C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORTON, BEACH C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORTON, BEACH C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORTON, BEACH C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORTON, BEACH C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORTON, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NORTON, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NORTON, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NORTON, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NORTON, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NORTON, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NORTON, FRANCIS E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NORTON, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORTON, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORTON, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORTON, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORTON, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORTON, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORTON, GEORGE J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NORTON, GEORGE J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NORTON, GEORGE J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NORTON, JESSE A
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

NORTON, JESSE A
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

NORTON, JESSE A
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

NORTON, JESSE A
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

NORTON, JESSE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NORTON, JESSE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NORTON, JESSE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NORTON, JESSE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NORTON, JESSE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NORTON, JESSE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NORTON, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NORTON, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NORTON, JOE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NORTON, JOE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NORTON, JOE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NORTON, JOE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NORTON, JOE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NORTON, JOE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NORTON, KEVIN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NORTON, KEVIN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NORTON, KEVIN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NORTON, LEO A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NORTON, LEONARD W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

NORTON, LEONARD W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

NORTON, LEONARD W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NORTON, LEONARD W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

NORTON, LEONARD W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

NORTON, MARILYN K
MCGARVEY, HEBERLING,
SULLIVAN & MCGARVEY
745 SOUTH MAIN
KALISPELL MT 59901

NORTON, MICHAEL I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NORTON, RICHARD
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

NORTON, RICHARD
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

NORTON, RICHARD
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

NORTON, RICHARD
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

NORTON, ROBERT W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NORTON, ROBERT W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NORTON, ROBERT W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NORTON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORTON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORTON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORTON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORTON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORTON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORTON, RUSSELL C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

NORTON, RUSSELL C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

NORTON, RUSSELL C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

NORTON, RUSSELL C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

NORTON, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NORTON, WILLIS A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NORTON, WILLIS A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NORTON, WILLIS A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NORTON, WILLIS A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NORTON, WILLIS A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NORTON, WILLIS A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NORVELL, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORVELL, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORVELL, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORVELL, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORVELL, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORVELL, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORVELL, ISABELLE J. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

NORWOOD, BENJAMIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NORWOOD, BENJAMIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NORWOOD, BENJAMIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NORWOOD, BENJAMIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NORWOOD, BENJAMIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NORWOOD, BENJAMIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NORWOOD, DOUGLAS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NORWOOD, DOUGLAS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NORWOOD, DOUGLAS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NORWOOD, ERVIN L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NORWOOD, ERVIN L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NORWOOD, FLOYD S
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

NORWOOD, FLOYD S
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

NORWOOD, FLOYD S
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

NORWOOD, FLOYD S
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

NORWOOD, HENRY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NORWOOD, HENRY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NORWOOD, HENRY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NORWOOD, HENRY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NORWOOD, HENRY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NORWOOD, HENRY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NORWOOD, HENRY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NORWOOD, HENRY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NORWOOD, JAMES D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NORWOOD, JAMES D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NORWOOD, JANICE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

NORWOOD, MARY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

NORWOOD, PATRICK F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NORWOOD, PATRICK F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NORWOOD, PATRICK F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NORWOOD, PATRICK F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NORWOOD, PATRICK F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NORWOOD, PATRICK F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NORWOOD, PATRICK F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NORWOOD, PATRICK F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NORWOOD, PATRICK FRANCIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NORWOOD, PATRICK FRANCIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NORWOOD, PATRICK FRANCIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NORWOOD, PATRICK FRANCIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NORWOOD, PATRICK FRANCIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NORWOOD, PATRICK FRANCIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NORWOOD, PATRICK FRANCIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NORWOOD, PATRICK FRANCIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NORWOOD, PERCY L
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

NORWOOD, ROBERT C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

NORWOOD, ROBERT C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

NORWOOD, ROBERT C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

NORWOOD, ROBERT C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

NORWOOD, ROBERT C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

NORWOOD, ROBERT C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

NORWOOD, ROBERT C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

NORWOOD, ROBERT C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

NORWOOD, ROBERT C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

NORWOOD, ROBERT C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

NORWOOD, ROBERT C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

NORWOOD, ROBERT C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

NORWOOD, ROBERT C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

NORWOOD, ROBERT C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

NORWOOD, SHELLEY V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NORWOOD, SHELLEY V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NORWOOD, SHELLEY V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NORWOOD, THEODORE
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

NORWOOD, THOMAS C.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

NORWOOD, VERNON B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOSEK, PAUL F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NOSEK, PAUL F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NOSEK, PAUL F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NOSEK, PAUL F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NOSEK, PAUL F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NOSEK, PAUL F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NOSEK, PAUL F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NOSEK, PAUL F
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

NOSEK, PAUL F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NOSER, JIMMIE
O'SHEA & ASSOCIATES CO., L.P.A.
55 PUBLIC SQUARE
CLEVELAND OH 44113

NOSER, JIMMIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NOSER, JIMMIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NOSER, JIMMIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NOSER, JIMMIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NOSER, JIMMIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NOSER, JIMMIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NOSER, JIMMIE
LIPSON O'SHEA LEGAL GROUP
RG TAYLOR II, PC & ASSOCIATES
CLEVELAND OH 44113

NOSEWORTHY, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NOSEWORTHY, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NOSEWORTHY, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NOSEWORTHY, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NOSEWORTHY, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NOSEWORTHY, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NOSEWORTHY, JOHN E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

NOSEWORTHY, JOHN E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

NOSIL, JOSEPH
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

NOSIL, JOSEPH
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

NOSIL, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOSIL, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOSIL, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOSIL, JOSEPH
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

NOSKA, JOHN
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

NOSKA, JOHN
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

NOTARFRANCESCO, JOHN
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

NOTARFRANCESCO, JOHN
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

NOTARO, RAYMOND F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NOTARO, RAYMOND F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NOTARO, RAYMOND F
WEYKAMP, PAUL A LAW OFFICES
OF
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NOTHEIS, WALTER S
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

NOTHSTEIN, JERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOTHSTEIN, JERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOTHSTEIN, JERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOTHSTEIN, JERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOTHSTEIN, JERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOTHSTEIN, JERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOTTAGE, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOTTAGE, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOTTAGE, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOTTINGHAM, ARGUSTUS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NOTTINGHAM, BOBBY G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

NOTTINGHAM, BOBBY G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

NOTTINGHAM, LAWRENCE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

NOTTINGHAM, LAWRENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NOTTINGHAM, LAWRENCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NOTTINGHAM, LAWRENCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NOTTINGHAM, LAWRENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NOTTINGHAM, LAWRENCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NOTTINGHAM, LAWRENCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NOTTINGHAM, LUMMIE R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NOTTINGHAM, WILLIAM D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

NOTTINGHAM, WILLIAM D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NOTTINGHAM, WILLIAM D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NOTTINGHAM, WILLIAM D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NOTTINGHAM, WILLIAM D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NOTTINGHAM, WILLIAM D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NOTTINGHAM, WILLIAM D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NOTTINGHAM, WILLIAM D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

NOTTIS, DOUGLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOTTIS, DOUGLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOTTIS, DOUGLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOULLET, GEORGE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOUZA, THOMAS W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOUZA, THOMAS W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOUZA, THOMAS W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOVACK, LAWRENCE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NOVACK, LAWRENCE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NOVACK, LAWRENCE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NOVACK, RENEE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOVACK, RENEE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOVACK, RENEE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOVAK, ALEX
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

NOVAK, ALEX
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NOVAK, ALEX
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

NOVAK, ALEX
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

NOVAK, BENJAMIN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOVAK, EDWARD
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NOVAK, EDWARD
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NOVAK, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOVAK, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOVAK, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOVAK, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOVAK, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOVAK, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOVAK, FRANK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

NOVAK, FRANK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

NOVAK, FRANK S
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NOVAK, FRANK S
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NOVAK, FRANK S
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NOVAK, HARRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NOVAK, HARRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NOVAK, HEALY M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NOVAK, HEALY M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NOVAK, HEALY M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NOVAK, HEALY M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NOVAK, HEALY M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NOVAK, HEALY M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NOVAK, HEALY M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NOVAK, HEALY M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NOVAK, JAMES D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

NOVAK, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOVAK, JOHN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOVAK, JOSEPH F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NOVAK, MICHAEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOVAK, MILTON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOVAK, THOMAS
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

NOVAK, THOMAS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

NOVAK, THOMAS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

NOVAK, THOMAS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

NOVAK, THOMAS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

NOVAK, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

NOVAK, THOMAS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

NOVAK, THOMAS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

NOVAK, THOMAS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

NOVAK, THOMAS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

NOVAK, THOMAS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

NOVAK, THOMAS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

NOVAK, THOMAS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

NOVAK, THOMAS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

NOVAK, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

NOVAK, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NOVAK, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NOVAK, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NOVAK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOVAK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOVAK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOVAK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOVAK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOVAK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOVAK, WILLIAM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

NOVELLI, JESSE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOVELLI, JESSE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOVELLI, JESSE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOVELLI, JESSE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOVELLI, JESSE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOVELLI, JESSE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOVELLI, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NOVELLI, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NOVELLI, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NOVELLINO, ROCCO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOVELLINO, ROCCO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOVELLINO, ROCCO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOVICK, LINDA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NOVO, GABRIEL
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

NOVOSAT, ALICE J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

NOVOSEL, PHILIP R
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

NOVOSEL, PHILIP R
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

NOVOSELAC, ANNA M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NOVOSELAC, JOHN J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NOVOTNY, ALMA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOVOTNY, ANGELA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NOVOTNY, FRANCIS J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

NOWACZYK, LAWRENCE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

NOWAK, KENNETH F
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

NOWAK, ROBERT F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

NOWAK, VALENTINE E. SR
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

NOWAK, VALENTINE E. SR
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

NOWAK, VALENTINE E. SR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOWAK, VALENTINE E. SR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOWAK, VALENTINE E. SR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOWAK, VALENTINE E. SR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOWAK, VALENTINE E. SR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOWAK, VALENTINE E. SR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOWAK, VALENTINE E. SR
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

NOWAKOWSKI, STANLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOWAKOWSKI, STANLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOWAKOWSKI, STANLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOWAKOWSKI, STANLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOWAKOWSKI, STANLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOWAKOWSKI, STANLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOWEK, SANFORD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

NOWELL, ERSHEL J. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

NOWLAND, WILLIAM H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

NOWOWIEJSKI, EDMUND C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NOWOWIEJSKI, EDMUND C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NOWOWIEJSKI, EDMUND C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NOXEL, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NOYA, ALVARO
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

NOYA, ALVARO
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

NOYA, ALVARO
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

NOYA, ALVARO
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

NOYA, ALVARO
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

NOYA, ALVARO
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

NOYA, ALVARO
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

NOYA, ALVARO
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

NOYES, ERNEST E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

NOYES, ERNEST E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

NOYES, FRANK
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

NOYES, HARRY J. & BLAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NOYES, HARRY J. & BLAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NOYES, HARRY J. & BLAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NOYES, HARRY J. & BLAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NOYES, HARRY J. & BLAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NOYES, HARRY J. & BLAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NOYLA, PEDRO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NOYLA, PEDRO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NOZEIKA, ANDREW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NUCCI, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NUCCI, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NUCCI, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NUCCI, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NUCCI, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NUCCI, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NUCCIO, RAMON R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NUCE, DOROTHY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NUCE, DOROTHY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NUCE, DOROTHY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NUCE, DOROTHY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NUCE, DOROTHY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NUCE, DOROTHY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NUCE, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NUCE, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NUCE, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NUCE, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NUCE, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NUCE, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NUCERA, OLYMPIO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NUCERA, OLYMPIO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NUCERA, OLYMPIO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NUCERA, OLYMPIO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NUCERA, OLYMPIO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NUCERA, OLYMPIO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NUCIFORA, FREDERICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NUCIFORA, FREDERICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NUCIFORA, FREDERICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NUCIFORA, FREDERICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NUCIFORA, FREDERICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NUCIFORA, FREDERICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NUCKLES, GENEVA S
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

NUCKLES, GENEVA S
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

NUCKLES, GENEVA S
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

NUCKLES, GENEVA S
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

NUCKLES, GENEVA S
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

NUCKLES, GENEVA S
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

NUCKLES, GENEVA S
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

NUCKLES, GENEVA S
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

NUE, FENTRESS R.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NUEMAN, CARL W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NUEMAN, CARL W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NUEMAN, CARL W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NUGENT, JOSEPH P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NUGENT, JOSEPH P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NUGENT, JOSEPH P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NUGENT, JOSEPH P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NUGENT, JOSEPH P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NUGENT, JOSEPH P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NUGENT, JOSEPH P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NUGENT, JOSEPH P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NUGENT, MARTHA M
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

NUKOLCZAK, ELMER G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NULL, ALVA A
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

NULL, ALVA A
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

NULL, CHARLES
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

NULL, CHARLES
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

NULL, CHARLES
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

NULL, JERRY E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NULL, RICHARD L.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NULL, RICHARD L.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NULL, RICHARD L.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NULL, RICHARD L.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NULL, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NULL, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NULL, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NULL, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NULL, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NULL, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NULL, ROGER E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NULLET, JOSEPH F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NULLET, JOSEPH F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NULLET, JOSEPH F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NULLINER, RICHARD D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NUNES, CAROL D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

NUNES, CAROL D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

NUNES, CAROL D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

NUNES, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NUNES, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NUNES, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NUNES, JOHN J
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

NUNES, JOHN J
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

NUNEZ, ANDREW S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NUNEZ, ANDREW S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NUNEZ, ANDREW S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NUNEZ, ANDREW S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NUNEZ, ANDREW S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NUNEZ, ANDREW S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NUNEZ, EDDIE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

NUNEZ, FRANCISCO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

NUNEZ, JOHN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

NUNEZ, JOSEPH
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

NUNEZ, JUAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NUNEZ, JUAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NUNEZ, MANUEL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NUNEZ, MANUEL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

NUNLEY, GARY W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NUNLEY, GARY W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NUNLEY, GARY W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NUNLEY, GARY W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NUNLEY, NELLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NUNLEY, OTIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NUNLEY, PAUL H
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

NUNLEY, PAUL H
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

NUNLEY, STANLEY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

NUNLEY, STANLEY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

NUNN, JIMMY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

NUNN, JIMMY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

NUNN, JIMMY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

NUNN, JIMMY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

NUNN, JIMMY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

NUNN, JIMMY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NUNN, JIMMY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NUNN, JIMMY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NUNN, RABUTH C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

NUNN, RONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NUNNALLY, BOBBY G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NUNNALLY, BOBBY G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NUNNALLY, BOBBY G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NUNNALLY, BOBBY G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NUNNALLY, BOBBY G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NUNNALLY, BOBBY G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NUNNALLY, JAMES C
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

NUNNALLY, JAMES C
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

NUNNALLY, WARREN E.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NUNZIATO, BENNY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NUNZIATO, BENNY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NUNZIATO, BENNY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NURIDDIN, LORRAINE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NURIDDIN, LORRAINE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NURIDDIN, LORRAINE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NURIDDIN, MURAD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NURIDDIN, MURAD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NURIDDIN, MURAD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NURSE, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NURSE, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NURSE, EUGENE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

NUSBAUM, WALLACE G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NUSBAUM, WALLACE G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NUSBAUM, WALLACE G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NUSDEO, ANTHONY N
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

NUTT, CHARLEY F
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NUTT, CHARLEY F
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NUTT, JAMES J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

NUTT, JAMES J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

NUTT, JAMES J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

NUTT, JAMES J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

NUTT, JAMES J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

NUTT, JAMES J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

NUTT, JAMES J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

NUTT, JAMES J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

NUTT, JAMES J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

NUTT, JAMES J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

NUTT, JAMES J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

NUTT, JAMES J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

NUTT, JAMES J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

NUTT, JAMES J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

NUTT, WILLIAM F
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

NUTT, WILLIAM F
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

NUTTALL, JERRY
ROBLES & GONZALES
SUITE 900, ONE BAYFRONT PLAZA
MIAMI FL 33131

NUTTER, CHARLES B. V AC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NUTTER, CHARLES B. V AC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NUTTER, CHARLES B. V AC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NUTTER, CHARLES B. V AC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NUTTER, LLOYD
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

NUTTER, WILLIAM E. & TO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NUTTER, WILLIAM E. & TO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NUTTER, WILLIAM E. & TO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NUTTER, WILLIAM E. & TO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NUTTLE, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NUTTLE, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NUTTLE, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NUZUM, SAMUEL E. & TER
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

NUZUM, SAMUEL E. & TER
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

NUZUM, SAMUEL E. & TER
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

NUZUM, SAMUEL E. & TER
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

NUZZO, LOUISE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

NUZZO, LOUISE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

NUZZO, LOUISE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

NYBERG, LARRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

NYE, JOSEPH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

NYE, JOSEPH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

NYE, JOSEPH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

NYE, JOSEPH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

NYE, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

NYE, JOSEPH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

NYE, JOSEPH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

NYE, JOSEPH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

NYE, JOSEPH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

NYE, JOSEPH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

NYE, JOSEPH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

NYE, JOSEPH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

NYE, JOSEPH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

NYE, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

NYE, WALTER J. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

NYE, WALTER J. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

NYE, WALTER J. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

NYE, WALTER J. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

NYE, WALTER J. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

NYE, WALTER J. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

NYERS, WILLIAM J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

NYERS, WILLIAM J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

NYERS, WILLIAM J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

NYERS, WILLIAM J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

NYERS, WILLIAM J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

NYERS, WILLIAM J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

NYERS, WILLIAM J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

NYERS, WILLIAM J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

NYGREN, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NYGREN, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NYGREN, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NYGREN, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NYGREN, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NYGREN, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NYLANDER, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NYLANDER, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

NYLANDER, JAMES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

NYMAN, VALTAR V MINNES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

NYMAN, VALTAR V MINNES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

NYMAN, VALTAR V MINNES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

NYMAN, VALTAR V MINNES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

NYMAN, VALTAR V MINNES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

NYMAN, VALTAR V MINNES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

NYMAN, VALTAR V MINNES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

NYMAN, VALTAR V MINNES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

NYSTROM, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

NYSTROM, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

NYSTROM, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

O' GRADY, WILLIAM E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

O' GRADY, WILLIAM E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

O' GRADY, WILLIAM E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

O'BALLE, DONNA
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

O'BALLE, DONNA
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

O'BALLE, DONNA
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

O'BALLE, JOSEPH A
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

O'BALLE, JOSEPH A
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

O'BALLE, JOSEPH A
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

O'BANNION, ROBERT
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

O'BANNION, ROBERT
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

O'BANNION, ROBERT
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

O'BANNION, ROBERT
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

O'BANNON, ROBERT D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

O'BANNON, ROBERT L
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

O'BANNON, ROBERT L
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

O'BANNON, THOMAS B
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

O'BANNON, THOMAS B
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

O'BANNON, THOMAS B
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

O'BANNON, THOMAS B
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

O'BANNON, THOMAS B
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

O'BANNON, THOMAS B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

O'BANNON, THOMAS B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

O'BANNON, THOMAS B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

O'BANNON, THOMAS B
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

O'BANNON, THOMAS B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

O'BANNON, WILLIAM H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

O'BAUGH, HIRAM F
KENDALL, HATTEN & GLASSER,
PLC
580 EAST MAIN STREET
NORFOLK VA 23510

O'BERRY, MERLE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

O'BERRY, MERLE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

O'BERRY, MERLE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

O'BERRY, MERLE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

O'BIER, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'BIER, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'BIER, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'BIER, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'BIER, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'BIER, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'BOYLE, FRANK T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'BOYLE, FRANK T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'BOYLE, FRANK T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'BOYLE, JAMES A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

O'BOYLE, JAMES A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

O'BOYLE, JAMES P
ROXANNE CONLIN & ASSOCIATES,
PC
THE GRIFFIN BUILDING
DES MOINES IA 50309

O'BOYLE, JAMES P
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

O'BOYLE, JAMES P
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

O'BOYLE, JAMES P
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

O'BOYLE, JAMES P
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

O'BOYLE, JAMES P
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

O'BOYLE, KERRI
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

O'BOYLE, KERRI
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

O'BOYLE, KERRI
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

O'BRIEN, BARRY E
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

O'BRIEN, DENNIS
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

O'BRIEN, DENNIS
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

O'BRIEN, DENNIS
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

O'BRIEN, DENNIS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

O'BRIEN, DONALD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

O'BRIEN, DONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

O'BRIEN, DONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

O'BRIEN, DONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

O'BRIEN, DONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

O'BRIEN, DONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

O'BRIEN, DONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

O'BRIEN, DONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

O'BRIEN, DONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

O'BRIEN, EVERETT E. & SH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'BRIEN, EVERETT E. & SH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'BRIEN, EVERETT E. & SH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'BRIEN, EVERETT E. & SH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'BRIEN, EVERETT E. & SH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'BRIEN, EVERETT E. & SH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'BRIEN, FRANCIS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

O'BRIEN, GERALD F
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

O'BRIEN, GERALD F
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

O'BRIEN, GERARD R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'BRIEN, GERARD R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'BRIEN, GERARD R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'BRIEN, HENRY E. & JUNE
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

O'BRIEN, HENRY E. & JUNE
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

O'BRIEN, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

O'BRIEN, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

O'BRIEN, JAMES W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

O'BRIEN, JAMES W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

O'BRIEN, JAMES W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

O'BRIEN, JESSE A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

O'BRIEN, JESSE A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

O'BRIEN, JOHN E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

O'BRIEN, JOHN R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

O'BRIEN, JOHN R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

O'BRIEN, JOHN R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

O'BRIEN, JOSEPH J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

O'BRIEN, MICHAEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'BRIEN, MICHAEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'BRIEN, MICHAEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'BRIEN, MICHAEL L
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

O'BRIEN, ROBERT C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

O'BRIEN, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

O'BRIEN, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

O'BRIEN, THOMAS B
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

O'BRIEN, THOMAS B
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

O'BRIEN, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'BRIEN, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'BRIEN, THOMAS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

O'BRIEN, TIMOTHY J
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

O'BRIEN, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

O'BRIEN, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

O'BRIEN, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

O'BRIEN, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

O'BRIEN, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

O'BRIEN, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

O'BRYAN, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'BRYAN, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'BRYAN, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'BRYANT, JAMES B
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

O'BRYANT, JAMES B
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

O'BRYANT, JAMES B
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

O'BRYANT, JAMES B
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

O'BRYANT, JAMES B
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

O'BRYANT, JAMES J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

O'BRYANT, JAMES J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

O'BRYANT, JAMES J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

O'BRYANT, JAMES J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

O'BRYANT, JAMES J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

O'BRYANT, JAMES J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

O'BRYANT, JAMES J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

O'BRYANT, JAMES J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

O'BRYANT, MARVIN
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

O'CAIN, GERALD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

O'CALLAGHAN, CLYDE E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

O'CALLAGHAN, CLYDE E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

O'CALLAGHAN, LEONARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

O'CALLAHAN, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

O'CALLAHAN, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

O'CONNELL, GERALD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

O'CONNELL, GERALD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

O'CONNELL, HAROLD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

O'CONNELL, HAROLD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

O'CONNELL, HAROLD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

O'CONNELL, HAROLD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

O'CONNELL, HAROLD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

O'CONNELL, HAROLD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

O'CONNELL, HAROLD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

O'CONNELL, HAROLD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

O'CONNELL, JAMES F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

O'CONNELL, JOANN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'CONNELL, JOANN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'CONNELL, JOANN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

O'CONNELL, LAWRENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'CONNELL, LAWRENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'CONNELL, LAWRENCE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

O'CONNELL, MARTIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

O'CONNELL, MARTIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

O'CONNELL, MICHAEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

O'CONNELL, MICHAEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

O'CONNELL, THERESA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

O'CONNELL, WILLIAM F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'CONNELL, WILLIAM F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'CONNELL, WILLIAM F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'CONNER, JOHN P. V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'CONNER, JOHN P. V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'CONNER, JOHN P. V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'CONNER, JOHN P. V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'CONNER, JOHN P. V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'CONNER, JOHN P. V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'CONNOR, CHARLES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'CONNOR, CHARLES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'CONNOR, CHARLES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'CONNOR, DENIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'CONNOR, DENIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'CONNOR, DENIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'CONNOR, DENNIS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

O'CONNOR, DONALD R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

O'CONNOR, DONALD R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

O'CONNOR, DONALD R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

O'CONNOR, DONALD R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

O'CONNOR, DONALD R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

O'CONNOR, DONALD R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

O'CONNOR, DONALD R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

O'CONNOR, DONALD R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

O'CONNOR, DONALD R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

O'CONNOR, DONALD R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

O'CONNOR, DONALD R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

O'CONNOR, DONALD R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

O'CONNOR, DONALD R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

O'CONNOR, DONALD R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

O'CONNOR, EILEEN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'CONNOR, EILEEN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'CONNOR, EILEEN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'CONNOR, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'CONNOR, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'CONNOR, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'CONNOR, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'CONNOR, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'CONNOR, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'CONNOR, EUGENE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

O'CONNOR, EUGENE F
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

O'CONNOR, GEORGE
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

O'CONNOR, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'CONNOR, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'CONNOR, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'CONNOR, GEORGE
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

O'CONNOR, GEORGE
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

O'CONNOR, HERBERT G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'CONNOR, HERBERT G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'CONNOR, HERBERT G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

O'CONNOR, IRIS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

O'CONNOR, IRIS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

O'CONNOR, IRIS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

O'CONNOR, IRIS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

O'CONNOR, JACK H
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

O'CONNOR, JACK H
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

O'CONNOR, JACK H
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

O'CONNOR, JACK H
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

O'CONNOR, JAMES J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

O'CONNOR, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'CONNOR, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'CONNOR, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'CONNOR, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

O'CONNOR, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

O'CONNOR, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

O'CONNOR, JOSEPH JAMES V
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

O'CONNOR, JOSEPH JAMES V
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

O'CONNOR, PATRICK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

O'CONNOR, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'CONNOR, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'CONNOR, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'CONNOR, WILLIAM B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

O'DAIR, ELIZABETH M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

O'DAIR, ELIZABETH M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

O'DAIR, ELIZABETH M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

O'DAIR, ELIZABETH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

O'DANIEL, JOHN
JACOBS O'HARA MCMULLEN, P.C.
P.O. BOX 10113
HOUSTON TX 77206

O'DANIEL, JOHN
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

O'DANIEL, JOHN
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

O'DANIEL, ROBERT E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

O'DANIEL, ROBERT E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

O'DAY, HILLIARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

O'DAY, JAMES
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

O'DAY, JAMES
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

O'DEA, THOMAS P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'DEA, THOMAS P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'DEA, THOMAS P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

O'DELL, BILLY F
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

O'DELL, COY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

O'DELL, HARRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

O'DELL, JOE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'DELL, JOE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'DELL, JOE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'DONALD, BOBBY
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

O'DONALD, BOBBY
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

O'DONALD, BOBBY
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

O'DONALD, BOBBY
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

O'DONNELL, DANIEL L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

O'DONNELL, DANIEL L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

O'DONNELL, DENNIS E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

O'DONNELL, DENNIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

O'DONNELL, DENNIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

O'DONNELL, DOUG
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

O'DONNELL, EDWARD J
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

O'DONNELL, EDWARD J
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

O'DONNELL, EDWARD J
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

O'DONNELL, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

O'DONNELL, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

O'DONNELL, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

O'DONNELL, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

O'DONNELL, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

O'DONNELL, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

O'DONNELL, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

O'DONNELL, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

O'DONNELL, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

O'DONNELL, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

O'DONNELL, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

O'DONNELL, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

O'DONNELL, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

O'DONNELL, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

O'DONNELL, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'DONNELL, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'DONNELL, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'DONNELL, JOHN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

O'DONNELL, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

O'DONNELL, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

O'DONNELL, JOHN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

O'DONNELL, JOHN T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'DONNELL, JOHN T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'DONNELL, JOHN T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'DONNELL, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

O'DONNELL, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

O'DONNELL, NEIL
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

O'DONNELL, RICHARD C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

O'DONNELL, RICHARD C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

O'DONNELL, RICHARD C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

O'DONNELL, RICHARD C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

O'DONNELL, RICHARD C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

O'DONNELL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'DONNELL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'DONNELL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'DONNELL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'DONNELL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'DONNELL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'DONNELL, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

O'DONNELL, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

O'DONNELL, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

O'DONOGHUE, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

O'DONOGHUE, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

O'DONOGHUE, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

O'DONOHUE, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

O'DONOHUE, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

O'DONOHUE, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

O'FARRELL, ALFRED W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

O'FARRELL, PAUL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

O'FARRELL, VICTOR & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'FARRELL, VICTOR & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'FARRELL, VICTOR & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'FARRELL, VICTOR & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'FARRELL, VICTOR & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'FARRELL, VICTOR & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'FERRALL, JAMES H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

O'GARA, ANTHONY C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'GARA, ANTHONY C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'GARA, ANTHONY C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'GRADY, JOHN J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

O'GRADY, JOHN J
THORNTON LAW FIRM
ANDY WAINRIGHT
100 SUMMER STREET
BOSTON MA 02110

O'GRADY, THOMAS
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

O'HAGAN, THOMAS R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'HAGAN, THOMAS R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'HAGAN, THOMAS R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

O'HALLORAN, DANIEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

O'HALLORAN, DANIEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

O'HALLORAN, DANIEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

O'HANLON, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

O'HANLON, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

O'HANLON, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'HANLON, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'HANLON, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'HARA, GEORGE O
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'HARA, GEORGE O
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'HARA, GEORGE O
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'HARA, GERALD J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

O'HARA, GERALD J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

O'HARA, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'HARA, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'HARA, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'HARA, WILLIE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

O'HARA, WILLIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

O'HARA, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

O'HARA, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

O'HARA, WILLIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

O'HARA, WILLIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

O'HARA, WILLIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

O'HARA, WILLIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

O'HARA, WILLIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

O'HARA, WILLIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

O'HAVER, WILLIAM A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'HAVER, WILLIAM A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'HAVER, WILLIAM A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'HAVER, WILLIAM A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'HAVER, WILLIAM A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'HAVER, WILLIAM A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'KANE, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'KANE, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'KANE, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'KEEFE, TIMOTHY
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

O'KEEFFE, CORNELIUS L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'KEEFFE, CORNELIUS L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'KEEFFE, CORNELIUS L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'LEARY, JOHN R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

O'LEARY, JOHN R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

O'LEARY, JOHN R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

O'LEARY, JOHN R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

O'LEARY, JOHN R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

O'LEARY, ROBERT E
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

O'LEARY, TIMOTHY J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

O'LEARY, TIMOTHY J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

O'LEARY, TIMOTHY J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

O'LEARY, TIMOTHY J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

O'LEARY, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

O'LEARY, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

O'LEARY, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

O'LEE, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

O'LEE, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

O'LEE, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

O'LEE, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

O'LEE, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

O'LEE, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

O'LEE, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

O'LEE, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

O'LOUGHLIN, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'LOUGHLIN, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'LOUGHLIN, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'MALLEY, DENNIS
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

O'MALLEY, DENNIS
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

O'MALLEY, DENNIS
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

O'MALLEY, DENNIS
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

O'MALLEY, EDWARD G
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

O'MALLEY, JOHN T
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

O'MALLEY, JOHN T
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

O'MALLEY, JOHN T
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

O'MALLEY, JOHN T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

O'MALLEY, JOHN T
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

O'MALLEY, JOHN T
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

O'MALLEY, RICHARD
CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

O'MALLEY, RICHARD
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

O'MALLEY, THOMAS H
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

O'MALLEY, WILLIAM P
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

O'MALLEY, WILLIAM P
MAZUR & KITTEL, PLLC (FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

O'MALLEY, WILLIAM P
MAZUR & KITTEL, PLLC [TOLEDO, OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

O'MALLEY, WILLIAM P
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

O'MAY, JOHN G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

O'MAY, JOHN G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

O'MAY, JOHN G
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'MAY, JOHN G
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'MAY, JOHN G
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'MAY, JOHN G
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'MAY, JOHN G
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'MAY, JOHN G
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'MAY, JOHN G
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

O'MULLANE, JAY
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

O'MULLANE, JAY
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

O'NEAL, ALPHONZO
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'NEAL, ALPHONZO
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'NEAL, ALPHONZO
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

O'NEAL, FRED
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'NEAL, FRED
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

O'NEAL, FRED
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

O'NEAL, GEORGE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

O'NEAL, HARRY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

O'NEAL, HARRY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

O'NEAL, HARRY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

O'NEAL, HARRY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

O'NEAL, HARRY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

O'NEAL, HARRY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

O'NEAL, HARRY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

O'NEAL, HARRY L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

O'NEAL, HARRY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

O'NEAL, IRA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'NEAL, IRA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'NEAL, IRA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'NEAL, IRA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'NEAL, IRA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'NEAL, IRA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'NEAL, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

O'NEAL, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

O'NEAL, JOHN
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

O'NEAL, JOHN
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

O'NEAL, JOHN
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

O'NEAL, JOHN
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

O'NEAL, JOSEPH
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

O'NEAL, JOSEPH
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

O'NEAL, JOSEPH
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

O'NEAL, JOSEPH
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

O'NEAL, JOSEPH
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

O'NEAL, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

O'NEAL, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

O'NEAL, JOSEPH
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

O'NEAL, JOSEPH
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

O'NEAL, JOSEPH
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

O'NEAL, KENNETH R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

O'NEAL, LEON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

O'NEAL, MALCOLM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

O'NEAL, MALCOLM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

O'NEAL, RAYMOND L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'NEAL, RAYMOND L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'NEAL, RAYMOND L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'NEAL, RAYMOND L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'NEAL, RAYMOND L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'NEAL, RAYMOND L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'NEAL, RAYMOND L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

O'NEAL, RICHARD
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

O'NEAL, RICHARD L. & BO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'NEAL, RICHARD L. & BO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'NEAL, RICHARD L. & BO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'NEAL, RICHARD L. & BO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'NEAL, RICHARD L. & BO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'NEAL, RICHARD L. & BO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'NEAL, TERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

O'NEAL, TERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

O'NEAL, TERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

O'NEAL, TERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

O'NEAL, TERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

O'NEAL, TERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

O'NEAL, TYREE V ARMSTRO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

O'NEIL, CHARLES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

O'NEIL, CHARLES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

O'NEIL, GERALD R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

O'NEIL, GERALD R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

O'NEIL, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'NEIL, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'NEIL, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'NEIL, JOSEPH
BERNSTEIN, BERNSTEIN &
HARRISON
1600 MARKET STREET
PHILADELPHIA PA 19103

O'NEIL, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'NEIL, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'NEIL, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'NEIL, ROBERT C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

O'NEIL, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'NEIL, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'NEIL, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'NEIL, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'NEIL, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'NEIL, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'NEIL, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'NEIL, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'NEIL, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'NEIL, WILSON R
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

O'NEIL, WILSON R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

O'NEILL, CHARLES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

O'NEILL, CHARLES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

O'NEILL, EDWARD GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

O'NEILL, EDWARD GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

O'NEILL, EDWARD GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

O'NEILL, EDWARD GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

O'NEILL, EDWARD GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

O'NEILL, EDWARD GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

O'NEILL, EDWARD P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

O'NEILL, EDWARD P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

O'NEILL, EDWARD P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

O'NEILL, IVA V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

O'NEILL, JOHN
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

O'NEILL, JOHN F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

O'NEILL, JOHN F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

O'NEILL, JOHN F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

O'NEILL, JOSEPH P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39563 1707

O'NEILL, KEVIN P
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

O'NEILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'NEILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'NEILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'NEILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'NEILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'NEILL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'NEILL, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'NEILL, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'NEILL, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'NEILL, ROSA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'NEILL, ROSA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'NEILL, ROSA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'NEILL, ROSA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'NEILL, ROSA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'NEILL, ROSA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'NEILL, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

O'NEILL, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

O'NEILL, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

O'NEILL, THOMAS P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

O'NEILL, THOMAS P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

O'NEILL, THOMAS P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

O'NEILL, THOMAS P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

O'NEILL, THOMAS P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

O'NEILL, THOMAS P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

O'NEILL, THOMAS P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

O'NEILL, THOMAS P
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

O'NEILL, THOMAS P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

O'NEILL, WALTER H
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

O'NEILL, WALTER H
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

O'NEILL, WILLIAM H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'NEILL, WILLIAM H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'NEILL, WILLIAM H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'NEILL, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

O'PREA, MARGARET
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

O'PREA, MARGARET
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

O'PREA, MARGARET
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

O'PREA, MARGARET
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

O'QUINN, GENE
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

O'QUINN, NORMAN R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

O'QUINN, THOMAS G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

O'QUINN, THOMAS G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

O'QUINN, WILLIE R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

O'QUINN, WILLIE R
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

O'QUINN, WILLIE R
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

O'QUINN, WILLIE R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

O'REAR, JAMES D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

O'REAR, JERRY R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

O'REAR, JERRY R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

O'REILLY, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

O'REILLY, DERMOT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'REILLY, DERMOT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'REILLY, DERMOT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'REILLY, DERMOT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'REILLY, DERMOT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'REILLY, DERMOT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'REILLY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

O'REILLY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

O'REILLY, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

O'REILLY, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

O'REILLY, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

O'REILLY, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

O'REILLY, PATRICK M
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

O'REILLY, PATRICK M
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

O'REILLY, PATRICK M
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

O'REILLY, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

O'REILLY, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

O'REILLY, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

O'RIORDEN, LORRAINE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

O'RIORDEN, LORRAINE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

O'ROURKE, ANDREW
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

O'ROURKE, ANDREW
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

O'ROURKE, ANDREW
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

O'ROURKE, DONALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

O'ROURKE, DONALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

O'ROURKE, DONALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

O'ROURKE, DONALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

O'ROURKE, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

O'ROURKE, DONALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

O'ROURKE, DONALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

O'ROURKE, DONALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

O'ROURKE, DONALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

O'ROURKE, DONALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

O'ROURKE, DONALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

O'ROURKE, DONALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

O'ROURKE, DONALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

O'ROURKE, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

O'ROURKE, DONALD
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

O'ROURKE, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

O'ROURKE, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

O'ROURKE, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

O'SHEA, KEVIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

O'SHEA, KEVIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

O'SHEA, KEVIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

O'SHEA, LAWRENCE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

O'SHEA, LAWRENCE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

O'SHEA, LAWRENCE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

O'SHEA, MICHAEL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

O'SHEA, MICHAEL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

O'SHEA, MICHAEL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

O'SHEA, MICHAEL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

O'SHEA, MICHAEL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

O'SHEA, MICHAEL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

O'SHEA, MICHAEL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

O'SHEA, MICHAEL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

O'SUCH, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

O'SUCH, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

O'SUCH, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

O'SULLIVAN, BENJAMIN B
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

O'SULLIVAN, BENJAMIN B
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

O'SULLIVAN, EDWIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

O'SULLIVAN, EDWIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

O'SULLIVAN, EDWIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

O'SULLIVAN, EDWIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

O'SULLIVAN, EDWIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

O'SULLIVAN, EDWIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

O'SULLIVAN, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

O'SULLIVAN, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

O'SULLIVAN, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

O'SULLIVAN, JOHN J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

O'SULLIVAN, JOHN J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

O'TOOLE, JOHN E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

O'TOOLE, JOHN E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

O'TOOLE, JOHN E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

O'TOOLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

O'TOOLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

O'TOOLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

O'TOOLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

O'TOOLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

O'TOOLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

O'TOOLE, JOHN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

O'TOOLE, PETER F
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

O'TOOLE, PETER F
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

OAKES, BETTY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

OAKES, BETTY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

OAKES, BETTY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

OAKES, BETTY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

OAKES, BETTY
TRACEY, SEAN PATRICK, THE
LAW OFFICES OF
1100 LOUISIANA, #3075
HOUSTON TX 77002

OAKES, DENNIS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OAKES, JOHN E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

OAKES, JOHN E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

OAKES, JOHN E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

OAKES, JOHN E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

OAKES, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OAKES, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OAKES, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OAKES, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OAKES, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OAKES, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OAKES, RONNIE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

OAKES, RONNIE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

OAKES, RONNIE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

OAKES, RONNIE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

OAKES, THEODORE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OAKES, THEODORE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OAKES, THEODORE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OAKES, THEODORE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OAKES, THEODORE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OAKES, THEODORE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OAKES, WAYNE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OAKLEY, ARTHUR R. & ANN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OAKLEY, ARTHUR R. & ANN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OAKLEY, ARTHUR R. & ANN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OAKLEY, ARTHUR R. & ANN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OAKLEY, ARTHUR R. & ANN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OAKLEY, ARTHUR R. & ANN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OAKLEY, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OAKLEY, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OAKLEY, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OAKLEY, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OAKLEY, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OAKLEY, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OAKLEY, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

OAKLEY, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

OAKLEY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OAKLEY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OAKLEY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OAKLEY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OAKLEY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OAKLEY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OAKLEY, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

OAKLEY, JACK L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

OAKLEY, JAMES D
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

OAKLEY, JAMES D
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

OAKLEY, JAMES D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OAKLEY, JAMES D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OAKLEY, JAMES D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OAKLEY, RITA D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OAKLEY, RITA D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OAKLEY, RITA D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OAKLEY, RITA D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OAKLEY, RITA D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OAKLEY, RITA D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OAKLEY, SPENCER
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

OAKLEY, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OATES, EUGENE R. V ARM
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

OATES, HEYWARD K
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

OATES, HEYWARD K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

OATES, HEYWARD K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

OATES, HEYWARD K
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

OATES, HEYWARD K
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

OATES, JAMES L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

OATES, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OATES, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OATES, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OATES, ROBERT
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

OATES, ROBERT
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

OATES, ROBERT
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

OATES, SIMON E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

OATES, SIMON E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

OATES, SIMON E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OATES, SIMON E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OATES, SIMON E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OATES, SIMON E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OATES, SIMON E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OATES, SIMON E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OATES, WILFORD M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

OATIS, WILLIAM V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

OBENOUR, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OBENOUR, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OBENOUR, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OBENOUR, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OBENOUR, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OBENOUR, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OBERG, RAYMOND J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OBERG, RAYMOND J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OBERG, RAYMOND J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OBERG, RAYMOND J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OBERG, RAYMOND J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OBERG, RAYMOND J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OBERG, RAYMOND J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OBERG, RAYMOND J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OBERHAUS, BERNELL W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

OBERHAUS, BERNELL W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

OBERHAUS, BERNELL W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

OBERHEIM, DONALD E. & FRA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OBERHEIM, DONALD E. & FRA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OBERHEIM, DONALD E. & FRA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OBERHEIM, DONALD E. & FRA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OBERHEIM, DONALD E. & FRA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OBERHEIM, DONALD E. & FRA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OBERKFELL, GUSTAVE J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

OBERLIN, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

OBERLIN, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

OBERMAN, DEAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OBERMAN, DEAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OBEY, JAMES C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

OBORNY, CHARLES E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

OBOYSKI, RAYMOND A.
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

OBOYSKI, RAYMOND A.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OBOYSKI, RAYMOND A.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OBOYSKI, RAYMOND A.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OBOYSKI, RAYMOND A.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OBOYSKI, RAYMOND A.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OBOYSKI, RAYMOND A.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OBREGON, GUADALUPE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OBREGON, GUADALUPE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OBREGON, GUADALUPE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OBREGON, GUADALUPE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OBREGON, GUADALUPE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OBREGON, GUADALUPE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OBREGON, GUADALUPE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

OBREGON, GUADALUPE
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

OBREGON, GUADALUPE
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

OBREGON, GUADALUPE
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

OBREGON, LOUIS V
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

OCANAS, OVIDIO S
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

OCCHIOLINI, VINCENT
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OCCHIOLINI, VINCENT
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OCHES, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OCHES, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OCHES, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OCHLECH, JOSEPH P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

OCHLECH, JOSEPH P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

OCHLECH, JOSEPH P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

OCHOA, CRUZ
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

OCHOA, CRUZ
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

OCHOA, CRUZ
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

OCHOA, CRUZ
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

OCHOA, PASCUAL M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

OCHOA, ROBERTO
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

OCHOA, ROBERTO
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

OCHOA, SALVADOR
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OCHOA, SALVADOR
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OCHRYMOWICZ, WILLIAM A
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OCHRYMOWICZ, WILLIAM A
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OCHS, KENNETH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

OCHS, KENNETH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

OCHS, KENNETH
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

OCKIMEY, DELORES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OCONNOR, WILLIAM A. JR.
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ODBENS, RICHARD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ODBENS, RICHARD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ODDEN, DUANE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ODDO, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ODDO, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ODDO, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ODELL, THOMAS E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ODEM, JIMMY D
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ODEM, JIMMY D
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

ODEM, JIMMY D
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

ODEM, JIMMY D
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ODEM, JIMMY D
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ODEM, JIMMY D
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ODEM, R P
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ODEM, R P
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

ODEM, R P
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

ODEM, R P
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ODEM, R P
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ODEM, R P
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ODEN, RAY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ODEN, RAY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ODEN, RAY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ODEN, RAY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ODEN, RAY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ODEN, RAY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ODEN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ODEN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ODEN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ODEN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ODEN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ODEN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ODLE, DANIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ODLE, DANIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ODLE, GLADYS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ODLE, GLADYS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ODLILVAK, MICHAEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ODOM, BOBBY R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ODOM, BOBBY T. V ARMS
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

ODOM, BOBBY WAYNE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ODOM, BOBBY WAYNE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ODOM, DALTON M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ODOM, EDWARD M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ODOM, EDWARD M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ODOM, EDWARD M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ODOM, EDWARD M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ODOM, EDWARD M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ODOM, EDWARD M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ODOM, EDWARD M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ODOM, EDWARD M
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

ODOM, EDWARD M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ODOM, EDWIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ODOM, FRANCIS M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ODOM, IDELL
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ODOM, IDELL
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

ODOM, IDELL
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

ODOM, IDELL
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ODOM, IDELL
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ODOM, IDELL
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ODOM, JAMES
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

ODOM, JAMES
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

ODOM, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ODOM, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ODOM, JAMES
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

ODOM, JERONE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ODOM, JERONE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ODOM, JOHN P
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ODOM, JOHNNIE M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ODOM, JOSEPH J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ODOM, JOSEPH J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ODOM, JOSEPH J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ODOM, KEITH L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ODOM, LARRY W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ODOM, LAWRENCE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ODOM, LAWRENCE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ODOM, LIONEL W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ODOM, MERL T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ODOM, MERL T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ODOM, MERL T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ODOM, MERL T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ODOM, MERL T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ODOM, MERL T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ODOM, MERL T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ODOM, MERL T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ODOM, MOZELL
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

ODOM, MOZELL
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

ODOM, MOZELL
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ODOM, MOZELL
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ODOM, MOZELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ODOM, MOZELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ODOM, MOZELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ODOM, MOZELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ODOM, MOZELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ODOM, MOZELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ODOM, PAMELA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ODOM, STEVEN C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ODOM, STEVEN C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ODOM, TOMMY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ODOM, TOMMY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ODOM, TOMMY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ODOM, TOMMY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ODOM, TOMMY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ODOM, WILLIAM
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ODOM, WILSON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ODOMS, SHIRLEY J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ODONNELL, PHILLIP D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ODONNELL, PHILLIP D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ODONNELL, PHILLIP D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ODONNELL, PHILLIP D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ODONNELL, PHILLIP D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ODONNELL, PHILLIP D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ODONNELL, PHILLIP D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ODONNELL, PHILLIP D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ODONNELL, PHILLIP D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ODONNELL, PHILLIP D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ODONNELL, PHILLIP D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ODONNELL, PHILLIP D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ODONNELL, PHILLIP D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ODONNELL, PHILLIP D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ODORIZZI, LANA J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ODUM, BERNARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ODUM, BERNARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ODUM, BERNARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ODUM, BERNARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ODUM, BERNARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ODUM, BERNARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ODUM, OLLIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ODUM, OLLIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ODUM, ROLLIE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ODUM, ROLLIE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ODUM, ROLLIE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ODUM, ROLLIE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ODUM, ROLLIE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ODUM, THURMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OECHSLER, ANDREW F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OECHSLER, ANDREW F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OECHSLER, ANDREW F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OEHRLEIN, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OEHRLEIN, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OEST, HEINZ E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OEST, HEINZ E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OEST, HEINZ E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OEST, HEINZ E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OEST, HEINZ E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OEST, HEINZ E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OETKEN, DALE E
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

OFDENKAMP, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OFDENKAMP, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OFDENKAMP, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OFDENKAMP, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OFDENKAMP, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OFDENKAMP, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OFDENKAMP, ROBERT
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

OFDENKAMP, ROBERT
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

OFFEN, RALPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OFFER, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OFFER, ROY V EAGLE PIC
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

OFFER, ROY V EAGLE PIC
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OFFER, ROY V EAGLE PIC
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OFFER, ROY V EAGLE PIC
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OFFER, ROY V EAGLE PIC
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OFFER, ROY V EAGLE PIC
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OFFER, ROY V EAGLE PIC
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OFFER, ROY V EAGLE PIC
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION
DIVISION
9001 MAIL SERVICE CTR
RALEIGH NC 27699-9001

OFFICER, ROBERT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OFFICER, ROBERT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OFFUTT, JOHN P.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

OFTEN, ROBERT & CAROLY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OFTEN, ROBERT & CAROLY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OFTEN, ROBERT & CAROLY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OFTEN, ROBERT & CAROLY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OFTEN, ROBERT & CAROLY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OFTEN, ROBERT & CAROLY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OG, ERNEST
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OG, ERNEST
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OG, ERNEST
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OG, ERNEST
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OG, ERNEST
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OG, ERNEST
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OG, ERNEST
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OG, ERNEST
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OGBURN, JEAN L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

OGBURN, JEAN L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

OGBURN, JEAN L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

OGBURN, JEAN L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

OGDEN, BILLY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OGDEN, BILLY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OGDEN, BILLY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OGDEN, BILLY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OGDEN, BILLY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OGDEN, BILLY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OGDEN, BILLY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OGDEN, BILLY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OGDEN, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

OGDEN, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

OGDEN, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

OGDEN, THOMAS J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OGDEN, THOMAS J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OGDEN, THOMAS J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OGDEN, THOMAS J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OGDEN, THOMAS J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OGDEN, THOMAS J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OGDEN, THOMAS J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OGDEN, THOMAS J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OGDEN, WILLIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OGDEN, WILLIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OGG, HARRY P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

OGILVIE, PAUL M
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

OGIMA, JOHNNIE A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OGLE, ALLEN WAYNE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OGLE, ALLEN WAYNE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OGLE, ALLEN WAYNE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OGLE, ALLEN WAYNE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OGLE, ALLEN WAYNE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OGLE, ALLEN WAYNE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OGLE, ALLEN WAYNE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OGLE, ALLEN WAYNE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OGLE, BRENDA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OGLE, BRENDA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OGLE, BRENDA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OGLE, BRENDA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OGLE, BRENDA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OGLE, BRENDA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OGLE, BRUCE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

OGLE, BRUCE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

OGLE, BRUCE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

OGLE, BRUCE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

OGLE, BRUCE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

OGLE, BRUCE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

OGLE, BRUCE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

OGLE, BRUCE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

OGLE, CHARLES E
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

OGLE, CHARLES E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

OGLE, CHARLES E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

OGLE, CHARLES E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

OGLE, CHARLES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OGLE, CHARLES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OGLE, CHARLES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OGLE, CHARLES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OGLE, CHARLES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OGLE, CHARLES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OGLE, CLINTON H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OGLE, CLINTON H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OGLE, CLINTON H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OGLE, CLINTON H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OGLE, CLINTON H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OGLE, CLINTON H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OGLE, DORMAN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OGLE, DORMAN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OGLE, DORMAN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OGLE, DORMAN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OGLE, DORMAN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OGLE, DORMAN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OGLE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OGLE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OGLE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OGLE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OGLE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OGLE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OGLE, JAMES W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

OGLE, JAMES W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

OGLE, LESTER
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

OGLE, VERNON H
BROUGHTON, ALLEN L PC
3340 PEACHTREE ROAD
ATLANTA GA 30326

OGLE, VERNON H
ENVIRONMENTAL ATTORNEYS
GROUP, PC
2232 CAHABA VALLEY DRIVE
BIRMINGHAM AL 35242

OGLE, VERNON H
JACKSON, FOSTER & GRAHAM,
LLC
107 ST. FRANCIS ST.
MOBILE AL 36602

OGLE, WILLIAM F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OGLE, WILLIAM F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OGLE, WINFRED A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

OGLE, WINFRED A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

OGLE, WINFRED A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

OGLE, WINFRED A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

OGLES, CARL J. V GAF &
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

OGLES, JACK A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

OGLESBY, ALTON D
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

OGLESBY, ALTON D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

OGLESBY, ALTON D
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

OGLESBY, ALTON D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

OGLESBY, ALTON D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

OGLESBY, ALTON D
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

OGLESBY, CARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OGLESBY, CARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OGLESBY, ROBERT C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

OGLESBY, ROBERT C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

OGLESBY, WILLIAM A
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

OGLESBY, WILLIAM A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OGLESBY, WILLIAM A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OGLESBY, WILLIAM A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OGLESBY, WILLIAM A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OGLESBY, WILLIAM A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OGLESBY, WILLIAM A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OGLETREE, BEN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OGLETREE, BEN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OGLETREE, BEN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OGLETREE, BEN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OGLETREE, BEN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OGLETREE, BEN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OGLETREE, BEN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OGLETREE, BEN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OGLETREE, CURTIS
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

OGLETREE, CURTIS
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

OGLETREE, CURTIS
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

OGLETREE, CURTIS
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

OGLETREE, MARY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

OGLETREE, RONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

OGOZALEK, STANLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OGOZALEK, STANLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OGOZALEK, STANLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OGROD, STEPHEN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

OHL, DONALD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OHLANDER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OHLANDER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OHLANDER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OHLANDER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OHLANDER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OHLANDER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OHLE, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OHLE, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OHLE, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OHLE, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OHLE, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OHLE, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OHLQUIST, ROBERTA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

OHM, HAROLD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

OHMAN, AUGUST B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OHMAN, AUGUST B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OHMOTT, CHARLES L.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

OHMOTT, CHARLES L.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

OHMOTT, CHARLES L.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

OISTER, CHARLES
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

OISTER, CHARLES
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

OKARMUS, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OKARMUS, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OKARMUS, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OKARMUS, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OKARMUS, WILLIAM
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OKARMUS, WILLIAM
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OKARMUS, WILLIAM
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

OKLEVITCH, MICHAEL
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

OKLEVITCH, MICHAEL
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

OKLEVITCH, MICHAEL
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

OKONSKY, RICHARD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OKONSKY, RICHARD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OKONSKY, RICHARD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OKSMAN, FRANK
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OKVIST, GEORGE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OKVIST, GEORGE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OKVIST, GEORGE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OLA, DIOSDADO
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OLA, DIOSDADO
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OLA, DIOSDADO
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OLANDER, CLAYTON L
DAVID C. THOMPSON ATTORNEY AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

OLANDER, CLAYTON L
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

OLBERDING, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OLBERDING, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OLBERDING, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OLD REPUBLIC RISK MANAGEMENT
JESSICA A DEL ROSARIO SCLA
OLD REPUBLIC INSURANCE GROUP
445 S MOORLAND RD STE 300
BROOKFIELD WI 53005

OLDEN, DELBERT A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

OLDEN, DELBERT A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

OLDEN, DELBERT A
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

OLDEN, DELBERT A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

OLDEN, DELBERT A
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

OLDEN, DELBERT A
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

OLDEN, DELBERT A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

OLDEN, DELBERT A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

OLDFORD, GARY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

OLDFORD, GARY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

OLDFORD, GARY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

OLDHAM, DONALD L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

OLDHAM, DONALD L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

OLDHAM, EVA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OLDHAM, EVA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OLDHAM, EVA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OLDHAM, EVA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OLDHAM, EVA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OLDHAM, EVA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OLDHAM, JAMES I. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OLDHAM, JAMES I. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OLDHAM, JAMES I. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OLDHAM, JAMES I. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OLDHAM, JAMES I. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OLDHAM, JAMES I. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OLDHAM, KENNETH
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

OLDHAM, LOYD D. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OLDHAM, LOYD D. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OLDHAM, THOMAS
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

OLDHAM, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OLDHAM, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OLDHAM, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OLDHAM, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OLDHAM, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OLDHAM, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OLDS, THOMAS I
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

OLDS, THOMAS I
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

OLDS, THOMAS I
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

OLDS, THOMAS I
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

OLDS, THOMAS I
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

OLDS, THOMAS I
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

OLDS, THOMAS I
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

OLDS, THOMAS I
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

OLEK, STEVE
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

OLEK, STEVE
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

OLEK, STEVE
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

OLENIACZ, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OLENIACZ, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OLENIACZ, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OLENIACZ, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OLENIACZ, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OLENIACZ, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OLENIACZ, MICHAEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

OLENIACZ, MICHAEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

OLESAK, DOLORES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OLESAK, DOLORES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OLESAK, DOLORES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OLESAK, DOLORES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OLESAK, DOLORES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OLESAK, DOLORES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OLESCZUK, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OLESCZUK, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OLESCZUK, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OLESKI, JOAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

OLESKI, JOAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

OLESON, HARRY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

OLESON, HARRY
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

OLGIN, PETE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

OLGREN, THEODORE E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

OLGREN, THEODORE E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

OLGUIN, JOSE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OLGUIN, JOSE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OLGUIN, JOSE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OLGUIN, JOSE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OLGUIN, JOSE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OLGUIN, JOSE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OLGUIN, MIGUEL O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OLGUIN, SANTANA M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

OLIAI, PARVIZ
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OLIAI, PARVIZ
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OLIFIERS, MERCEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OLIFIERS, MERCEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OLIFIERS, MERCEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OLIPHANT, ELEANOR
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OLIPHANT, ELEANOR
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OLIPHANT, ELEANOR
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OLIPHANT, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OLIPHANT, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OLIPHANT, JOSEPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OLIPHANT, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OLIPHANT, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OLIPHANT, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OLIPHANT, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OLIPHANT, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OLIPHANT, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OLIPHANT, ROBERT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OLIPHANT, ROBERT L
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

OLIVA, VINCENT
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

OLIVARES, RUBEN
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

OLIVARES, RUBEN
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

OLIVARES, RUBEN
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

OLIVARES, RUBEN
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

OLIVAREZ, ALBERTO A
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

OLIVAREZ, JESUS
FISHER, GALLAGHER, PERRIN &
LEWIS
1000 LOUISIANA
HOUSTON TX 77002

OLIVAREZ, JOE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OLIVAREZ, JOE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OLIVAREZ, MANUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OLIVAREZ, MANUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OLIVAS, ALBERT M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

OLIVAS, ALBERT M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

OLIVAS, ALBERT M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

OLIVAS, ALBERT M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

OLIVAS, ALBERT M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

OLIVE, ROBERT
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

OLIVE, ROBERT
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

OLIVE, ROBERT
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

OLIVE, ROBERT
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

OLIVE, ROBERT
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

OLIVE, ROBERT
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

OLIVE, ROBERT
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

OLIVEIRA, MANUEL N
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

OLIVER, ALVIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

OLIVER, ALVIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

OLIVER, ANGELA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OLIVER, BERTIE M
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

OLIVER, BOBBY R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

OLIVER, CHAROLENE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OLIVER, CLIFFORD & BONI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

OLIVER, CLIFFORD & BONI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

OLIVER, CLIFFORD & BONI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

OLIVER, CLIFFORD & BONI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

OLIVER, DONALD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

OLIVER, DONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OLIVER, DONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OLIVER, DONALD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OLIVER, FLOYD V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

OLIVER, GERALD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OLIVER, GERALD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OLIVER, GERALD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OLIVER, GERALD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OLIVER, GERALD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OLIVER, GERALD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OLIVER, GERALD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OLIVER, GERALD L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

OLIVER, GERALD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OLIVER, GERALD L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

OLIVER, GILBERT L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OLIVER, GILBERT L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OLIVER, GILBERT L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OLIVER, HELEN
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OLIVER, HELEN
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OLIVER, HERBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OLIVER, HOWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OLIVER, HOWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OLIVER, HOWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OLIVER, HOWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OLIVER, HOWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OLIVER, HOWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OLIVER, HOWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OLIVER, HOWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OLIVER, HOWARD P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OLIVER, HOWARD P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OLIVER, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OLIVER, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OLIVER, JAMES F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

OLIVER, JAMES J
LEE, FUTRELL & PERLES LLP
201 ST CHARLES AVENUE, SUITE
2409
NEW ORLEANS LA 70170

OLIVER, JAMES L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

OLIVER, JAMES R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OLIVER, JAMES W
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

OLIVER, JAMES W
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

OLIVER, JAMES W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OLIVER, JAMES W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OLIVER, JAMES W
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

OLIVER, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OLIVER, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OLIVER, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OLIVER, JOHN B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OLIVER, JOHN B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OLIVER, JOHN B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OLIVER, JOHN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OLIVER, JOHN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OLIVER, JOHN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OLIVER, JOHN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OLIVER, JOHN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OLIVER, JOHN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OLIVER, JOHN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OLIVER, JOHN W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

OLIVER, JOHN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OLIVER, JULIAN A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OLIVER, JULIAN A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OLIVER, KENNETH P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OLIVER, LEONARD W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OLIVER, LEONARD W
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OLIVER, LEONARD W
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

OLIVER, LEONARD W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OLIVER, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OLIVER, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OLIVER, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OLIVER, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OLIVER, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OLIVER, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OLIVER, PAUL V AC&S & G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OLIVER, PAUL V AC&S & G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OLIVER, PAUL V AC&S & G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OLIVER, PAUL V AC&S & G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OLIVER, PAUL V AC&S & G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OLIVER, PAUL V AC&S & G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OLIVER, PHEOLIA
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

OLIVER, PHEOLIA
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

OLIVER, RAYMOND R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

OLIVER, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OLIVER, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OLIVER, VERNON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OLIVER, WALTER K
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OLIVER, WALTER K
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OLIVER, WALTER L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OLIVER, WALTER L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OLIVER, WALTER L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OLIVER, WALTER L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OLIVER, WALTER L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OLIVER, WALTER L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OLIVER, WALTER L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OLIVER, WALTER L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OLIVER, WARREN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OLIVER, WARREN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OLIVER, WARREN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OLIVER, WILEY C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

OLIVER, WILLIAM G
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

OLIVER, WILLIAM G
LEBLANC & CONWAY, LLC (LA)
1100 POYDRAS STREET, STE. 2900
#146
NEW ORLEANS LA 70163

OLIVER, WILLIAM G
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

OLIVER, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OLIVER, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OLIVER, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OLIVER, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OLIVER, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OLIVER, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OLIVER, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OLIVER, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OLIVER, WILLIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

OLIVER, WILLIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

OLIVERI, JOHN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OLIVERI, JOHN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OLIVERI, JOHN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OLIVERI, SALVATORE J
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

OLIVERI, SALVATORE J
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

OLIVERI, SALVATORE J
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

OLIVERI, SALVATORE J
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

OLIVIER, EURDLEY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OLIVIERI, LOUIS J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

OLIVIERI, LOUIS J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

OLIVIERI, PATRICIA
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

OLIVO, REBECCA B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

OLLER, HENRY
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

OLLER, HENRY
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

OLLER, HENRY
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

OLLER, HENRY
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

OLLEY, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

OLLEY, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

OLLIS, VERNON A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OLLIS, VERNON A
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OLLIS, VERNON A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

OLLIS, VERNON A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OLMOS, JEWELL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

OLMSTEAD, ROBERT W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OLMSTEAD, ROBERT W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OLNEY, CAREY
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

OLORI, LOUIS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OLORI, LOUIS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OLORI, LOUIS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OLQUIN, LOUIE A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

OLSCVARY, ALBERT & ANN V
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

OLSEN, FRANK B
BAUTA & ASSOCIATES, PA
6915 RED ROAD
CORAL GABLES FL 33143

OLSEN, HERBERT V
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OLSEN, HERBERT V
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OLSEN, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OLSEN, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OLSEN, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OLSEN, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OLSEN, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OLSEN, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OLSEN, ROBERT E
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

OLSEN, ROBERT E
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

OLSEN, ROBERT E
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

OLSEN, ROY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OLSEN, ROY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OLSEN, ROY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OLSHEFSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OLSHEFSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OLSHEFSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OLSHEFSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OLSHEFSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OLSHEFSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OLSHEFKIE, WALTER L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OLSHEFSKIE, WALTER L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

OLSIAN, JOSEPH A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

OLSIAN, JOSEPH A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

OLSIAN, JOSEPH A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

OLSMIT, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OLSMIT, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OLSMIT, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OLSON, CHARLES
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

OLSON, CHARLES
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

OLSON, DALE A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

OLSON, DOROTHY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OLSON, DOROTHY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OLSON, ERWIN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

OLSON, FREDERICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OLSON, FREDERICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OLSON, FREDERICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OLSON, FREDERICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

OLSON, FREDERICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

OLSON, FREDERICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

OLSON, GERALD
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

OLSON, GERALD
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

OLSON, JAMES M
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

OLSON, JAMES M
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

OLSON, JOHN P
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

OLSON, JOHN P
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

OLSON, KEMPER
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

OLSON, KENNETH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OLSON, KENNETH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OLSON, KENNETH M
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

OLSON, MARK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OLSON, MARK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OLSON, MARK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OLSON, MICHAEL D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

OLSON, MICHAEL F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

OLSON, NORMAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

OLSON, NORMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OLSON, NORMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OLSON, NORMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OLSON, NORMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OLSON, NORMAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OLSON, NORMAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OLSON, OWEN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OLSON, OWEN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OLSON, PHILLIP C
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

OLSON, PHILLIP C
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

OLSON, RALPH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OLSON, RALPH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OLSON, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OLSON, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OLSON, SIDNEY G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

OLSON, SIDNEY G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

OLSON, SIDNEY G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

OLSON, WALTER M
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

OLSON, WALTER M
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

OLSON, WALTER M
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

OLSZEWSKI, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OLSZEWSKI, GERALD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

OLYNYK, PERCY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OLYNYK, PERCY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OLYNYK, PERCY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OLYNYK, PERCY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OLYNYK, PERCY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OLYNYK, PERCY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OMALLEY, JOHN
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

OMALLEY, JOHN
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

OMAN, L J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OMAN, L J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OMAR, BILAL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OMBRAMONTI, FRANCO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OMBRAMONTI, FRANCO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OMBRAMONTI, FRANCO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OMICIOLI, ANDREW J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

OMICIOLI, ANDREW J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

OMICIOLI, ANDREW J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ONCHECK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ONCHECK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ONCHECK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ONCHECK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ONCHECK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ONCHECK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ONDERICK, JOHN B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ONDERWATER, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ONDERWATER, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ONDERWATER, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ONDIK, MICHAEL E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ONEIL, WILLIS F
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ONEIL, WILLIS F
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ONEY, GARY D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ONEY, GARY D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ONEY, GARY D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ONEY, GARY D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ONEY, TERRY L. & LEV
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ONEY, TERRY L. &  LEV
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ONEY, TERRY L. &  LEV
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ONEY, TERRY L. &  LEV
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ONG, KIP
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

ONG, KIP
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

ONG, KIP
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ONG, KIP
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

ONORA, LOUIS G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ONORATO, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ONORATO, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ONORATO, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ONORATO, SILVERIO
REBECCA S. VINOCUR P.A.
REBECCA VINOCUR
5915 PONCE DE LEON BLVD,
CORAL GABLES FL 33146

ONORATO, SILVERIO
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ONTIVEROS, CRUZ
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ONTIVEROS, CRUZ
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ONTIVEROS, CRUZ
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ONTIVEROS, CRUZ
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ONTIVEROS, CRUZ
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ONTIVEROS, CRUZ
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ONTIVEROS, CRUZ
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ONTIVEROS, CRUZ
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ONTIVEROS, GUADALUPE M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ONTIVEROS, SUSAN M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ONUFRAK, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ONUFRAK, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ONYETT, TERRY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

OPACZEWSKI, RICHARD
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

OPACZEWSKI, RICHARD
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

OPACZEWSKI, RICHARD
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

OPELOUSAS, JOSEPH S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OPELOUSAS, JOSEPH S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OPENSHAW, TIETJEN R
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

OPENSHAW, TIETJEN R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OPENSHAW, TIETJEN R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OPENSHAW, TIETJEN R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OPENSHAW, TIETJEN R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OPENSHAW, TIETJEN R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OPENSHAW, TIETJEN R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OPPEDISANO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OPPEDISANO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OPPEDISANO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OPPERMAN, HOWARD L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

OPSITNIK, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OPSITNIK, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OPSITNIK, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OPSITNIK, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OPSITNIK, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OPSITNIK, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OPSITNIK, WILLIAM
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

OQUENDO, GERMAN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

OQUENDO, LUIS A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

OQUENDO, LUIS A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

OQUENDO, LUIS A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ORANGE, CARNELL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

ORANGE, HERMAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ORANGE, HERMAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ORANGE, HERMAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ORANGE, HERMAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ORANGE, HERMAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ORANGE, HERMAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ORANGE, HERMAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ORANGE, HERMAN
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ORANGE, HERMAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ORBANK, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ORBANK, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ORBANK, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ORD, JOHN E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ORD, JOHN E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ORD, JOHN E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ORD, JOHN E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ORDOYNE, LOUIS A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ORDUNA, CASSANDRA R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ORDUNA, CASSANDRA R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ORDUNA, CASSANDRA R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ORDUNA, CASSANDRA R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ORDUNA, CASSANDRA R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ORDUNA, CASSANDRA R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ORE, ROBERT C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ORE, ROBERT C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ORE, ROBERT C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ORE, ROBERT C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ORE, ROBERT C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ORE, ROBERT C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OREAR, CHARLES D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OREFICE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

OREFICE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

OREFICE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

OREM, DANIEL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

OREM, DANIEL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

OREM, DANIEL W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ORENDER, CECIL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ORENDER, CECIL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ORENDER, CECIL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ORFF, JOHN M
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ORFF, JOHN M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ORFF, JOHN M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ORFF, JOHN M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ORFIELD, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ORFIELD, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ORFIELD, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ORFIELD, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ORFIELD, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ORFIELD, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ORFINI, PAUL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ORFINI, PAUL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ORFINI, PAUL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ORGEK, WILLIAM E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ORGEK, WILLIAM E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ORGEK, WILLIAM E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ORGERON, JOSEPH V OWENS
TOCE, ANDRE F & ASSOCIATES
600 JEFFERSON STREET, SUITE 408
LAFAYETTE LA 70501

ORGERON, JOSEPH V OWENS
FALCON LAW FIRM
5044 LAPALCO BLVD
MARRERO LA 70072

ORGERON, JOSEPH V OWENS
WILES, STEPHEN M LAW OFFICES
OF
5044 LAPALCO BOULEVARD,
SUITE C
MARRERO LA 70072

ORICK, HERSCHELL
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ORILLION, CARL H
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

ORIORDON, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ORIORDON, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ORIORDON, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ORLOP, ROGER
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

ORLOSKY, FRANK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ORLOSKY, FRANK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ORLOWE, MAX A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ORLOWE, MAX A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ORLOWE, MAX A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ORLOWE, MAX A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ORLOWE, MAX A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ORLOWE, MAX A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ORLOWE, MAX A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ORLOWE, MAX A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ORLOWE, MAX A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ORLOWSKY, STEFAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ORLOWSKY, STEFAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ORLOWSKY, STEFAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ORMSBY, GENE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ORNDORFF, FRANCIS M. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ORNDORFF, FRANCIS M. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ORNDORFF, FRANCIS M. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ORNDORFF, FRANCIS M. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ORNDORFF, FRANCIS M. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ORNDORFF, FRANCIS M. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ORNDUFF, GENE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ORNELAS, AMPARO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ORNELAS, AMPARO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ORNELAS, AMPARO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ORNELAS, AMPARO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ORNELAS, AMPARO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ORNELAS, AMPARO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ORNELAS, AMPARO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ORNELAS, AMPARO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ORNELAS, AMPARO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ORNELAS, AMPARO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ORNELAS, AMPARO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ORNELAS, AMPARO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ORNELAS, AMPARO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ORNELAS, AMPARO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ORNER, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ORNER, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ORNER, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OROPEZA, AVELINO M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

OROPEZA, AVELINO M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

OROPEZA, AVELINO M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

OROPEZA, AVELINO M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

OROPEZA, AVELINO M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

OROS, PAUL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OROS, PAUL
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OROS, PAUL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

OROS, PAUL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OROSZ, ALEX C
ROBERT E. SWEENEY CO., L.P.A
ILLUMINATING BUILDING, SUITE
1500
CLEVELAND OH 44113

OROZCO, ANTONIO N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OROZCO, ANTONIO N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OROZCO, ANTONIO N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OROZCO, ANTONIO N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OROZCO, ANTONIO N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OROZCO, ANTONIO N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OROZCO, ANTONIO N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OROZCO, ANTONIO N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OROZCO, LEWIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OROZCO, LEWIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OROZCO, LEWIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ORPHE, JOSEPH M
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ORR AND RENO
JAMES F LABOE ESQ
PO BOX 709
CONCORD NH 03302-3530

ORR, CARL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ORR, CARL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ORR, CLIFFORD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ORR, DONALD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ORR, DONALD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ORR, EVERETT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ORR, GENEVIEVE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ORR, GLORIA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ORR, HUBBARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ORR, JEAN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

ORR, JOHN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ORR, LESLIE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ORR, LESLIE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ORR, LLOYD R
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

ORR, LLOYD R
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

ORR, LLOYD R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ORR, LLOYD R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ORR, LLOYD R
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

ORR, RANDY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ORR, RONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ORR, RONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ORR, WILLIAM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

ORRICK, JAMES W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ORSAEO, PETER P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ORSAEO, PETER P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ORSAEO, PETER P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ORSAG, DWAYNE
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

ORSATTI, ALBERT
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ORSATTI, ALBERT
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ORSE, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ORSE, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ORSE, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ORSE, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ORSE, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ORSE, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ORSINELLI, LOUIS D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ORSINELLI, LOUIS D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ORSINELLI, LOUIS D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ORSINELLI, LOUIS D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ORSINELLI, LOUIS D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ORSINELLI, LOUIS D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ORSINI, FELICE & JOAN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ORSINI, FELICE & JOAN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ORSINI, FELICE & JOAN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ORSINI, FELICE & JOAN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ORSINI, FELICE & JOAN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ORSINI, FELICE & JOAN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ORSINI, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ORSINI, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ORSINI, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ORSINI, THOMAS R
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

ORSINI, THOMAS R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ORSINI, THOMAS R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ORSLINI, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ORSLINI, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ORSLINI, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ORSO, BURNEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ORSO, BURNEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ORSO, TRAVIS H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ORSO, TRAVIS H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ORT, HAROLD
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

ORTA, MARIA A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ORTEGA, ALBERT J
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ORTEGA, ANTONIO
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ORTEGA, FAUSTIN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ORTEGA, JESUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ORTEGA, JESUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ORTEGA, JOSE G
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ORTEGA, JOSEPH C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ORTEGA, JOSEPH C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ORTEGA, JOSEPH C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ORTEGA, LOURDES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ORTEGO, IVES
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ORTEGO, IVES
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ORTEGO, IVES
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ORTEGO, IVES
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ORTEGO, IVES
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ORTEGO, IVES
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

ORTEGO, JIMMY L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ORTEN, JERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ORTEN, JERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ORTH, ROGER
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ORTIZ, ALBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ORTIZ, ALBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ORTIZ, ALBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ORTIZ, ALBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ORTIZ, ANA M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ORTIZ, ANA M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ORTIZ, ANA M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ORTIZ, ANA M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ORTIZ, ANA M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ORTIZ, ANSELMO
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ORTIZ, ANSELMO
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ORTIZ, ANSELMO
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ORTIZ, ANSELMO
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ORTIZ, ARNOLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ORTIZ, ARNOLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ORTIZ, BALDOMERO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ORTIZ, EPIFANIO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ORTIZ, EPIFANIO
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

ORTIZ, EPIFANIO
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

ORTIZ, FELIX J
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

ORTIZ, FORTINO G
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ORTIZ, FORTINO G
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ORTIZ, FORTINO G
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ORTIZ, FORTINO G
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ORTIZ, JAKE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ORTIZ, JAKE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ORTIZ, JAKE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ORTIZ, JAKE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ORTIZ, JAKE
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

ORTIZ, JAKE
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

ORTIZ, JOSE S
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ORTIZ, JOSE S
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ORTIZ, JOSE S
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ORTIZ, JOSE S
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ORTIZ, JOSE S
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ORTIZ, JUAN R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ORTIZ, JUAN R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ORTIZ, JULIO J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ORTIZ, JULIO J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ORTIZ, JULIO J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ORTIZ, JULIO J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ORTIZ, JULIO J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ORTIZ, JULIO J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ORTIZ, LUIS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ORTIZ, LUIS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ORTIZ, LUIS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ORTIZ, LUIS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ORTIZ, LUIS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ORTIZ, LUIS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ORTIZ, LUIS M
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ORTIZ, LUIS M
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ORTIZ, MANUEL S
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

ORTIZ, OSCAR
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ORTIZ, RAMIRO C
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ORTIZ, REINALDO
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

ORTIZ, REINALDO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ORTIZ, REINALDO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ORTIZ, REINALDO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ORTIZ, REINALDO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ORTIZ, REINALDO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ORTIZ, REINALDO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ORTIZ, REINALDO
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ORTIZ, REINALDO
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ORTIZ, REINALDO
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ORTIZ, RICHARD
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

ORTIZ, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ORTIZ, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ORTIZ, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ORTIZ, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ORTIZ, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ORTIZ, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ORTIZ, VIVIAN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ORTT, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ORTT, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ORTT, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ORTT, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ORTT, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ORTT, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ORTWEIN, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ORTWEIN, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ORTWEIN, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ORTWEIN, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ORTWEIN, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ORTWEIN, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ORUM, RONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ORVIN, KENNETH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ORVIN, KENNETH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ORVIN, KENNETH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ORY, HARRY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ORYALL, CLIFFORD D
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

ORYALL, CLIFFORD D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ORYALL, CLIFFORD D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ORYALL, CLIFFORD D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ORYALL, CLIFFORD D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ORYALL, CLIFFORD D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ORYALL, CLIFFORD D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ORYE, RAY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OSBON, RALPH
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

OSBON, RALPH
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

OSBON, RALPH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

OSBON, RALPH
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

OSBON, RALPH
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

OSBORN, GEORGE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

OSBORN, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OSBORN, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OSBORN, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OSBORN, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OSBORN, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OSBORN, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OSBORN, JAMES
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

OSBORN, JAMES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OSBORN, JAMES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OSBORN, JAMES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OSBORN, JAMES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OSBORN, JAMES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OSBORN, JAMES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OSBORN, JAMES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OSBORN, JAMES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OSBORN, PAUL M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OSBORN, PAUL M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OSBORN, RICHARD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

OSBORN, WALTER W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

OSBORN, WALTER W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

OSBORN, WALTER W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

OSBORNE, CHARLES E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

OSBORNE, CHARLES E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

OSBORNE, CHARLES E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

OSBORNE, CHARLES E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

OSBORNE, CORNELIUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OSBORNE, CORNELIUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OSBORNE, CORNELIUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OSBORNE, CURTIS
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

OSBORNE, CURTIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OSBORNE, CURTIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OSBORNE, CURTIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OSBORNE, CURTIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OSBORNE, CURTIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OSBORNE, CURTIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OSBORNE, ELIZABETH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OSBORNE, ELOUISE P
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

OSBORNE, EWELL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

OSBORNE, EWELL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

OSBORNE, EWELL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

OSBORNE, EWELL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

OSBORNE, EWELL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

OSBORNE, EWELL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

OSBORNE, EWELL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

OSBORNE, EWELL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

OSBORNE, EWELL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

OSBORNE, EWELL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

OSBORNE, EWELL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

OSBORNE, EWELL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

OSBORNE, EWELL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

OSBORNE, EWELL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

OSBORNE, FRANK D
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

OSBORNE, GALE E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

OSBORNE, GEORGE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

OSBORNE, GEORGE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

OSBORNE, GEORGE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

OSBORNE, GEORGE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

OSBORNE, JAMES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

OSBORNE, JAMES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OSBORNE, JAMES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OSBORNE, JAMES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OSBORNE, JAMES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OSBORNE, JAMES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OSBORNE, JAMES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OSBORNE, JAMES R
SHINABERRY, STERL
2018 KANAWHA BOULEVARD
EAST
CHARLESTON WV 25311

OSBORNE, KENNETH E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OSBORNE, KENNETH E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OSBORNE, KENNETH E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OSBORNE, MICHAEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OSBORNE, NOAH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OSBORNE, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

OSBORNE, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

OSBORNE, ROBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

OSBORNE, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OSBORNE, VINCENT I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OSBORNE, WILLIAM
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

OSBOURNE, JOHN D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

OSBOURNE, JOHN D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

OSER, ALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OSER, ALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OSGOOD, RICHARD D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

OSHKESHEQUOAM, ROBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

OSHKESHEQUOAM, ROBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

OSHMAN, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OSHMAN, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OSHMAN, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OSHMAN, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OSHMAN, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OSHMAN, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OSOINICKI, THOMAS M
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

OSOINICKI, THOMAS M
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

OSORIO, JOSE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OSORIO, JOSE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OSORIO, JOSE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OSOWIECKI, ALPHONSE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

OSOWIECKI, ALPHONSE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

OSOWIECKI, ALPHONSE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

OSSE, LIONEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OSSE, LIONEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OSSE, LIONEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OSSELTON, CHRISTOPHER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OSSELTON, CHRISTOPHER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OSSELTON, CHRISTOPHER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OSSELTON, CHRISTOPHER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OSSELTON, CHRISTOPHER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OSSELTON, CHRISTOPHER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OSSIG, EDWARD T
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

OSSIG, EDWARD T
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

OSSIG, EDWARD T
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

OSSMAN, ANN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OSSMAN, ANN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OSSMAN, ANN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OSSMAN, ANN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OSSMAN, ANN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OSSMAN, ANN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OSSMAN, FRED J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

OSSMAN, FRED J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

OSSMAN, FRED J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

OSSMAN, FRED J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

OSSMAN, FRED J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

OSSMAN, FRED J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

OSSMAN, FRED J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

OSSMAN, FRED J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

OSSO, PATRICK
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

OSSO, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

OSSO, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

OSSO, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

OST, HERMAN
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

OST, HERMAN
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

OST, HERMAN
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

OSTER, JOHN D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

OSTERBERG, JOHN
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

OSTERBERG, JOHN
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

OSTERHOFF, DALE R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

OSTERHOFF, DALE R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

OSTERHOUT, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OSTERHOUT, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OSTERHOUT, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OSTERMAN, LEO V
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

OSTERMANN, HENRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

OSTERMANN, HENRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

OSTERMANN, HENRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

OSTI, ANTHONY J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

OSTI, ANTHONY J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

OSTLER, ALLEN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

OSTLING, ALLAN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

OSTLING, ALLAN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

OSTLING, ALLAN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

OSTLING, ALLAN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

OSTRANDER, HAROLD S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OSTRANDER, HAROLD S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OSTRANDER, HAROLD S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OSTRELICH, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OSTRELICH, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OSTRELICH, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OSTRELICH, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OSTRELICH, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OSTRELICH, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OSTROM, FRED & LENA V A
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

OSTROM, FRED & LENA V A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OSTROM, FRED & LENA V A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OSTROM, FRED & LENA V A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OSTROM, FRED & LENA V A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OSTROM, FRED & LENA V A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OSTROM, FRED & LENA V A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OSTROM, FRED & LENA V A
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

OSTROWSKI, HENRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OSTROWSKI, RAYMOND D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

OSTROWSKI, RAYMOND D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

OSWALD, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OSWALD, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OSWALD, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OSWALD, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OSWALD, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OSWALD, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OSWALT, ARNOLD R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OSWALT, DONAVAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OSWALT, DONAVAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OSWALT, DONAVAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OSWALT, DONAVAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OSWALT, DONAVAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OSWALT, DONAVAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OSWALT, DONAVAN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

OSWALT, DONAVAN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

OSWALT, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OSWALT, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OSWALT, KATHERINE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OSWALT, KATHERINE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OSWINKLE, JOSEPH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OTERO, ALBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

OTERO, ALBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

OTERO, ALBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

OTERO, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OTERO, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OTERO, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OTRADOVEC, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OTRADOVEC, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OTRADOVEC, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OTRADOVEC, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OTRADOVEC, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OTRADOVEC, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OTT, ADAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OTT, ADAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OTT, ADAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OTT, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OTT, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OTT, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OTT, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OTT, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OTT, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OTT, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OTT, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OTT, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OTT, FRANKLIN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

OTT, FRANKLIN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

OTT, FRANKLIN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

OTT, JOHN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OTT, JOHN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OTT, JOHN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OTT, JOHN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OTT, JOHN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OTT, JOHN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OTT, JOHN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OTT, JOHN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OTT, JOHN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OTT, JOHN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OTT, JOHN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OTT, RICHARD C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OTT, RICHARD C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OTT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OTT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OTT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OTT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OTT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OTT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OTT, RONNIE E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

OTTAVIANO, ALAN J
REBECCA S. VINOCUR P.A.
REBECCA VINOCUR
5915 PONCE DE LEON BLVD,
CORAL GABLES FL 33146

OTTE, DEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OTTE, DEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OTTE, DEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OTTE, DEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OTTE, DEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OTTE, DEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OTTER, CARL P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

OTTER, RICHARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OTTERNESS, DUWAYNE E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

OTTERNESS, DUWAYNE E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

OTTERNESS, DUWAYNE E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

OTTERNESS, DUWAYNE E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

OTTEY, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

OTTEY, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

OTTEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OTTEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OTTEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OTTEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OTTEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OTTEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OTTEY, ROBERT L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

OTTO, EDWARD
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

OTTO, EDWARD
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

OTTO, EDWARD
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

OTTO, LARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OTTO, LARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OTTO, LARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OTTO, LARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OTTO, LARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OTTO, LARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OTTO, LOWELL E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OTTO, LOWELL E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OTTO, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OTTO, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OTTO, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OTTO, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OTTO, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OTTO, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OTTO, RAYMOND J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

OTTO, ROY
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

OTTO, TERRY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OTTO, THOMAS N
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OTTO, THOMAS N
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OTTS, WILLIAM D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OTTS, WILLIAM D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OTTS, WILLIAM D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OTTS, WILLIAM D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OTTS, WILLIAM D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OTTS, WILLIAM D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OTTS, WILLIAM D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OTTS, WILLIAM D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OTWELL, CURTIS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

OTWELL, CURTIS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

OTWELL, CURTIS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

OTWELL, CURTIS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

OTWELL, CURTIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

OTWELL, CURTIS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

OTWELL, CURTIS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

OTWELL, CURTIS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

OTWELL, CURTIS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

OTWELL, CURTIS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

OTWELL, CURTIS
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

OTWELL, CURTIS
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

OTWELL, CURTIS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

OTWELL, CURTIS
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

OTWELL, MICHAEL L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

OTWELL, MICHAEL L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

OTWELL, MICHAEL L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

OUBRE, FELIGON
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OUELLET, EUGENE J
SHEPARD, MICHAEL C LAW OFFICES OF
10 HIGH STREET
BOSTON MA 02110

OUELLET, EUGENE J
SHEPARD, MICHAEL C LAW OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

OUELLETTE, JOSEPH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

OUELLETTE, PHILLIP L
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OUELLETTE, PHILLIP L
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OUELLETTE, PHILLIP L
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OUELLETTE, PHILLIP L
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OUELLETTE, PHILLIP L
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OUELLETTE, PHILLIP L
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OUELLETTE, PHILLIP L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

OUELLETTE, PHILLIP L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

OUELLETTE, RICHARD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OUELLETTE, RICHARD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OUELLETTE, RICHARD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OUIMET, EUGENE R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

OUREN, KIMBERLEE L
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

OUREN, KIMBERLEE L
BULLOCK CAMPBELL BULLOCK & HARRIS, PC
8203 WILLOW PLACE DRIVE SOUTH
HOUSTON TX 77070

OURS, BERNARD G
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OURS, BERNARD G
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OURS, BERNARD G
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OURS, BERNARD G
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OURS, BERNARD G
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OURS, BERNARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OURS, HAROLD W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

OURY, DR TIM
2434 DOGWOOD DR
WEXFORD PA 15090

OUSLEY, WILLIAM J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

OUTEN, EARLENE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

OUTERBRIDGE, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OUTERBRIDGE, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OUTERBRIDGE, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OUTING, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OUTLAW, DOUGLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OUTLAW, DOUGLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OUTLAW, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OUTLAW, VIRGINIA
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OUTLAW, VIRGINIA
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OUTLAW, VIRGINIA
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

OUTLAW, VIRGINIA
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OUTLAW, VIRGINIA
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

OUTLAW, VIRGINIA
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

OUTLER, RANDOLPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OUTMAN, TOMMIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OUTMAN, TOMMIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OUTMAN, TOMMIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OUTMAN, TOMMIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OUTMAN, TOMMIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OUTMAN, TOMMIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OUTZEN, RAYMOND
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

OUTZEN, RAYMOND
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

OUTZEN, RAYMOND
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

OVATH, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

OVATH, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

OVATH, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

OVERALL, KENNETH J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OVERALL, KENNETH J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OVERALL, KENNETH J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OVERBEY, DARRELL
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

OVERBEY, DARRELL
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

OVERBEY, DARRELL
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

OVERBEY, DARRELL
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

OVERBEY, DARRELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OVERBEY, DARRELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OVERBEY, DARRELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OVERBEY, DARRELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OVERBEY, DARRELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OVERBEY, DARRELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OVERBY, LAWRENCE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OVERBY, LAWRENCE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OVERBY, LAWRENCE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OVERBY, WINFORD L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

OVERBY, WINFORD L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

OVERCASH, G L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OVERCASH, G L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OVERCASH, G L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OVERCASH, G L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OVERCASH, G L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OVERCASH, G L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OVERLIN, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OVERLIN, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OVERLIN, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OVERLIN, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OVERLIN, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OVERLIN, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OVERLIN, JOHN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

OVERLIN, JOHN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

OVERMAN, ROBERT J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

OVERSTREET, BOBBY
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

OVERSTREET, BRADLEY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

OVERSTREET, DONALD HENRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OVERSTREET, DONALD HENRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OVERSTREET, DONALD HENRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OVERSTREET, DONALD HENRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OVERSTREET, DONALD HENRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OVERSTREET, DONALD HENRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OVERSTREET, DONALD HENRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OVERSTREET, DONALD HENRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OVERSTREET, FRANK B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

OVERSTREET, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OVERSTREET, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OVERSTREET, JOHN H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

OVERSTREET, JOHN H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

OVERSTREET, JOHN H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

OVERSTREET, JOHN H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

OVERSTREET, LAMAR B
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

OVERSTREET, LAMAR B
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

OVERSTREET, LAMAR B
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

OVERSTREET, LAMAR B
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

OVERSTREET, LAMAR B
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

OVERSTREET, LAMAR B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OVERSTREET, LAMAR B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OVERSTREET, LAMAR B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

OVERSTREET, LAMAR B
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

OVERSTREET, LAMAR B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

OVERSTREET, LONNIE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

OVERSTREET, ROBERT D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

OVERSTREET, ROBERT D
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

OVERSTREET, ROBERT M
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

OVERSTREET, ROBERT M
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

OVERSTREET, RONALD G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OVERSTREET, RONALD G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OVERSTREET, RONALD G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OVERSTREET, SILAS C. V METR
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

OVERSTREET, SIMON E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OVERSTREET, SIMON E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OVERSTREET, WILLIAM N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OVERSTREET, WILLIAM N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OVERSTREET, WILLIAM N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OVERSTREET, WILLIAM N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OVERSTREET, WILLIAM N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OVERSTREET, WILLIAM N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OVERSTREET, WILLIAM N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OVERSTREET, WILLIAM N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OVERTON, AMOS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OVERTON, AMOS
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OVERTON, AMOS
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

OVERTON, AMOS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

OVERTON, CLARK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OVERTON, CLARK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OVERTON, CLARK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OVERTON, JAMES L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

OVERTON, PRESTON H
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

OVERTON, PRESTON H
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

OVERTON, PRESTON H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OVERTON, PRESTON H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OVERTON, PRESTON H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OVERTON, PRESTON H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OVERTON, PRESTON H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OVERTON, PRESTON H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OVERTON, PRESTON H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OVERTON, PRESTON H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OVERTURF, ARCHIE R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

OVERTURF, ARCHIE R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

OVERTURF, ARCHIE R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

OVERTURF, ARCHIE R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

OVID, FRANCISCO D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWCZARCZAK, VALENTINE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OWCZARCZAK, VALENTINE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OWCZARCZAK, VALENTINE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OWEN, CARL D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

OWEN, CARL D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

OWEN, CARL D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

OWEN, CARL D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

OWEN, CARL D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OWEN, CARL D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OWEN, CARL D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OWEN, CARL D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OWEN, CARL D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OWEN, CARL D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OWEN, DALE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

OWEN, GARY MAX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OWEN, GARY MAX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OWEN, GROVER W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

OWEN, GROVER W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

OWEN, JOHN H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

OWEN, JOHN H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

OWEN, JON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OWEN, JON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OWEN, JON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OWEN, JON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OWEN, JON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OWEN, JON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OWEN, JOSEPH D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

OWEN, JOSEPH D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

OWEN, RANDALL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OWEN, RANDALL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OWEN, RANDALL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OWEN, RANDALL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OWEN, RANDALL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OWEN, RANDALL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OWEN, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OWEN, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OWEN, TOMMY L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

OWEN, TOMMY L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

OWEN, TOMMY L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

OWEN, TOMMY L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

OWEN, TOMMY L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

OWEN, TOMMY L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

OWEN, TOMMY L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

OWEN, TOMMY L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

OWEN, W W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

OWEN, W W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

OWEN, W W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

OWEN, W W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

OWEN, W W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

OWENS, A B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OWENS, A B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OWENS, ANNA T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OWENS, ANNA T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OWENS, ANNA T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OWENS, ANNA T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OWENS, ANNA T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OWENS, ANNA T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OWENS, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OWENS, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OWENS, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OWENS, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OWENS, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OWENS, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OWENS, BISHOP W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OWENS, BISHOP W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OWENS, BISHOP W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OWENS, BISHOP W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OWENS, BISHOP W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OWENS, BISHOP W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OWENS, CARL T
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

OWENS, CARL T
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

OWENS, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OWENS, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OWENS, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OWENS, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OWENS, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OWENS, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OWENS, DAVID A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

OWENS, DAVID A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

OWENS, DAVID A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

OWENS, DAVID A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

OWENS, DOMINIC P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OWENS, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWENS, FLOYD I
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

OWENS, FRED
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

OWENS, FRED
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

OWENS, FRED
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

OWENS, FRED
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

OWENS, FRED
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

OWENS, FRED
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

OWENS, FRED
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

OWENS, FRED
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

OWENS, FRED
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

OWENS, FRED
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

OWENS, FRED
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

OWENS, FRED
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

OWENS, FRED
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

OWENS, FRED
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

OWENS, FRED
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

OWENS, GARY
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

OWENS, GERALD L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

OWENS, GERALD L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

OWENS, GERALD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OWENS, GERALD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OWENS, GERALD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OWENS, GERALD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OWENS, GERALD L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OWENS, GERALD L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OWENS, IDA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWENS, JACK M
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

OWENS, JACK M
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

OWENS, JACK M
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

OWENS, JAMES
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

OWENS, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWENS, JAMES L
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

OWENS, JAMES L
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

OWENS, JAMES L
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

OWENS, JAMES L
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

OWENS, JESSE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWENS, JOHN D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

OWENS, JOHN D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

OWENS, JOHN D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OWENS, JOHN D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OWENS, JOHN D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OWENS, JOHN D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OWENS, JOHN D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OWENS, JOHN D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OWENS, JOHN O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OWENS, JOHN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWENS, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWENS, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OWENS, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OWENS, LARRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OWENS, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWENS, LLOYD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OWENS, LLOYD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OWENS, LLOYD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OWENS, LOIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OWENS, LOIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OWENS, LOIS M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OWENS, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OWENS, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OWENS, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OWENS, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OWENS, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OWENS, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OWENS, LUTHER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

OWENS, LUTHER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

OWENS, LUTHER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

OWENS, LUTHER V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OWENS, LUTHER V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OWENS, LUTHER V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OWENS, LUTHER V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OWENS, LUTHER V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OWENS, LUTHER V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OWENS, MACK I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWENS, MAJOR C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OWENS, MARY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OWENS, MARY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OWENS, MICHAEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

OWENS, MICHAEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

OWENS, MICHAEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

OWENS, MICHAEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

OWENS, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

OWENS, MICHAEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

OWENS, MICHAEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

OWENS, MICHAEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

OWENS, MICHAEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

OWENS, MICHAEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

OWENS, MICHAEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

OWENS, MICHAEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

OWENS, MICHAEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

OWENS, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

OWENS, PATRICK D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

OWENS, PATRICK D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

OWENS, PATRICK D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

OWENS, PATRICK D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

OWENS, RAY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OWENS, RAY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OWENS, RAY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OWENS, ROBERT C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

OWENS, ROBERT C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

OWENS, ROBERT C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

OWENS, ROBERT C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

OWENS, ROBERT C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

OWENS, ROBERT C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

OWENS, ROBERT C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

OWENS, ROBERT C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

OWENS, ROBERT L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

OWENS, ROMEO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OWENS, ROMEO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OWENS, ROMEO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OWENS, ROMEO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OWENS, ROMEO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OWENS, ROMEO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OWENS, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OWENS, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OWENS, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OWENS, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OWENS, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OWENS, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OWENS, ROOSEVELT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OWENS, RUSSELL C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

OWENS, RUSSELL C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

OWENS, SAMMY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OWENS, SAMMY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OWENS, SAMMY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OWENS, SAMMY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OWENS, SAMMY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OWENS, SAMMY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OWENS, SAMMY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OWENS, SAMMY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OWENS, SCOTT S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

OWENS, SCOTT S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

OWENS, SCOTT S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

OWENS, SCOTT S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

OWENS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OWENS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OWENS, TIMOTHY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

OWENS, TIMOTHY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

OWENS, TIMOTHY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

OWENS, TIMOTHY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

OWENS, TIMOTHY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

OWENS, TIMOTHY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

OWENS, TIMOTHY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

OWENS, TIMOTHY
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

OWENS, TIMOTHY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

OWENS, TIMOTHY
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

OWENS, TOMMIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

OWENS, TOMMIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

OWENS, WAYNE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWENS, WILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OWENS, WILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OWENS, WILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OWENS, WILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OWENS, WILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OWENS, WILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OWENS, WILLIAM
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

OWENS, WILLIAM
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

OWENS, WILLIAM
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

OWENS, WILLIAM B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OWENS, WILLIAM B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

OWENS, WILLIAM B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

OWENS, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWENS, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWENS, WILLIAM S
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

OWENS, WILLIE J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

OWENS, WILLIE J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

OWENS, WILLIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

OWENS, WILLIE J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

OWENS, WILLIE J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

OWERS, LEE R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

OWERS, NATHAN C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

OWINGS, BEATRICE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OWINGS, CARROLL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

OWINGS, CARROLL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

OWINGS, CARROLL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

OWINGS, CARROLL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

OWINGS, CARROLL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

OWINGS, CARROLL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

OWSLEY, CLINTON E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

OWSLEY, WARREN W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

OWSLEY, WARREN W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

OWSLEY, WARREN W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

OWSLEY, WARREN W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

OXENDINE, EARL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

OXFORD, KELVIN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

OXFORD, KELVIN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

OXFORD, KELVIN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

OXLEY, AYWARD H. & NAO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

OXLEY, AYWARD H. & NAO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

OXLEY, AYWARD H. & NAO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

OXLEY, AYWARD H. & NAO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

OXLEY, FRANK
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

OXLEY, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

OXLEY, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

OXLEY, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

OXLEY, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

OXLEY, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

OXLEY, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

OXLEY, LOVELL R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

OXLEY, LOVELL R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

OXLEY, LOVELL R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

OXLEY, LOVELL R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

OYLER, WILFORD
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

OYLER, WILFORD
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

OYLER, WILFORD
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

OYLER, WILFORD
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

OZAWA, MARK
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

OZAWA, MARK
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

OZAWA, MARK
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

OZEFOVICH, WENDEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

OZEFOVICH, WENDEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

OZEFOVICH, WENDEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

OZENE, JOHN I
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OZERETNY, ROBERT
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

OZERETNY, ROBERT
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

OZERETNY, ROBERT
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

OZIMOK, RONALD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

OZLEY, ILEY M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

OZMENT, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OZMENT, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OZMORE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

OZMORE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

OZUNA, MARCELINO
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

OZUNA, MARCELINO
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

P'SIMER, JOHN A. & RHOND
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

P'SIMER, JOHN A. & RHOND
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

P'SIMER, JOHN A. & RHOND
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

P'SIMER, JOHN A. & RHOND
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PABST, DONALD G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PABST, DONALD G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PABST, DONALD G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PACAPELLI, EUGENE L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PACAPELLI, EUGENE L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PACAPELLI, EUGENE L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PACCIONE, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PACCIONE, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PACCIONE, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PACE, ALLEN
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PACE, ALLEN
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PACE, ALLEN
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PACE, ALLEN
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PACE, CARL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PACE, CARL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PACE, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PACE, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PACE, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PACE, FRANK G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PACE, FRANK G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PACE, GENNARO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PACE, GENNARO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PACE, GENNARO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PACE, GILLIS E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

PACE, GILLIS E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PACE, GILLIS E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PACE, GILLIS E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PACE, GILLIS E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PACE, GILLIS E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PACE, GILLIS E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PACE, HARRY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PACE, HARRY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PACE, JOHNNY W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PACE, JON
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

PACE, JON
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PACE, JON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PACE, JON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PACE, JON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PACE, JON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PACE, JON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PACE, JON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PACE, JON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PACE, JON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PACE, LARRY Q
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PACE, OLLIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PACE, OLLIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PACE, OLLIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PACE, OLLIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PACE, OLLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PACE, OLLIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PACE, OLLIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PACE, OLLIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PACE, OLLIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PACE, OLLIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PACE, OLLIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PACE, OLLIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PACE, OLLIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PACE, OLLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PACE, OSCAR D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PACE, OSCAR D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PACE, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PACE, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PACE, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PACE, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PACE, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PACE, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PACE, ROBERT
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

PACELLA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PACELLA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PACELLA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PACETTI, ARTHUR H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PACETTI, ARTHUR H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PACETTI, ARTHUR H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PACETTI, ARTHUR H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PACETTI, ARTHUR H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PACETTI, ARTHUR H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PACETTI, ARTHUR H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PACETTI, ARTHUR H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PACHECO, CASIMIRO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PACHECO, CASIMIRO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PACHECO, CASIMIRO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PACHECO, JOSE B
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

PACHECO, MANUEL
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

PACIFIC LUMBER
GENERAL COUNSEL
625 SOUTH 4TH ST
PACIFIC MO 63069

PACIOCCO, DOROTHY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PACK, CHARLES H
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PACK, CHARLES H
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PACK, CHARLES H
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PACK, CHARLES H
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PACK, CHARLES H
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PACK, CHARLES H
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

PACK, CLIFTON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PACK, CLIFTON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PACK, CLIFTON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PACK, CLIFTON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PACK, DONA L. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PACK, DORAN, E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PACK, DORAN, E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PACK, JAMES H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PACK, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PACK, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PACK, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PACK, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PACK, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PACK, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PACK, JAMES L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PACK, JAMES L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PACK, JAMES L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PACK, JAMES L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PACKARD, IVAN J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PACKER, FREDDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PACKER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PACKER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PACKER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PACKER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PACKER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PACKER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PACKER, ORLANDER
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PACKER, ORLANDER
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

PACKER, ORLANDER
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

PACKMAN, ROBERT J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

PACKMAN, ROBERT J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

PACL, RICHARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PACL, RICHARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PACL, RICHARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PACZOLT, MICHAEL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PACZOLT, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PACZOLT, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PACZOLT, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PACZOLT, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PACZOLT, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PACZOLT, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PACZYNSKI, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PACZYNSKI, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PACZYNSKI, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PADDIE, ROY J
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

PADDOCK, GEORGE M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PADDOCK, GEORGE M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PADEN, RUSSELL H. JR.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PADEN, RUSSELL H. JR.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PADEN, RUSSELL H. JR.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PADEN, RUSSELL H. JR.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PADGET, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PADGETT, HENRY C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PADGETT, HENRY C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PADGETT, JACK D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PADGETT, JACK D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PADGETT, JACK D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PADGETT, JACK D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PADGETT, JACK D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PADGETT, JACK D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PADGETT, MARSHALL C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PADGETT, MERION
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PADGETT, MERION
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PADGETT, MERION
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PADGETT, MERION
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PADGETT, MERION
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PADGETT, OSWALD H
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PADGETT, OSWALD H
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PADGETT, OSWALD H
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PADGETT, OSWALD H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PADGETT, OSWALD H
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PADGETT, OSWALD H
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PADGETT, OSWALD H
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

PADGETT, SAMUEL C
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PADGETT, SAMUEL C
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PADGETT, SAMUEL C
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PADGETT, SAMUEL C
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PADGETT, SAMUEL C
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PADGETT, SAMUEL C
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PADGETT, TED S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PADGETT, WILLIAM
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PADGETT, WILLIAM
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PADGETT, WILLIAM
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PADGETT, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PADGETT, WILLIAM
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PADGETT, WILLIAM
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PADICH, WILLIAM B
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PADICH, WILLIAM B
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

PADICH, WILLIAM B
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

PADILLA, ANGEL M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PADILLA, ANGEL M
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PADILLA, ANGEL M
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PADILLA, ANGEL M
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PADILLA, ANGEL M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PADILLA, ANGEL M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PADILLA, BEN C
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

PADILLA, DIEGO
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PADILLA, DIEGO
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PADILLA, DIEGO
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PADILLA, DIEGO
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PADILLA, DIEGO
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PADILLA, DIEGO
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PADILLA, DIEGO
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PADILLA, DIEGO
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PADILLA, ELISEO V
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

PADILLA, ELISEO V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PADILLA, ELISEO V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PADILLA, ELISEO V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PADILLA, ELISEO V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PADILLA, ELISEO V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PADILLA, ELISEO V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PADILLA, FRANK J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PADILLA, FRANK J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PADILLA, RUBEN O
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

PADILLA, ZEFERINO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PADIO, EUGENE J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PADNUK, SERGE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PADNUK, SERGE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PADNUK, SERGE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PADNUK, SERGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PADNUK, SERGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PADNUK, SERGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PADNUK, SERGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PADNUK, SERGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PADNUK, SERGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PADROCK, KLAUS R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PADROCK, KLAUS R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PADROCK, KLAUS R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PADULA, DENNIS F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PADULA, DENNIS F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PADULA, DENNIS F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAEGLIS, MARTINS I
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PAEGLIS, MARTINS I
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

PAEGLIS, MARTINS I
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PAEGLIS, MARTINS I
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PAETOW, HENRY V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAETOW, HENRY V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAETOW, HENRY V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAETOW, HENRY V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAETOW, HENRY V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAETOW, HENRY V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAETOW, IRVIN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PAETOW, IRVIN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PAETOW, IRVIN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PAETOW, ROLAND C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PAETOW, ROLAND C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PAEZ, JOSE
DEBLASE BROWN EERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

PAFFEL, PHILIP
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PAFLITZKO, THOMAS J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PAFLITZKO, THOMAS J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PAFLITZKO, THOMAS J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PAFLITZKO, THOMAS J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PAFLITZKO, THOMAS J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PAFLITZKO, THOMAS J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PAFLITZKO, THOMAS J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PAFLITZKO, THOMAS J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PAGACH, DOUGLAS
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

PAGACH, DOUGLAS
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

PAGACH, DOUGLAS
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

PAGAN, JOSE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PAGANIS, THEODORE C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PAGANIS, THEODORE C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PAGANO, ANN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAGANO, ANN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAGANO, ANN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAGANO, GIUSEPPE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAGANO, GIUSEPPE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAGANO, GIUSEPPE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAGANO, ROSARIO
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PAGANO, ROSARIO
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PAGANO, ROSARIO
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PAGANO, ROSARIO
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PAGE, CARLTON W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PAGE, CARLTON W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PAGE, CARLTON W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PAGE, CHARLES R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PAGE, CLYDE L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAGE, CLYDE L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAGE, CLYDE L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAGE, CLYDE L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAGE, DEAN K
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

PAGE, DEAN K
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

PAGE, DEAN K
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

PAGE, DEAN K
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

PAGE, DEAN K
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

PAGE, DEWITT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PAGE, EDWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAGE, FLOYED J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PAGE, JACK K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAGE, JACK K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAGE, JACK K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAGE, JACK K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAGE, JACK K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAGE, JACK K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAGE, JACQUELINE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAGE, JACQUELINE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAGE, JACQUELINE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAGE, JACQUELINE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAGE, JACQUELINE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAGE, JACQUELINE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAGE, JERRY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

PAGE, JERRY W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAGE, JERRY W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAGE, JERRY W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAGE, JERRY W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAGE, JIMMIE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PAGE, JIMMIE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PAGE, JOHN H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PAGE, JOYCE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAGE, KELVIN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PAGE, MELVIN N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PAGE, RALPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAGE, ROBERT H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PAGE, ROBERT L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAGE, ROBERT L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAGE, ROBERT L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAGE, ROBERT S
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

PAGE, RONNIE G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PAGE, ROY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PAGE, THOMAS B.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAGE, THOMAS B.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAGE, THOMAS B.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAGE, THOMAS B.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAGE, WILLIAM
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PAGE, WILLIAM
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PAGGETT, DON E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PAGGETT, DON E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PAGLIA, CARMELO A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PAGLIA, CARMELO A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PAGLIA, CARMELO A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PAGLIA, CARMELO A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAGLIA, CARMELO A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAGLIA, CARMELO A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAGLIA, CARMELO A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAGLIA, CARMELO A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAGLIA, CARMELO A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAGLIA, CARMELO A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PAGLIA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAGLIA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAGLIA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAGLIA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAGLIA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAGLIA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAGLIA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAGLIA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAGLIA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAGLIA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAGLIA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAGLIA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAGLIARINI, PETER J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

PAGLIARINI, PETER J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

PAGLIARULLO, CARMINE A
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

PAGLIERANI, FRANK A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PAGLIERANI, FRANK A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PAGNAC, EUGENE P
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PAGNAC, EUGENE P
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PAGNOTTI, MICHAEL S
KLINE & SPECTER, PC
1525 LOCUST STREET, 19TH FLOOR
PHILADELPHIA PA 19102

PAGUIO, LEONCIO N. V KE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAGUIO, LEONCIO N. V KE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PAGUIO, LEONCIO N. V KE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PAGUIO, LEONCIO N. V KE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PAGUIO, LEONCIO N. V KE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PAGUIO, LEONCIO N. V KE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PAGUIO, LEONCIO N. V KE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PAGUIO, LEONCIO N. V KE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PAHMIYER, LARRY T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PAICE, JAMES W. & BETT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAICE, JAMES W. & BETT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAICE, JAMES W. & BETT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAICE, JAMES W. & BETT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAICE, JAMES W. & BETT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAICE, JAMES W. & BETT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAIGE, ALLEN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAIGE, BRUCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAIGE, DANNIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAIGE, EDWARD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PAIGE, EDWARD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PAIGE, EDWARD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PAIGE, EDWARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAIGE, JAMES
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PAIGE, JOSEPH L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAIGE, KENT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAIGE, LENISE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAIGE, LENISE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAIGE, LENISE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAIGE, LENISE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAIGE, LENISE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAIGE, LENISE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAIGE, LOUIS
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

PAIGE, LOUIS
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

PAIGE, MARVIN L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PAIGE, RICHARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAIGE, RICHARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PAIGE, RICHARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PAIGE, RICHARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PAIGE, RICHARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PAIGE, RICHARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PAIGE, RICHARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PAIGE, RICHARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PAIGE, ROBERT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAIGE, ROBERT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAIGE, ROBERT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAIGE, ROBERT J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PAIGE, WALLACE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

PAIGE, WALLACE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PAIGE, WALLACE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PAIGE, WALLACE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PAIGE, WALLACE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PAIGE, WALLACE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PAIGE, WALLACE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PAIGE, WILLIAM G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAIGE, WILLIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAIGE, WILLIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PAIGE, WILLIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PAIGE, WILLIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PAIGE, WILLIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PAIGE, WILLIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PAIGE, WILLIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PAIGE, WILLIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PAILER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAILER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAILER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAILER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAILER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAILER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAILER, ROBERT G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PAILIN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAILIN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAILIN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAILIN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAILIN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAILIN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAILIN, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PAILIN, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PAILIN, JOHN W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PAINE BICKERS LLP
JOHN ELDER ESQ
900 SOUTH GAY ST
KNOXVILLE TN 37902

PAINE, JOHN G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAINE, JOHN G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PAINE, JOHN G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PAINE, JOHN G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PAINE, JOHN G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PAINE, JOHN G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PAINE, JOHN G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PAINE, JOHN G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PAINTER, ASHFORD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAINTER, ASHFORD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAINTER, ASHFORD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAINTER, ASHFORD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAINTER, CECIL G
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

PAINTER, DAVID L. & CONN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAINTER, DAVID L. & CONN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAINTER, DAVID L. & CONN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAINTER, DAVID L. & CONN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAINTER, DONALD L.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAINTER, DONALD L.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAINTER, DONALD L.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAINTER, DONALD L.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAINTER, GEORGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAINTER, GEORGE A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

PAINTER, HAROLD W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PAINTER, KATHY M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PAINTER, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PAINTER, THORNTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PAINTER, THORNTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PAIR, GEORGE L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PAIR, GEORGE L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PAIS, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PAIS, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PAIS, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PAIS, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PAIS, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PAIS, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PAIS, ROBERT
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

PAISLEY, FRANK
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

PAISLEY, FRANK
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PAISLEY, FRANK
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PAISLEY, FRANK
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PAJACZKOWSKI, WALTER
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PAJAK, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAJAK, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAJAK, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAJAK, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAJAK, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAJAK, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAJAK, ANTHONY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PAJAK, ANTHONY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PAJAK, ANTHONY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PAJAK, ANTHONY
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

PAJAK, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAJAK, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAJAK, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAJAK, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAJAK, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAJAK, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAJAK, MILTON J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PAJAK, MILTON J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PAJAK, VICTOR R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PAJAK, VIOLET L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PAJAK, VIOLET L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PAKASKI, PATRICIA
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

PAKULSKI, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAKULSKI, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAKULSKI, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAKULSKI, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAKULSKI, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAKULSKI, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAKULSKI, RICHARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAKULSKI, ROSE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PALACIOS, ISREAL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PALACIOS, ISREAL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PALACIOS, JOE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PALACIOS, JOE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PALAIA, ERNEST
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PALAIA, ERNEST
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PALAIA, ERNEST
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PALAIGOS, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PALAIGOS, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PALAIGOS, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PALANACKI, CEDA
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PALANACKI, CEDA
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PALANACKI, CEDA
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

PALANACKI, CEDA
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PALANGE, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALANGE, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALANGE, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALARDIS, DONALD
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

PALARDIS, DONALD
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

PALARDY, JOHN C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PALARDY, RICHARD L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PALARDY, RICHARD L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PALARDY, RICHARD L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PALARDY, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PALARDY, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PALARDY, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PALARDY, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PALARDY, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PALARDY, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PALAZZO, JOHN A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PALAZZO, JOHN A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PALAZZO, JOHN A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PALAZZO, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALAZZO, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALAZZO, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALAZZO, VINCENT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PALAZZO, VINCENT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PALAZZO, VINCENT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PALAZZO, VINCENT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PALAZZO, VINCENT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PALAZZO, VINCENT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PALCOVICH, JOSEPH E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PALCOVICH, JOSEPH E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PALCOVICH, JOSEPH E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PALEATSOS, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PALEATSOS, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PALEATSOS, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PALENO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PALENO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PALENO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PALERMO, MICHAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PALERMO, MICHAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PALESE, RAYMOND M. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PALESE, RAYMOND M. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PALESE, RAYMOND M. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PALESE, RAYMOND M. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PALESE, RAYMOND M. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PALESE, RAYMOND M. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PALESTINE, BASIL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALESTINE, BASIL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALESTINE, BASIL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALINKAS, DONALD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALINKAS, DONALD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALINKAS, DONALD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALIZZOTTO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PALIZZOTTO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PALIZZOTTO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PALL, EDWARD F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PALL, EDWARD F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PALLA, PETER L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PALLA, PETER L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PALLADINO, AGOSTINO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PALLADINO, AGOSTINO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PALLADINO, AGOSTINO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PALLADINO, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PALLADINO, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PALLADINO, ANGELO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PALLARDY, ELBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PALLARDY, ELBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PALLARDY, ELBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PALLARDY, ELBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PALLAS, JON
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PALLAS, ROBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PALLESEN, SVEIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALLESEN, SVEIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALLESEN, SVEIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALLINI, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALLINI, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALLINI, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALM, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PALM, WAYNE F
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PALM, WAYNE F
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PALMATEER, CLIFTON O
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

PALMATEER, CLIFTON O
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

PALMATEER, CLIFTON O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PALMATEER, CLIFTON O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PALMATEER, CLIFTON O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PALMATEER, CLIFTON O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PALMATEER, CLIFTON O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PALMATEER, CLIFTON O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PALMER, AUBREY L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PALMER, BERNARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PALMER, CALVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PALMER, CHARLES M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PALMER, DANNY S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PALMER, DANNY S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PALMER, DANNY S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PALMER, DARNITA
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PALMER, DARNITA
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PALMER, DARRELL W
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

PALMER, DARRELL W
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

PALMER, DARRELL W
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

PALMER, DAVID L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALMER, DAVID L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALMER, DAVID L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALMER, DENNIS K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PALMER, DENNIS K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PALMER, DENNIS K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PALMER, DENNIS K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PALMER, DENNIS K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PALMER, DENNIS K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PALMER, DENNIS K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PALMER, DENNIS K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PALMER, DORIS E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PALMER, EDWARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PALMER, EDWARD G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PALMER, EDWARD T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALMER, EDWARD T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALMER, EDWARD T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALMER, EMANUEL MILTON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PALMER, EMANUEL MILTON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PALMER, FENTON
KLINE & SPECTER, PC
1525 LOCUST STREET, 19TH FLOOR
PHILADELPHIA PA 19102

PALMER, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PALMER, FRED JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PALMER, FRED JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PALMER, FREDDIE D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PALMER, GARY J
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

PALMER, GARY J
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

PALMER, GEORGE E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PALMER, HAROLD A. & MAU
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PALMER, HAROLD A. & MAU
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PALMER, HAROLD A. & MAU
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PALMER, HAROLD A. & MAU
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PALMER, HAROLD A. & MAU
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PALMER, HAROLD A. & MAU
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PALMER, HARRY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PALMER, HARRY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PALMER, HARRY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PALMER, HARRY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PALMER, HARRY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PALMER, HARRY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PALMER, HARRY J
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PALMER, HARRY J
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PALMER, JAMES F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PALMER, JAMES F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PALMER, JAMES F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PALMER, JAMES F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PALMER, JAMES F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PALMER, JAMES F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PALMER, JAMES F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PALMER, JAMES F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PALMER, JOE DOUGLAS
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

PALMER, JOE DOUGLAS
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

PALMER, JOHNNIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PALMER, JOHNNIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PALMER, JOHNNIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PALMER, JOHNNIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PALMER, JOHNNIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PALMER, JOHNNIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PALMER, KENNETH
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PALMER, KENNETH L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PALMER, KENNETH L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PALMER, LEE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PALMER, LEE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PALMER, LEE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PALMER, MEAD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PALMER, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PALMER, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PALMER, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PALMER, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PALMER, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PALMER, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PALMER, MICHAEL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

PALMER, PERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PALMER, PERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PALMER, PERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PALMER, PERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PALMER, PERRY
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PALMER, PERRY
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PALMER, RANDALL
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

PALMER, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PALMER, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PALMER, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA BOULEVARD
EL SEGUNDO CA 90245

PALMER, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PALMER, ROBERT F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALMER, ROBERT F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALMER, ROBERT F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALMER, ROBERT G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PALMER, ROBERT G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PALMER, ROBERT G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PALMER, ROBERT G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PALMER, ROBERT G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PALMER, ROBERT G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PALMER, ROBERT G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PALMER, ROBERT G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

PALMER, ROBIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PALMER, RUTH A
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PALMER, RUTH A
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PALMER, RUTH A
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PALMER, RUTH A
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PALMER, RUTH A
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PALMER, RUTH A
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PALMER, SAMANTHA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PALMER, VIRGIL L
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PALMER, VIRGIL L
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PALMER, VOYD G
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PALMER, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALMER, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALMER, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALMER, WILLIAM R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PALMER, WILLIAM R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PALMER, WILLIAM R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PALMER, WILLIAM R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PALMER, WILLIAM R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PALMER, WILLIAM R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PALMER, WILLIAM R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PALMER, WILLIAM R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PALMER, WILLIAM R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PALMER, WILLIAM R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PALMETER, GEORGE Q
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PALMETER, GEORGE Q
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PALMIERI, MARY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

PALMIERI, PETER F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PALMIERI, PETER F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PALMINTERI, PETER F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALMINTERI, PETER F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALMINTERI, PETER F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALMISANO, CHARLES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALMISANO, CHARLES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALMISANO, CHARLES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALMISANO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PALMISANO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PALMISANO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PALMISANO, ROBERT J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PALMORE, LULA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PALOCHONSKI, ALEX
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PALUH, SUE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALUH, SUE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALUH, SUE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALUMBO, CHARLES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALUMBO, CHARLES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALUMBO, CHARLES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALUMBO, ELLEN V
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

PALUMBO, FRANK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PALUMBO, GABRIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALUMBO, GABRIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALUMBO, GABRIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALUMBO, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PALUMBO, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PALUMBO, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PALUMBO, RENATO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PALUMBO, UMBERTO
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PALUMBO, UMBERTO
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PALUMBO, UMBERTO
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PALUMBO, UMBERTO
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PALYOK, RAYMOND
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PAMPALONE, VITO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PAMPALONE, VITO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PAMPALONE, VITO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PAMPANIO, BOBBIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAMPANIO, BOBBIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAMPANIO, BOBBIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAMPANIO, BOBBIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAMPANIO, BOBBIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAMPANIO, BOBBIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PANAGEOTOU, DESPINA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PANAGEOTOU, DESPINA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PANAGEOTOU, DESPINA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PANAGEOTOU, DESPINA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PANAGEOTOU, DESPINA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PANAGEOTOU, DESPINA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PANARELLI, NICHOLAS A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PANARELLI, NICHOLAS A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PANARO, JOSEPH R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PANARO, JOSEPH R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PANARO, JOSEPH R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PANARO, JOSEPH R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PANARO, JOSEPH R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PANARO, JOSEPH R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PANARO, JOSEPH R
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

PANATONE, DONALD J
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

PANATONE, DONALD J
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

PANATONE, DONALD J
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

PANDO, PATRICIA A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PANDOLFINI, PAUL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PANDOLFINI, PAUL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PANDOLFINI, PAUL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PANDOLFINI, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PANDOLFINI, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PANDOLFINI, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PANDOLFINI, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PANDOLFINI, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PANDOLFINI, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PANE, ANTHONY
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PANE, ANTHONY
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PANEK, RICHARD E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PANEK, RICHARD E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PANEK, RICHARD E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PANEK, RICHARD E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PANEK, RICHARD E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PANEK, RICHARD E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PANEK, RICHARD E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PANEK, RICHARD E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PANELLA, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PANELLA, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PANELLA, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PANENKA, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PANETTA, CARMEN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PANETTA, CARMEN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PANETTA, CARMEN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PANETTA, LOUIS J
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

PANETTIERE, ANTHONY S. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PANETTIERE, ANTHONY S. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PANETTIERE, ANTHONY S. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PANETTIERE, ANTHONY S. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PANETTIERE, ANTHONY S. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PANETTIERE, ANTHONY S. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PANGLE, DALLAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PANGLE, DALLAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PANGLE, DALLAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PANGLE, DALLAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PANGLE, DALLAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PANGLE, DALLAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PANGLE, DALLAS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PANGLE, DALLAS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PANGLE, DALLAS L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PANIAN, NISHAN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PANIAS, CHARLES
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

PANIEL, NICK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PANIEL, WILLIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PANKEY, HUBERT N
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

PANKEY, HUBERT N
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PANKEY, MARTHA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PANKONIN, DENNIS
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

PANKONIN, DENNIS
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PANKONIN, DENNIS
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PANNEL, HAYES
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PANNEL, HAYES
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PANNEL, HAYES
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PANNEL, HAYES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PANNEL, HAYES
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PANNEL, HAYES
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PANNEL, HAYES
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

PANNELL, CHARLES
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PANNELL, CHARLES
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PANNELL, CHARLES
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PANNELL, CHARLES
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PANNELL, CHARLES
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PANNELL, CHARLES
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PANNELL, IRVIN M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PANNELL, IRVIN M
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PANNELL, IRVIN M
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PANNELL, IRVIN M
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PANNELL, IRVIN M
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PANNELL, IRVIN M
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PANNONE, SAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PANNONE, SAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PANNONE, SAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PANOS, JIMMIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PANOS, JIMMIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PANOS, JIMMIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PANOS, JIMMIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PANOS, JIMMIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PANOS, JIMMIE
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PANOS, JIMMIE
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PANOS, JIMMIE
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PANOS, JIMMIE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

PANOS, JIMMIE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PANSINI, GAETANO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PANSINI, GAETANO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PANSINI, GAETANO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PANSZA, RICHARD
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

PANTALEONE, SALVATORE A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PANTALEONE, SALVATORE A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PANTALEONE, SALVATORE A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PANTALONE, NICHOLAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PANTALONE, NICHOLAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PANTELAS, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PANTELAS, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PANTELAS, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PANTELAS, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PANTELAS, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PANTELAS, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PANTER, WALLACE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PANTER, WALLACE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PANTER, WALLACE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PANTER, WALLACE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PANTER, WALLACE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PANTER, WALLACE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PANTER, WALLACE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PANTER, WALLACE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PANTOJA, ALFREDO R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PANTOJAS, PABLO GARCIA V
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

PANTORE, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PANTORE, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PANTORE, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PANUSKA, CHARLES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PANZELLA, ALPHONSE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PANZELLA, ALPHONSE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PANZELLA, ALPHONSE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PANZELLA, BENJAMIN F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PANZELLA, BENJAMIN F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PANZELLA, BENJAMIN F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PANZELLA, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PANZELLA, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PANZELLA, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PANZER, ANDREW J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PANZER, ANDREW J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PANZER, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PANZER, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PANZER, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PANZER, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PANZER, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PANZER, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PANZER, ANDREW J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PANZER, CONCETTA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PANZER, CONCETTA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PANZER, CONCETTA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PANZER, CONCETTA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PANZER, CONCETTA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PANZER, CONCETTA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PANZER, FREDERICK F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PANZER, FREDERICK F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PANZER, JOSEPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PANZER, MICHAEL
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

PANZER, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PANZER, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PANZER, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PANZER, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PANZER, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PANZER, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PANZER, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PANZER, THOMAS W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PANZER, THOMAS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PANZER, THOMAS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PANZETTA, GARY & MARIA V
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PANZETTA, GARY & MARIA V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PANZETTA, GARY & MARIA V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PANZETTA, GARY & MARIA V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PANZETTA, GARY & MARIA V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PANZETTA, GARY & MARIA V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PANZETTA, GARY & MARIA V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PANZETTA, GARY & MARIA V
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PANZICA, LEONARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PANZICA, LEONARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PANZICA, LEONARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAOLERCIO, HARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAOLERCIO, HARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAOLERCIO, HARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAOLI, ANDREW R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PAOLI, ANDREW R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PAOLINE, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAOLINE, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAOLINE, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAOLINI, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAOLINI, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAOLINI, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAOLINO, FRANK T
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PAOLINO, FRANK T
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PAOLUCCI, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAOLUCCI, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAOLUCCI, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAPA, JERRY V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAPA, JERRY V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAPA, JERRY V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAPA, JERRY V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAPA, JERRY V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAPA, JERRY V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAPA, ROBERT
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

PAPA, ROBERT
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

PAPA, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAPA, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAPA, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAPA, SALVATORE F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PAPA, SALVATORE F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PAPA, SALVATORE F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PAPA, SALVATORE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAPA, SALVATORE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAPA, SALVATORE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAPA, SALVATORE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAPA, SALVATORE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAPA, SALVATORE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAPA, SALVATORE F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PAPACHRISTOU, PATRICIA
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

PAPADAKIS, CONSTANTINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAPADAKIS, CONSTANTINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAPADAKIS, CONSTANTINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAPADAKIS, CONSTANTINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAPADAKIS, CONSTANTINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAPADAKIS, CONSTANTINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAPADAKIS, KOSTAS N
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PAPAGNO, MATTEO
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PAPAGNO, MATTEO
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PAPAI, JOSEPH P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PAPAI, JOSEPH P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PAPAI, JOSEPH P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PAPAJCIK, ROBERT J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PAPALEO, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PAPALEO, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PAPALEO, LOUIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PAPANICOLAOU, ANASTASIA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PAPARELLO, BENJAMIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAPARELLO, BENJAMIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAPARELLO, BENJAMIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAPARO, ANTHONY A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PAPARO, ANTHONY A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PAPARO, ANTHONY A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PAPARO, ANTHONY A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PAPARO, ANTHONY A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PAPARO, ANTHONY A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PAPARO, ANTHONY A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PAPARO, ANTHONY A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PAPE, SAM
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

PAPE, SAM
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

PAPE, WILLIAM W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PAPE, WILLIAM W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PAPE, WILLIAM W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PAPE, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAPE, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAPE, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAPE, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAPE, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAPE, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAPE, WILLIAM W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PAPESH, DAVID M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PAPESH, DAVID M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PAPESH, RALPH
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PAPESH, RALPH
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PAPETTI, EDWIN J
SANDERS, SANDERS & BLOCK, PC
100 HERRICKS RD
MINEOLA NY 11501

PAPILION, RAYMOND J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PAPILION, RAYMOND J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PAPILLION, ABRAHAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAPILLION, ABRAHAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PAPILLION, ABRAHAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PAPILLION, ABRAHAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PAPILLION, ABRAHAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PAPILLION, ABRAHAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PAPILLION, ABRAHAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PAPILLION, ABRAHAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PAPILLION, OZIA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAPILLION, OZIA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PAPILLION, OZIA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PAPILLION, OZIA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PAPILLION, OZIA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PAPILLION, OZIA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PAPILLION, OZIA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PAPILLION, OZIA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PAPOUTSIS, ATHANASIOUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PAPOUTSIS, ATHANASIOUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PAPOUTSIS, ATHANASIOUS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PAPOUTSIS, ATHANASIOUS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PAPOUTSIS, ATHANASIOUS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PAPOUTSIS, ATHANASIOUS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PAPPA, JOSEPH J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PAPPA, JOSEPH J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PAPPACODA, ANTHONY N
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

PAPPACODA, ANTHONY N
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

PAPPAGALLO, ANTHONY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAPPAMIHIEL, LOUIS C.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PAPPAMIHIEL, LOUIS C.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PAPPAMIHIEL, LOUIS C.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PAPPAMIHIEL, LOUIS C.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PAPPAMIHIEL, LOUIS C.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PAPPAMIHIEL, LOUIS C.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PAPPAMIHIEL, LOUIS C.
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

PAPPAMIHIEL, LOUIS C.
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

PAPPAS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAPPAS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAPPAS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAPPAS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAPPAS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAPPAS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAPPAS, EDWARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PAPPAS, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PAPPAS, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PAPPAS, JAMES
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

PAPPAS, JAMES S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PAPPAS, JAMES S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PAPPAS, JAMES S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PAPPAS, JAMES S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PAPPAS, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAPPAS, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAPPAS, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAPPAS, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAPPAS, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAPPAS, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAPPAS, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAPPAS, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAPPAS, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAPPAS, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAPPAS, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAPPAS, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAPPAS, MARY J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PAPPAS, MARY J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PAPPAS, MARY J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PAPPAS, MARY J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PAPPAS, MARY J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PAPPAS, NANCY A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PAPPAS, NANCY A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PAPPAS, NANCY A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PAPPAS, NANCY A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PAPPAS, NANCY A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PAPPAS, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAPPAS, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAPPAS, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAPPAS, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAPPAS, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAPPAS, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAPPAS, NICHOLAS S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAPPAS, THOMAS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAPPAS, THOMAS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAPPAS, THOMAS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAPPEL, ENDEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAPPEL, ENDEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAPPEL, ENDEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAPPEL, ENDEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAPPEL, ENDEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAPPEL, ENDEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAQUET, OVILA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAQUET, OVILA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAQUET, OVILA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAQUET, OVILA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAQUET, OVILA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAQUET, OVILA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAQUET, OVILA R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAQUET, OVILA R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAQUET, OVILA R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAQUET, OVILA R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAQUET, OVILA R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAQUET, OVILA R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAQUETTE, JOE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PAQUETTE, JOE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PAQUETTE, JOE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PAQUETTE, JOE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PAQUETTE, JOE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PAQUETTE, JOE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PAQUETTE, RONALD A
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

PAQUIN, FERNAND A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAQUIN, FERNAND A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PAQUIN, FERNAND A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PAQUIN, FERNAND A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PAQUIN, FERNAND A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PAQUIN, FERNAND A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PAQUIN, FERNAND A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PAQUIN, FERNAND A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PAQUIN, LARRY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PAQUIN, LARRY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PARA, EDWARD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

PARA, EDWARD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PARA, EDWARD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PARA, EDWARD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PARADIS, RAYMOND J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARADIS, RAYMOND J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARADIS, RAYMOND J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARADIS, RAYMOND J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARADIS, RAYMOND J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARADIS, RAYMOND J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARADIS, RAYMOND J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARADIS, RAYMOND J
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

PARADIS, RAYMOND J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARADISO, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PARADISO, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PARADISO, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PARAGI, JOSEPH G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PARAGI, JOSEPH G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PARAGI, JOSEPH G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PARDEE, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARDEE, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARDEE, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARDEE, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PARDEE, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PARDEE, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PARDOE, NORMAN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARDOE, NORMAN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARDOE, NORMAN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARDON, DANIEL
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

PARDUE, A J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PARDUE, A J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PARDUE, DEWEY R
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

PARDUE, DEWEY R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

PARDUE, DEWEY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARDUE, DEWEY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARDUE, DEWEY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARDUE, DEWEY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARDUE, DEWEY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARDUE, DEWEY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARDY, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PARDY, JAMES
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PARDY, JAMES
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

PARDY, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PARE, CLAUDE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PARE, HENRY A
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PAREDES, ORALIA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAREDES, ORALIA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PAREDES, ORALIA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PAREDES, ORALIA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PAREDES, ORALIA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PAREDES, ORALIA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PAREDES, ORALIA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PAREDES, ORALIA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARENT, DONALD A
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

PARENT, DONALD A
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

PARENT, JOSEPH
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PARENT, KENNETH A. JR.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

PARENT, KENNETH A. JR.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PARENT, KENNETH A. JR.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PARENTE, ALEXANDER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PARENTE, ALEXANDER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PARENTE, ALEXANDER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PARGAS, SHIRLEY
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PARHAM, CAROLYN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARHAM, CELESTER
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PARHAM, CROSBY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARHAM, EUGENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARHAM, JAMES C
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

PARHAM, JEAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARHAM, JUNIUS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARHAM, KEITH B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARHAM, KEITH B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARHAM, KEITH B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARHAM, KEITH B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARHAM, KEITH B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARHAM, KEITH B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARHAM, KEITH B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARHAM, KEITH B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARHAM, LEON
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PARHAM, LEON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARHAM, LEON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARHAM, LEON
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

PARHAM, LEON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARHAM, LEON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARHAM, LEON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARHAM, LEON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARHAM, LEON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARHAM, LEON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARHAM, MONROE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PARHAM, MONROE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PARHAM, MONROE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

PARHAM, MONROE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PARHAM, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARHAM, RANDY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARHAM, THOMAS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PARHAM, THOMAS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PARIS, DELBERT
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PARIS, RAMON C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARISE, TONY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARISH, DRURY P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARISHER, BILLY J
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

PARISHER, BILLY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARISHER, BILLY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARISHER, BILLY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARISHER, BILLY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARISHER, BILLY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARISHER, BILLY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARISI, ALPHONSE J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PARISI, ALPHONSE J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PARISI, ALPHONSE J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PARISI, AMEDEO A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PARISI, AMEDEO A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PARISI, AMEDEO A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PARISI, CARMELO
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

PARISI, CARMELO
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

PARISI, CARMELO
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

PARISI, CARMELO
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

PARISI, CARMELO
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

PARISI, CARMELO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PARISI, CARMELO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PARISI, CARMELO
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

PARISI, RONALD
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

PARISO, WILLIAM C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARK, KENNETH E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PARK, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PARK-OLSON LUMBER CO
CHRISTOPHER B BRUNI ESQ
SINUNU BRUNI LLP
333 PINE ST STE 400
SAN FRANCISCO CA 94104

PARKE, WALTER
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PARKER, ALLEN
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PARKER, ALLEN
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PARKER, ALVIN V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PARKER, ANNETTE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PARKER, ANNETTE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PARKER, ARCHIE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, ARCHIE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, ARCHIE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, ARLEY RAY JR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARKER, ARLEY RAY JR. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARKER, ARLEY RAY JR. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARKER, ARLEY RAY JR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARKER, ARTHUR & GLADYS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKER, ARTHUR & GLADYS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKER, ARTHUR & GLADYS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, ARTHUR & GLADYS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKER, ARTHUR & GLADYS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKER, ARTHUR & GLADYS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKER, ARTHUR & GLADYS
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

PARKER, BEN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, BEN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, BEN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, BENJAMIN T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, BENJAMIN T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, BENJAMIN T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, BILL A
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PARKER, BILL A
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PARKER, BILL A
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PARKER, BILL A
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PARKER, BILL A
SHELLEY & SCHULTE, PC
700 EAST FRANKLIN STREET
RICHMOND VA 23218

PARKER, BILLY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PARKER, BILLY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PARKER, BOBBY J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PARKER, BOBBY R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PARKER, BOBBY R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PARKER, BOBBY R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PARKER, BOBBY R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PARKER, BOBBY R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PARKER, BOBBY R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PARKER, BOBBY R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PARKER, BOBBY R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, BOBBY R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PARKER, BOBBY R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PARKER, BOBBY R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PARKER, BOBBY R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PARKER, BOBBY R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PARKER, BOBBY R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PARKER, CARL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PARKER, CARL I
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PARKER, CARL I
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

PARKER, CARL I
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PARKER, CARL I
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

PARKER, CARL I
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

PARKER, CECIL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PARKER, CECIL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PARKER, CHARLES
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

PARKER, CHARLES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

PARKER, CHARLES L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PARKER, CHARLES L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PARKER, CHARLES L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

PARKER, CHARLES L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PARKER, CHARLES L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PARKER, CHARLES L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PARKER, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKER, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKER, CLAYTON R
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

PARKER, CLAYTON R
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

PARKER, DAN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARKER, DAN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARKER, DAN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARKER, DAN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARKER, DAN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARKER, DAN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARKER, DAN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARKER, DAN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARKER, DANIEL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, DAVID F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PARKER, DAVID F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PARKER, DAVID F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PARKER, DAVID F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PARKER, DAVID F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PARKER, DAVID F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PARKER, DAVID F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PARKER, DAVID F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PARKER, DELOIS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PARKER, DENNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKER, DENNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKER, DENNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKER, DENNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKER, DENNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKER, DENNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKER, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, DONALD C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, DONALD C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, DONALD C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, DONALD D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PARKER, DOUGLAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKER, DOUGLAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKER, DOUGLAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKER, DOUGLAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKER, DOUGLAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKER, DOUGLAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKER, DOYLE L.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

PARKER, DOYLE L.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PARKER, DOYLE L.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PARKER, EARL J.
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

PARKER, EARL J.
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

PARKER, EARL J.
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

PARKER, EARL J.
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

PARKER, EARL J.
KELLEY, JASONS, MCGOWAN,
SPINELLI, & HANNA
LLP
TWO LIBERTY PLACE, SUITE 1900
PHILADELPHIA PA 19102

PARKER, EARL J.
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

PARKER, EARL J.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PARKER, EARNEST
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARKER, EDDIE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARKER, EDDIE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARKER, EDDIE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARKER, EDDIE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARKER, EDWARD
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

PARKER, EDWARD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

PARKER, EDWIN G
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

PARKER, EDWIN G
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PARKER, EDWIN G
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PARKER, EDWIN G
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

PARKER, ELLIS T
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PARKER, ELLIS T
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PARKER, ELLIS T
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PARKER, ELLIS T
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PARKER, ELMONIA R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PARKER, ELMONIA R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PARKER, ELMONIA R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PARKER, ELMONIA R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PARKER, ELMONIA R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PARKER, ELSIE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PARKER, ERNEST J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, ERNEST J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, ERNEST J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, ERNESTINE KIRKS
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PARKER, EUGENE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PARKER, EUGENE D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

PARKER, EUGENE D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

PARKER, EUGENE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKER, EUGENE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKER, EUGENE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, EUGENE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKER, EUGENE D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKER, EUGENE D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKER, EUGENE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKER, EUGENE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKER, FRANCES V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKER, FRANCES V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKER, FRANCES V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKER, FRANCES V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKER, FRANCES V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKER, FRANCES V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKER, FRANCIS
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

PARKER, FRANK G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKER, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKER, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKER, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKER, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKER, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKER, FRED L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PARKER, GARY M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PARKER, GEOFFREY K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, GEOFFREY K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, GEOFFREY K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, GEORGE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARKER, GEORGE M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PARKER, GERALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, GILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, GLORIA G.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKER, GLORIA G.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKER, GLORIA G.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, GLORIA G.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKER, GLORIA G.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKER, GLORIA G.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKER, GLORIA G.
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PARKER, HAROLD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKER, HAROLD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKER, HAROLD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKER, HAROLD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKER, HAROLD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKER, HAROLD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKER, HAROLD T
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PARKER, HAROLD T
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PARKER, HAROLD T
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PARKER, HAROLD T
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PARKER, HAROLD T
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PARKER, HARRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PARKER, HARRY E
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

PARKER, HARRY E
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

PARKER, HENRY G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PARKER, HENRY G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PARKER, HENRY G
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

PARKER, HENRY G
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

PARKER, HENRY G
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

PARKER, HERBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, HERMAN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PARKER, HERMAN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PARKER, HERMAN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PARKER, HERMAN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PARKER, HERMAN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PARKER, HERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKER, HERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKER, HERMAN
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PARKER, HERMAN
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

PARKER, HERMAN
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PARKER, HOLLIS E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PARKER, HUBERT J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PARKER, HUBERT J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PARKER, HUBERT J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PARKER, IRIS D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARKER, IRIS D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARKER, IRIS D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARKER, IRIS D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARKER, IRIS D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARKER, IRIS D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARKER, IRIS D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARKER, IRIS D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARKER, J T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARKER, JACKIE R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PARKER, JACQUELINE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, JACQUELINE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, JACQUELINE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKER, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKER, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKER, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKER, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKER, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKER, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PARKER, JAMES
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

PARKER, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKER, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKER, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKER, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKER, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKER, JAMES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

PARKER, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PARKER, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PARKER, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PARKER, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PARKER, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PARKER, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PARKER, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PARKER, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PARKER, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PARKER, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PARKER, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PARKER, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PARKER, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PARKER, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, JAMES D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARKER, JAMES H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARKER, JAMES H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARKER, JAMES H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARKER, JAMES H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARKER, JAMES K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKER, JAMES K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKER, JAMES K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, JAMES K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKER, JAMES K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKER, JAMES K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKER, JAMES K
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

PARKER, JAMES O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, JAMES O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, JAMES O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, JAMES W
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

PARKER, JAMES W
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

PARKER, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARKER, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARKER, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARKER, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARKER, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARKER, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARKER, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARKER, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARKER, JERRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, JERRY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, JERRY W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PARKER, JOE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PARKER, JOE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PARKER, JOHN
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

PARKER, JOHN
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

PARKER, JOHN
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

PARKER, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARKER, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, JOHN D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PARKER, JOHN D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PARKER, JOHN D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PARKER, JON P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PARKER, JON P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PARKER, JON P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PARKER, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, JOSEPH W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKER, JOSEPH W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKER, LARRY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, LEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, LEROY
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PARKER, LESTER E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARKER, LESTER E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARKER, LESTER E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARKER, LESTER E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARKER, LESTER E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARKER, LESTER E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARKER, LESTER E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARKER, LESTER E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARKER, LEWIS
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

PARKER, LEWIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKER, LEWIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKER, LEWIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, LEWIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKER, LEWIS
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKER, LEWIS
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKER, LOUIS
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

PARKER, LOUIS
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

PARKER, LOUIS
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

PARKER, LOUIS
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PARKER, LOUIS
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PARKER, LOUIS
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

PARKER, LUTHER L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PARKER, MABLE
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKER, MABLE
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKER, MABLE
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKER, MABLE
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKER, MABLE
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKER, MABLE
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKER, MARIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARKER, MARLENE E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, MARTHA L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARKER, MARTHA L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARKER, MARTHA L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARKER, MARTHA L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARKER, MARTHA L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARKER, MARTHA L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARKER, MARTHA L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARKER, MARTHA L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

PARKER, MARY
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PARKER, MARY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PARKER, MARY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PARKER, MARY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PARKER, MARY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PARKER, MATTHEW, SR
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKER, MATTHEW, SR
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKER, MELVIN I
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARKER, MIALES G
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

PARKER, MIALES G
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

PARKER, MIALES G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKER, MIALES G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKER, MIALES G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, MIALES G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKER, MIALES G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKER, MIALES G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKER, MICHAEL F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, MICHAEL F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, MICHAEL F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, MICHAEL L
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

PARKER, MICHAEL L
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

PARKER, MICHAEL L
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

PARKER, MICHAEL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKER, MICHAEL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKER, MICHAEL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, MICHAEL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKER, MICHAEL L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKER, MICHAEL L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKER, NAT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARKER, NORRIS
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

PARKER, NORRIS
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PARKER, NORRIS
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PARKER, NORRIS
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PARKER, PAT V ARMSTRONG
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

PARKER, PERCY S
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

PARKER, PERCY S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARKER, PERCY S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARKER, PERCY S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARKER, PERCY S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARKER, PERCY S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARKER, PERCY S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARKER, PERCY S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARKER, PERCY S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARKER, PRINTIST
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, PRINTIST
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, PRINTIST
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, QUINCY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKER, QUINCY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKER, QUINCY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKER, QUINCY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKER, QUINCY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKER, QUINCY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKER, RAY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKER, RAY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKER, RAYMOND B
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PARKER, RAYMOND B
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PARKER, RAYMOND W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKER, RAYMOND W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKER, REUBEN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, REUBEN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, REUBEN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PARKER, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PARKER, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PARKER, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, ROBERT A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PARKER, ROBERT D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PARKER, ROBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PARKER, ROBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PARKER, ROBERT N
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PARKER, ROBERT N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PARKER, ROBERT N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PARKER, ROBERT S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PARKER, ROBERT S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PARKER, ROBERT S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PARKER, ROBERT S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PARKER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKER, RODERICK
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

PARKER, RODERICK
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

PARKER, RODERICK
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

PARKER, ROGER A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PARKER, ROLAND T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKER, ROLAND T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKER, ROLAND T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKER, ROLAND T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKER, ROLAND T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKER, ROLAND T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKER, RONALD
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PARKER, ROOSEVELT L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

PARKER, RUFUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKER, RUFUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKER, RUSSELL H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, RUSSELL H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, RUSSELL H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, SAMMY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

PARKER, SAMMY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PARKER, SAMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKER, SAMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKER, SAMMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKER, SAMMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKER, SAMMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, SAMMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKER, SAMMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKER, SAMMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKER, SAMPSON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARKER, SARAH M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKER, SARAH M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKER, SARAH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, SHIRLEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKER, SHIRLEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKER, SHIRLEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, SHIRLEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKER, SHIRLEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKER, SHIRLEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKER, SHIRLEY
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

PARKER, SHIRLEY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, SHIRLEY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKER, SHIRLEY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKER, SIDNEY W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARKER, THEODORE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, THOMAS A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PARKER, THOMAS L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PARKER, THOMAS L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PARKER, THOMAS L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PARKER, THOMAS L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PARKER, THOMAS L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PARKER, TIMOTHY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PARKER, TONY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PARKER, WALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKER, WALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKER, WALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKER, WALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKER, WALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKER, WALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKER, WALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKER, WALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKER, WALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKER, WALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKER, WALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKER, WALBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKER, WALLACE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARKER, WALTER J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PARKER, WALTER J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PARKER, WANDA
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PARKER, WANDA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PARKER, WANDA
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PARKER, WANDA
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PARKER, WANDA
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

PARKER, WANDA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PARKER, WANDA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PARKER, WANDA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PARKER, WARREN A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKER, WARREN A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKER, WARREN A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, WARREN A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKER, WARREN A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKER, WARREN A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKER, WARREN A
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

PARKER, WARREN E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PARKER, WAYNE G
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PARKER, WAYNE G
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PARKER, WAYNE G
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PARKER, WAYNE G
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PARKER, WILLIAM
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

PARKER, WILLIAM
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

PARKER, WILLIAM
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

PARKER, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PARKER, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PARKER, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKER, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKER, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, WILLIAM C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PARKER, WILLIAM N
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PARKER, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, WILLIE
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PARKER, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, WILLIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKER, WILLIE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKER, WILLIE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKER, WILLIS L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKER, WILLIS L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKER, WILLIS L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKER, WILLIS L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKER, WILLIS L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKER, WILLIS L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKER, WILLIS L
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

PARKERSON, ELVIN J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

PARKIN, JACK
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARKIN, JACK
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARKIN, JACK
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARKIN, JACK
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARKIN, OLIVER E. & GOL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARKIN, OLIVER E. & GOL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARKIN, OLIVER E. & GOL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARKIN, OLIVER E. & GOL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARKINS, HENRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PARKINS, HENRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PARKINSON, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKINSON, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKINSON, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKINSON, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKINSON, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKINSON, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKINSON, GARTH & LUANNE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PARKINSON, GARTH & LUANNE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKINSON, GARTH & LUANNE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKINSON, GARTH & LUANNE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKINSON, GARTH & LUANNE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKINSON, GARTH & LUANNE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKINSON, GARTH & LUANNE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKINSON, GARTH & LUANNE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PARKINSON, WILLIE ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARKINSON, WILLIE ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARKINSON, WILLIE ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARKINSON, WILLIE ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARKINSON, WILLIE ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARKINSON, WILLIE ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARKINSON, WILLIE ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARKINSON, WILLIE ROBERT
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

PARKINSON, WILLIE ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARKISON, REX
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PARKKONEN, ELDEN D
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

PARKKONEN, ELDEN D
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

PARKS, ALBERT J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKS, ALBERT J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARKS, ALBERT J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARKS, ALEX
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKS, ALEX
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKS, ALEX
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKS, ALEX
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKS, ALEX
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKS, ALEX
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKS, ANDREW L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKS, BILLY J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PARKS, BILLY J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

PARKS, BILLY J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PARKS, BILLY J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PARKS, BRADLEY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARKS, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKS, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKS, CHARLES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARKS, CHARLES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARKS, CHARLES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARKS, CHARLES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARKS, CHARLES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARKS, CHARLES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARKS, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKS, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKS, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKS, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKS, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKS, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKS, CHARLES S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKS, CHARLES S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKS, DALTON
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PARKS, DALTON
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PARKS, DALTON
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PARKS, DALTON
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PARKS, DALTON
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PARKS, DAVID
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PARKS, DAVID
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PARKS, DAVID
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PARKS, DAVID
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PARKS, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKS, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKS, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKS, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKS, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKS, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKS, EDDRESS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PARKS, EDWARD L
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PARKS, EDWARD L
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

PARKS, EDWARD L
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PARKS, EDWARD L
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PARKS, EMMIT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARKS, EMMIT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARKS, ERNEST H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKS, FRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PARKS, FRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PARKS, HENRY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PARKS, HENRY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PARKS, HERMAN S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PARKS, HERMAN S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PARKS, HERMAN S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PARKS, HERMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKS, HERMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKS, HERMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKS, HERMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKS, HERMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKS, HERMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKS, HERMAN S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PARKS, HOWARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PARKS, HUBERT E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PARKS, HUBERT E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PARKS, HUBERT E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PARKS, HUBERT E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PARKS, HUBERT E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PARKS, INEZ B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PARKS, INEZ B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PARKS, INEZ B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PARKS, INEZ B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PARKS, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKS, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKS, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKS, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKS, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKS, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKS, LARRY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKS, LLOYD R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARKS, LLOYD R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARKS, LLOYD R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARKS, LLOYD R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARKS, LUTHER
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

PARKS, LUTHER
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

PARKS, NEAL
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

PARKS, NEAL
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

PARKS, ONEVA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PARKS, PATSY P
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

PARKS, PATSY P
GOLDMAN & SKEEN, PA
301 N CHARLES ST
BALTIMORE MD 21201

PARKS, PATSY P
SKEEN GOLDMAN, LLP
11 E. LEXINGTON STREET
BALTIMORE MD 21202

PARKS, PHILLIP E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARKS, RONALD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARKS, RONALD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARKS, RONALD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARKS, RONALD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARKS, RONALD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARKS, RONALD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARKS, RONALD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARKS, RONALD D
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

PARKS, RONALD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARKS, STANLEY A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKS, STANLEY A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKS, STANLEY A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKS, STANLEY A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKS, STANLEY A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKS, STANLEY A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKS, THOMAS L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PARKS, THOMAS L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PARKS, THOMAS L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PARKS, THOMAS L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PARKS, W D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PARKS, W D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PARKS, W D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PARKS, W D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PARKS, W D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PARKS, WARREN L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKS, WARREN L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKS, WARREN L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKS, WARREN L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKS, WARREN L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKS, WARREN L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKS, WILLIAM F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PARKS, WILLIAM F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PARKS, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKS, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKS, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKS, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKS, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKS, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARKS, WILLIAM F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PARKS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARKS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARKS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARKS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARKS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARKS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARLETT, VERNON R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PARLETT, VERNON R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PARLETT, VERNON R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PARLOR, DONZELLE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

PARLOR, DONZELLE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PARLOR, DONZELLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARLOR, DONZELLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARLOR, DONZELLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARLOR, DONZELLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARLOR, DONZELLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARLOR, DONZELLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARLOR, DONZELLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARLOR, DONZELLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARMAR, JAMES
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PARMENTIER, THOMAS R
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PARMENTIER, THOMAS R
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PARMER, RALPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARMER, RANDALL L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PARNELL, CECIL L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PARNELL, CECIL L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PARNELL, CECIL L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PARNELL, CECIL L
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

PARNELL, CECIL L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

PARNELL, CECIL L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

PARNELL, DONALD W
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

PARNELL, DONALD W
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

PARNELL, DONALD W
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

PARNELL, DONALD W
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

PARNELL, DONALD W
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

PARNELL, DONALD W
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

PARNELL, JOHN
HEATH, ROBERT N, ESQ
305 S ADAMS ST
PENSACOLA FL 32591

PARNELL, JOHN
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

PARNELL, KENNETH W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARNELL, LILLIE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARNELL, LYMAN L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PARNELL, LYMAN L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PARNELL, LYMAN L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PARNELL, LYMAN L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PARNELL, RAFORD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PARNELL, RAFORD
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PARNELL, RAFORD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PARNELL, RAFORD
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PARNELL, RAFORD
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PAROG, BERT N. & SHARO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAROG, BERT N. & SHARO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAROG, BERT N. & SHARO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAROG, BERT N. & SHARO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARR, FRED C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARRA, HENRY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PARRA, JUAN M
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

PARRACK, JOSEPH G
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PARRADIS, HAROLD J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PARRADIS, HAROLD J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PARRENT, STEVEN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

PARRILLO, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARRILLO, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARRILLO, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARRILLO, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARRILLO, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARRILLO, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARRINO, FELIX
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PARRINO, FELIX
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PARRINO, FELIX
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PARRINO, FELIX
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PARRINO, FELIX
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PARRINO, FELIX
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PARRINO, FELIX
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PARRINO, FELIX
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PARRINO, FELIX
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PARRINO, FELIX
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PARRINO, FELIX
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PARRINO, FELIX
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PARRINO, FELIX
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PARRINO, FELIX
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PARRIS, ARTHUR
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PARRIS, ARTHUR
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PARRIS, CLARENCE E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PARRIS, GEORGE
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

PARRIS, GEORGE
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

PARRIS, GROVER C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PARRIS, GROVER C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PARRIS, THOMAS F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PARRIS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARRIS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARRIS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARRIS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARRIS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARRIS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARRISH, CARLETON & ELIZ
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARRISH, CARLETON & ELIZ
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARRISH, CARLETON & ELIZ
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARRISH, CARLETON & ELIZ
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARRISH, CARLETON & ELIZ
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARRISH, CARLETON & ELIZ
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARRISH, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARRISH, GEORGE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARRISH, GLYN R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARRISH, GLYN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARRISH, GLYN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARRISH, GLYN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARRISH, GLYN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARRISH, GLYN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARRISH, GLYN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARRISH, GLYN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARRISH, GLYN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARRISH, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARRISH, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARRISH, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARRISH, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARRISH, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARRISH, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARRISH, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARRISH, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARRISH, JOHN F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARRISH, JOHN F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARRISH, JOHN F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARRISH, JOHN F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARRISH, LARRY R.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PARRISH, LARRY R.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PARRISH, LARRY R.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PARRISH, LARRY R.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PARRISH, LARRY R.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PARRISH, LARRY R.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

PARRISH, LEE D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARRISH, LEE D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PARRISH, LEE D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PARRISH, LEWIS
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PARRISH, REUBEN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARRISH, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARRISH, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARRISH, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARRISH, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARRISH, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARRISH, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARRISH, RONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARROTT, ALLAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARROTT, ALLAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARROTT, ALLAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARROTT, ALLAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARROTT, ALLAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARROTT, ALLAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARROTT, BOBBY D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARROTT, BOBBY D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARROTT, FREDERICK J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PARROTT, FREDERICK J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PARROTT, FREDERICK J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PARROTT, FREDERICK J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PARROTT, FREDERICK J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PARROTT, FREDERICK J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PARROTT, FREDERICK J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PARROTT, FREDERICK J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PARROTT, WILTON D
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

PARROTT, WILTON D
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

PARRY, ARTHUR
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PARRY, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARRY, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARRY, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARRY, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARRY, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARRY, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARRY, ARTHUR
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PARRY, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PARRY, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PARRY, LYLE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PARRY, SIDNEY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PARRY, SIDNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARRY, SIDNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARRY, SIDNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARRY, SIDNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARRY, SIDNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARRY, SIDNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARSLEY, DARREL
KELLER, FISHBACK & JACKSON
LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

PARSON, CARLTON L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PARSON, CHARLES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARSON, HARRY T
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PARSON, HARRY T
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PARSON, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARSON, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARSON, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARSON, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARSON, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARSON, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARSON, JEWEL
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

PARSON, JEWEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARSON, JEWEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARSON, JEWEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARSON, JEWEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARSON, JEWEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARSON, JEWEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARSON, JIMMIE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARSON, JIMMIE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARSON, LEDORA
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

PARSON, WILBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARSON, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PARSONS BEHLE AND LATIMER PC
KATHARINE VENTI ESQ
ONE UTAH CENTER
SALT LAKE CITY UT 84145-0898

PARSONS, AUDREY E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARSONS, AUDREY E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARSONS, AUDREY E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARSONS, AUDREY E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARSONS, BOBBY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARSONS, CECIL C. & LEON
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARSONS, CECIL C. & LEON
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARSONS, CECIL C. & LEON
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARSONS, CECIL C. & LEON
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARSONS, CLARENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARSONS, CLARENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARSONS, CLARENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARSONS, CLARENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARSONS, CLARENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARSONS, CLARENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARSONS, CLARENCE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PARSONS, CLARENCE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PARSONS, CLARENCE E
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PARSONS, CLARENCE E
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PARSONS, DAVID L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

PARSONS, DAVID L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

PARSONS, DAVID L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PARSONS, DAVID L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PARSONS, DAVID L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PARSONS, DAVIS R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PARSONS, GEORGE E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PARSONS, GEORGE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARSONS, GERALD A.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PARSONS, GERALD A.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PARSONS, GERALD A.
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PARSONS, GERALD A.
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

PARSONS, GERALD A.
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PARSONS, GERALD A.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PARSONS, IKEY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARSONS, IKEY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARSONS, JAMES E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARSONS, JAMES E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARSONS, JAMES E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARSONS, JAMES E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARSONS, KEITH E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARSONS, KEITH E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARSONS, KEITH E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARSONS, KEITH E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARSONS, LAKEN & JOAN V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARSONS, LAKEN & JOAN V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARSONS, LAKEN & JOAN V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARSONS, LAKEN & JOAN V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARSONS, MARILYN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARSONS, MILLER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PARSONS, MILTON H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PARSONS, MILTON H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PARSONS, MILTON H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PARSONS, MILTON H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PARSONS, MILTON H
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PARSONS, MILTON H
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

PARSONS, MILTON H
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PARSONS, MORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARSONS, MORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARSONS, MORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARSONS, MORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARSONS, MORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARSONS, MORRIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARSONS, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PARSONS, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PARSONS, PATRICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PARSONS, PHIL R
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

PARSONS, PHIL R
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

PARSONS, PHIL R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PARSONS, PHIL R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PARSONS, PHIL R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PARSONS, PHIL R
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

PARSONS, RICKY L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PARSONS, RICKY L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PARSONS, RICKY L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PARSONS, RICKY L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PARSONS, RICKY L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PARSONS, RICKY L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PARSONS, RICKY L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PARSONS, RICKY L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PARSONS, ROBERT V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PARSONS, ROBERT V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PARSONS, ROBERT V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PARSONS, ROBERT V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PARSONS, THEODORE J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PARSONS, THEODORE J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PARSONS, THOMAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARSONS, WALTON
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

PARSONS, WESTLEY W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PART, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PART, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PART, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PART, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PART, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PART, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARTAIN, GRADY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARTAIN, GRADY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARTAIN, LARRY B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PARTAIN, LARRY B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PARTAIN, LARRY B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PARTAIN, LARRY B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PARTAIN, MARY N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PARTAIN, MARY N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PARTAIN, WILLIIE I.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PARTAIN, WILLIIE I.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PARTAIN, WILLIIE I.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PARTAIN, WILLIIE I.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PARTAIN, WILLIIE I.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PARTAIN, WILLIIE I.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PARTAIN, WILLIIE I.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PARTAIN, WILLIIE I.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PARTEE, JOSEPH A.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PARTEE, JOSEPH A.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PARTEE, JOSEPH A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PARTEE, JOSEPH A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PARTEE, JOSEPH A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PARTEE, JOSEPH A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PARTEE, JOSEPH A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PARTEE, JOSEPH A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PARTEE, JOSEPH A.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PARTEN, HARRY L.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

PARTEN, HARRY L.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PARTEN, HARRY L.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PARTEN, HARRY L.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PARTEN, HARRY L.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PARTEN, HARRY L.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PARTENIO, CHARLES M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PARTENIO, CHARLES M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PARTENIO, CHARLES M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PARTIN, CLARENCE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PARTIN, WESLEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PARTLOW, EVA E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PARTLOW, JOSEPH A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PARTLOW, JOSEPH A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PARTLOW, JOSEPH A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PARTLOW, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARTLOW, WILLIAM I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PARTRIDGE, LLOYD C
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

PARTRIDGE, LLOYD C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PARTRIDGE, STANLEY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

PARTRIDGE, WANDA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PARVIN, CHARLES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

PARVIS, JOSEPH W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PARVIS, JOSEPH W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PARVIS, JOSEPH W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PARZILE, PHILIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PARZILE, PHILIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PARZILE, PHILIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PASCARELLA, R
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

PASCARELLA, R
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

PASCARELLA, R
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

PASCARELLA, R
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

PASCARELLA, R
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

PASCARELLA, R
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

PASCH, HARVEY L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PASCH, HARVEY L
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

PASCHAL, JOSEPH F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PASCHAL, JOSEPH F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PASCHAL, JESSE O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PASCHALL, LILLIE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PASCHALL, PAMELA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PASCHALL, PAMELA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PASCHALL, PAMELA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PASCHALL, PAMELA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PASCHALL, PAMELA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PASCHALL, PAMELA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PASCHALL, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PASCO, REYNALDO D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PASCO, REYNALDO D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PASCO, REYNALDO D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PASCOE, THOMAS
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

PASCUA, ROMEO
CUSHINE, DOUGLAS F AND
CASSIDAY, BENJAMIN
4224 WAIALAE AVE STE 5
HONOLULU HI 96816

PASCUCCI, MARIANO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PASCUCCI, MARIANO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PASCUCCI, MARIANO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PASE, ROSS E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PASE, ROSS E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PASE, ROSS E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PASE, ROSS E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PASE, ROSS E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PASE, ROSS E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PASE, ROSS E
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

PASEK, CARL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PASHUCCO, FRANK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PASHUCCO, FRANK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PASHUCCO, FRANK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PASHUCCO, FRANK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PASHUCCO, FRANK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PASHUCCO, FRANK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PASHUCCO, FRANK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PASHUCCO, FRANK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PASI, ALFRED & JEAN V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PASI, ALFRED & JEAN V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PASI, ALFRED & JEAN V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PASI, ALFRED & JEAN V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PASI, ALFRED & JEAN V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PASI, ALFRED & JEAN V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PASILLAS, ANTONIO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PASILLAS, ANTONIO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PASILLAS, ANTONIO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PASILLAS, ANTONIO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PASILLAS, ANTONIO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PASILLAS, ANTONIO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PASILLAS, ANTONIO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PASILLAS, ANTONIO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PASILLAS, ANTONIO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PASILLAS, ANTONIO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PASILLAS, ANTONIO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PASILLAS, ANTONIO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PASILLAS, ANTONIO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PASILLAS, ANTONIO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PASKAUSKAS, JOSEPH
CATES MAHONEY, LLC
216 W POINTE DR # A
SWANSEA IL 62226

PASKAUSKAS, JOSEPH
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

PASKE, DEAN L
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

PASKO, RICHARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PASKO, RICHARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PASKO, RICHARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PASKO, RICHARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PASKO, RICHARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PASKO, RICHARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PASQUALE, PALMERINO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PASQUALE, PALMERINO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PASQUALE, PALMERINO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PASQUALE, RICHARD J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PASS, TERRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PASS, TERRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PASS, TERRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PASSAFUME, MICHAEL J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PASSAFUME, MICHAEL J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PASSAFUME, MICHAEL J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PASSAFUME, MICHAEL J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PASSAFUME, MICHAEL J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PASSAFUME, MICHAEL J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PASSAFUME, MICHAEL J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PASSAFUME, MICHAEL J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PASSARELLA, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PASSARELLA, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PASSARELLA, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PASSARELLI, THOMAS J
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

PASSELIS, STAMATIOS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PASSELIS, STAMATIOS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PASSELIS, STAMATIOS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PASSIG, RICHARD C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PASSIG, RICHARD C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PASSIG, RICHARD C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PASSIG, RICHARD C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PASSIG, RICHARD C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PASSIG, RICHARD C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PASSIG, RICHARD C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PASSIG, RICHARD C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PASSIG, RICHARD C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PASSIG, RICHARD C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PASSIG, RICHARD C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PASSIG, RICHARD C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PASSIG, RICHARD C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PASSIG, RICHARD C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PASSINO, ANDREW P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PASSINO, ANDREW P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PASSINO, ANDREW P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PASSMORE, EDWARD C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PASSMORE, EDWARD C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PASSMORE, JOHN W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PASTA, SALVATORE M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PASTA, SALVATORE M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PASTA, SALVATORE M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PASTA, SALVATORE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PASTA, SALVATORE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PASTA, SALVATORE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PASTA, SALVATORE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PASTA, SALVATORE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PASTA, SALVATORE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PASTERSKI, JEFFERY H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PASTERSKI, JEFFERY H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PASTERSKI, JEFFERY H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PASTERSKI, JEFFERY H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PASTERSKI, JEFFERY H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PASTERSKI, JEFFERY H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PASTERSKI, JEFFERY H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PASTERSKI, JEFFERY H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PASTOR, STEPHEN E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PASTOR, STEPHEN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PASTOR, STEPHEN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PASTORE, VINCENT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PASTORE, VINCENT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PASTORE, VINCENT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PASTORE, VINCENT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PASTORE, VINCENT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PASTORE, VINCENT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PASTORE, VINCENT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PASTORE, VINCENT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PASTURZAK, ARTHUR J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PASTURZAK, ARTHUR J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PASTURZAK, ARTHUR J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PASTURZAK, ARTHUR J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PASULA, EDWARD & VIOLET
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PASULA, EDWARD & VIOLET
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PASULA, EDWARD & VIOLET
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PASULA, EDWARD & VIOLET
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PASULA, EDWARD & VIOLET
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PASULA, EDWARD & VIOLET
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PASULA, EDWARD & VIOLET
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PASULA, EDWARD & VIOLET
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PATAGNO, NICHOLAS JR V E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PATAGNO, NICHOLAS JR V E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PATAGNO, NICHOLAS JR V E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PATAGNO, NICHOLAS JR V E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PATAGNO, NICHOLAS JR V E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PATAGNO, NICHOLAS JR V E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PATCH, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PATCH, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PATCH, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PATCH, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PATCH, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PATCH, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PATCHELL, RICHARD D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PATCHELL, RICHARD D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PATCHELL, RICHARD D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PATCHELL, RICHARD D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PATCHES, LADD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PATCHES, LADD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PATCHES, LADD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PATCHES, LADD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PATCHES, LADD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PATCHES, LADD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PATE, ALVIN A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATE, ALVIN A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATE, ARNOLD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATE, ARNOLD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATE, ARNOLD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PATE, BOBBY LEE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PATE, BOBBY LEE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PATE, CHARLES O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATE, CHARLES O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATE, CHARLES O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATE, CHARLES O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATE, CHARLES O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATE, CHARLES O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATE, CHARLES O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATE, CHARLES O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATE, DONALD L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PATE, EUGENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PATE, EUGENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PATE, EUGENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PATE, EUGENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PATE, EUGENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PATE, EUGENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PATE, EUGENE
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

PATE, EVELYN D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PATE, EVELYN D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PATE, EVELYN D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PATE, EVELYN D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PATE, EVELYN D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PATE, FREDDIE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATE, FREDDIE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATE, FREDDIE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATE, FREDDIE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATE, FREDDIE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATE, FREDDIE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATE, FREDDIE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATE, FREDDIE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATE, JOE H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATE, JOE H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATE, JOHN J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PATE, JOHN J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PATE, JOHN W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PATE, JOHN W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PATE, MARY K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATE, MARY K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATE, ORAL W. & MARIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATE, ORAL W. & MARIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATE, RANDY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PATE, ROBERT J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PATE, ROBERT J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PATE, ROBERT J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PATE, ROBERT J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PATE, ROBERT J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PATE, ROBERT W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PATE, WAYNE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PATE, WAYNE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PATE, WINFORD O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PATEL, TRUSHAD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PATELLA, THOMAS G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PATELLA, THOMAS G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PATELLA, THOMAS G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PATEREK, PETER A
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PATEREK, PETER A
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PATERSON, SHIRLEY
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

PATILLO, ANNIE K
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PATILLO, ANNIE K
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PATILLO, ANNIE K
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PATILLO, ANNIE K
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PATILLO, CORLONUS
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

PATILLO, THERMON L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

PATILLO, THERMON L
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PATILLO, THERMON L
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PATILLO, THERMON L
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PATILLO, THERMON L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PATILLO, THERMON L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PATILLO, THERMON L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PATIN, CLARENCE
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATIN, CLARENCE
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATIN, EWERIN
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATIN, LOUIE P
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PATIN, LOUIE P
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PATIN, LOUIE P
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA BOULEVARD
EL SEGUNDO CA 90245

PATIN, LOUIE P
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PATINO, CIRILO E
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

PATLYEK, FRANK A
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PATLYEK, FRANK A
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PATON, JAMES R.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PATON, JAMES R.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PATON, JAMES R.
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PATON, JAMES R.
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PATON, JAMES R.
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PATON, JAMES R.
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PATON, JAMES R.
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PATON, JAMES R.
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PATON, JAMES R.
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PATRAW, NEAL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATRAW, NEAL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATRAW, NEAL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATRAW, NEAL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATRAW, NEAL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATRAW, NEAL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATRAW, NEAL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATRAW, NEAL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATRAW, RANDY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATRAW, RANDY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATRAW, RANDY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATRAW, RANDY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATRAW, RANDY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATRAW, RANDY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATRAW, RANDY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATRAW, RANDY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATRICK, ALFRED JR.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

PATRICK, ANDREW
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATRICK, BARBARA H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PATRICK, CATHERINE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PATRICK, DAN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATRICK, DAN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATRICK, EDNA M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PATRICK, EDNA M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PATRICK, EDNA M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PATRICK, EDNA M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PATRICK, EVELYN J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PATRICK, EVELYN J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PATRICK, EVELYN J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PATRICK, EVELYN J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PATRICK, EVELYN J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PATRICK, EVELYN J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PATRICK, EVELYN J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PATRICK, EVELYN J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PATRICK, EVELYN J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PATRICK, EVELYN J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PATRICK, EVELYN J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PATRICK, EVELYN J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PATRICK, EVELYN J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PATRICK, EVELYN J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PATRICK, GEORGE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PATRICK, GEORGE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PATRICK, GLORIA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATRICK, GLORIA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATRICK, GLORIA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PATRICK, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATRICK, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATRICK, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATRICK, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATRICK, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATRICK, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATRICK, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATRICK, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATRICK, JAMES W
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

PATRICK, JAMES W
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PATRICK, JAMES W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PATRICK, JAMES W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PATRICK, JAMES W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PATRICK, JAMES W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PATRICK, JAMES W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PATRICK, JAMES W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PATRICK, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATRICK, JOSEPH
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

PATRICK, RICHARD N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATRICK, RICHARD N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATRICK, RICHARD N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PATRICK, ROBERT L
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

PATRICK, ROSE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PATRICK, ROSE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PATRICK, ROSE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PATRICK, ROSE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PATRICK, ROSE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PATRICK, ROSE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PATRICK, RUBIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATRICK, THOMAS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PATRICK, THOMAS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PATRICK, TOMMY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PATRICK, WILLIAM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATRICK, WILLIAM N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATRICK, WILLIAM N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATRICK, WILLIAM N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PATRINICOLA, BIAGIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PATRINICOLA, BIAGIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PATRINICOLA, BIAGIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PATRO, STANLEY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATT, EDWARD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PATT, EDWARD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PATT, EDWARD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PATT, JAMES F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTEN, WAYNE M
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

PATTERSON, ABBIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PATTERSON, ALICE H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PATTERSON, ALICE H
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PATTERSON, ALICE H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PATTERSON, ALICE H
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PATTERSON, ALICE H
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PATTERSON, ANDREW
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PATTERSON, ANDREW
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PATTERSON, ANDREW
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PATTERSON, ANDREW
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PATTERSON, ANDREW
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PATTERSON, ANDREW
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PATTERSON, CHARLES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PATTERSON, CHARLES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

PATTERSON, CHARLES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PATTERSON, CHARLES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PATTERSON, CHARLES H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

PATTERSON, CHARLIE J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATTERSON, CLARENCE R
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PATTERSON, CLAUDE
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATTERSON, CLAUDE
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATTERSON, CLEAV & HAZEL V
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PATTERSON, CLEAV & HAZEL V
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PATTERSON, CLEAV & HAZEL V
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PATTERSON, CLEAV & HAZEL V
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PATTERSON, CLEAV & HAZEL V
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PATTERSON, CLEAV & HAZEL V
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PATTERSON, DANIEL L
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PATTERSON, DANIEL L
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PATTERSON, DANIEL L
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PATTERSON, DANIEL L
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PATTERSON, DANIEL L
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PATTERSON, DANIEL L
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PATTERSON, DANIEL L
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PATTERSON, DANIEL L
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PATTERSON, DANIEL L
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PATTERSON, DANIEL L
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PATTERSON, DANIEL L
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PATTERSON, DANIEL L
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PATTERSON, DANIEL L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PATTERSON, DANIEL L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PATTERSON, DETROIT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PATTERSON, DONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATTERSON, DONALD I
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PATTERSON, DONALD W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PATTERSON, DONALD W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PATTERSON, DONALD W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PATTERSON, DONALD W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PATTERSON, DOUGLAS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PATTERSON, ELEANOR V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PATTERSON, HARRY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATTERSON, HAZEL I
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTERSON, HAZEL I
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATTERSON, HAZEL I
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATTERSON, HAZEL I
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATTERSON, HAZEL I
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATTERSON, HAZEL I
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATTERSON, HAZEL I
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATTERSON, HAZEL I
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

PATTERSON, HAZEL I
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATTERSON, HENRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATTERSON, HENRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATTERSON, HENRY P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTERSON, HILTON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATTERSON, HILTON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATTERSON, HILTON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PATTERSON, HORACE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PATTERSON, JAMES
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

PATTERSON, JAMES
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

PATTERSON, JAMES
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

PATTERSON, JAMES C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

PATTERSON, JAMES C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PATTERSON, JAMES C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PATTERSON, JAMES E
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

PATTERSON, JAMES E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

PATTERSON, JAMES E
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

PATTERSON, JAMES E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PATTERSON, JAMES E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PATTERSON, JAMES E
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

PATTERSON, JAMES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTERSON, JAMES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATTERSON, JAMES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATTERSON, JAMES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATTERSON, JAMES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATTERSON, JAMES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATTERSON, JAMES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATTERSON, JAMES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATTERSON, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATTERSON, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATTERSON, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PATTERSON, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PATTERSON, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PATTERSON, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PATTERSON, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PATTERSON, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PATTERSON, JIMMIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PATTERSON, JOE W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PATTERSON, JOE W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PATTERSON, JOE W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PATTERSON, JOE W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PATTERSON, JOHN F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PATTERSON, JOHN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTERSON, JOHN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATTERSON, JOHN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATTERSON, JOHN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATTERSON, JOHN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATTERSON, JOHN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATTERSON, JOHN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATTERSON, JOHN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATTERSON, JOHN L
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

PATTERSON, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PATTERSON, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PATTERSON, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PATTERSON, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PATTERSON, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PATTERSON, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PATTERSON, JOSEPH E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PATTERSON, JOSEPH E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PATTERSON, JOSEPH E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PATTERSON, JOSEPH WILTON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PATTERSON, JOSEPH WILTON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PATTERSON, LARRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATTERSON, LAURA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PATTERSON, LAWRENCE B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PATTERSON, LAWRENCE B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PATTERSON, LAWRENCE B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PATTERSON, LAWRENCE B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PATTERSON, LESTER D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PATTERSON, LESTER D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PATTERSON, LOUIS
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PATTERSON, LOUIS
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PATTERSON, LOUIS
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PATTERSON, LOUIS
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PATTERSON, LUE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTERSON, LUE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATTERSON, LUE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATTERSON, LUE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATTERSON, LUE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATTERSON, LUE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATTERSON, LUE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATTERSON, LUE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATTERSON, LUTHER C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PATTERSON, LUTHER C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PATTERSON, LUTHER C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PATTERSON, LUTHER C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PATTERSON, LUTHER C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PATTERSON, LUTHER C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PATTERSON, MARIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PATTERSON, MARIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PATTERSON, MARIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PATTERSON, MARIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PATTERSON, MARIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PATTERSON, MARIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PATTERSON, MATT P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATTERSON, MORGAN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTERSON, MORGAN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATTERSON, MORGAN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATTERSON, MORGAN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATTERSON, MORGAN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATTERSON, MORGAN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATTERSON, MORGAN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATTERSON, MORGAN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATTERSON, NORMAN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATTERSON, NORMAN A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PATTERSON, NORMAN A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PATTERSON, NORMAN A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PATTERSON, NORMAN A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PATTERSON, NORMAN A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PATTERSON, NORMAN A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PATTERSON, NORMAN A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PATTERSON, NORMAN A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PATTERSON, NORMAN A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PATTERSON, NORMAN A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PATTERSON, NORMAN A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PATTERSON, NORMAN A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PATTERSON, NORMAN A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PATTERSON, NORMAN A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PATTERSON, RALPH B
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

PATTERSON, RALPH B
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PATTERSON, RALPH B
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

PATTERSON, ROBERT
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

PATTERSON, ROBERT D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTERSON, ROBERT D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATTERSON, ROBERT D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATTERSON, ROBERT D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATTERSON, ROBERT D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATTERSON, ROBERT D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATTERSON, ROBERT D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATTERSON, ROBERT D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATTERSON, RONALD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATTERSON, RUTH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PATTERSON, RUTH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PATTERSON, RUTH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PATTERSON, RUTH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PATTERSON, RUTH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PATTERSON, RUTH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PATTERSON, SAMUEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PATTERSON, SAMUEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PATTERSON, SANDRA D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATTERSON, SANDRA D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATTERSON, SANDRA D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PATTERSON, STEVEN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PATTERSON, THOMAS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATTERSON, THOMAS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATTERSON, THOMAS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PATTERSON, THOMAS D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PATTERSON, THOMAS H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATTERSON, THOMAS H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATTERSON, THOMAS LESTER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTERSON, THOMAS LESTER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATTERSON, THOMAS LESTER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATTERSON, THOMAS LESTER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATTERSON, THOMAS LESTER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATTERSON, THOMAS LESTER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATTERSON, THOMAS LESTER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATTERSON, THOMAS LESTER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATTERSON, VAN O
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PATTERSON, WALTER JR.
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

PATTERSON, WALTER JR.
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

PATTERSON, WENDELL L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PATTERSON, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PATTERSON, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PATTERSON, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PATTERSON, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PATTERSON, WILLIAM C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATTERSON, WILLIAM C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PATTERSON, WILLIAM C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PATTERSON, WILLIAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTERSON, WILLIAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATTERSON, WILLIAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATTERSON, WILLIAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATTERSON, WILLIAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATTERSON, WILLIAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATTERSON, WILLIAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATTERSON, WILLIAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATTERSON, WILLIE R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PATTESON, CAROL K
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PATTESON, CAROL K
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PATTI, ANTHONY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATTI, JOSEPH
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PATTI, SERINA
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PATTI, SERINA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PATTI, SERINA
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PATTI, SERINA
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PATTI, SERINA
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

PATTI, SERINA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PATTI, SERINA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PATTI, SERINA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PATTIE, WILLIAM M
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PATTIE, WILLIAM M
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PATTILLO, DAVID B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATTILLO, DAVID B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATTILLO, GEORGE
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

PATTILLO, GEORGE
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

PATTILLO, KATHERINE H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATTILLO, KATHERINE H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATTISALL, JOSEPH T. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PATTISALL, JOSEPH T. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PATTISALL, JOSEPH T. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PATTISALL, JOSEPH T. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PATTISALL, JOSEPH T. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PATTISALL, JOSEPH T. & BET
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PATTISON, ARTHELLA
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PATTISON, ARTHELLA
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

PATTISON, ARTHELLA
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

PATTON, AARON J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATTON, AARON J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATTON, ALFRED W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PATTON, ANDREW J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PATTON, ANNIE K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTON, ANNIE K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATTON, ANNIE K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATTON, ANNIE K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATTON, ANNIE K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATTON, ANNIE K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATTON, ANNIE K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATTON, ANNIE K
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

PATTON, ANNIE K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATTON, CALVIN J. JR V
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

PATTON, CARL M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PATTON, CHARLES E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

PATTON, DARRELL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATTON, DONALD V.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATTON, DONALD V.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATTON, EDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATTON, EDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATTON, ELLEN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PATTON, ERKSIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PATTON, ERKSIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PATTON, ERKSIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PATTON, ERKSIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PATTON, ERKSIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PATTON, ERKSIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PATTON, GENE V GAF & G-
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PATTON, HENRY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATTON, HENRY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATTON, HENRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PATTON, HERMAN R
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

PATTON, HERMAN R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PATTON, JACQUELINE D. V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PATTON, JAMES E
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

PATTON, JAMES E
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

PATTON, JAMES E
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

PATTON, JAMES E
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

PATTON, JOHN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PATTON, JOHN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PATTON, JOHN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PATTON, JOHN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PATTON, JOHN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PATTON, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATTON, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATTON, JOHN
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PATTON, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PATTON, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PATTON, JOHN
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

PATTON, JOHN
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PATTON, LEROY
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PATTON, LEWIS W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PATTON, LORRAINE R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTON, MACON
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PATTON, MACON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PATTON, MACON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PATTON, MACON
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

PATTON, MACON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PATTON, MACON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PATTON, MACON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PATTON, MACON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PATTON, MACON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PATTON, MACON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PATTON, RAYTHEL
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PATTON, WADE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PATTON, WADE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PATTON, WADE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PATTON, WADE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PATTON, WADE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PATTON, WADE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PATTON, WADE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PATTON, WADE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PATTON, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PATTON, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PATTON, WILLIAM
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

PATTON, WILLIAM
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

PATTON, WILLIAM
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

PATTON, WILLIAM H
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PATTON, WILLIE R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PATTON, WILLIE R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PATTONA, BRUCE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PATTONA, BRUCE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PATTONA, BRUCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PATUC, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PATUC, PAUL C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PATZ, WILHELM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PAUGH, CALVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAUGH, CATHERINE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAUGH, DAVID G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAUGH, HAROLD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAUGH, LARRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAUGH, MARION C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PAUGH, MARION C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PAUGH, MARION C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PAUGH, PATRICIA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAUGH, RACY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAUL CARLSON ASSOCIATES INC
PCA HEALTH AND SAFETY
CONSULTANTS
PAUL CARLSON
4080 SE INTERNATIONAL WAY
MILWAUKIE OR 97222-6098

PAUL, ARTHUR H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAUL, BRUCE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAUL, CARL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PAUL, CARL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PAUL, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAUL, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAUL, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAUL, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAUL, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAUL, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAUL, CARL H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PAUL, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PAUL, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PAUL, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PAUL, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PAUL, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PAUL, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PAUL, CURTIS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PAUL, CURTIS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PAUL, CURTIS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PAUL, CURTIS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PAUL, DENNIS ANDREW
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PAUL, DENNIS ANDREW
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PAUL, GARY X
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAUL, HOWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAUL, HOWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAUL, HOWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAUL, HOWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAUL, HOWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAUL, HOWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAUL, J L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PAUL, J L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PAUL, J L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PAUL, J L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PAUL, J L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PAUL, JAMES
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

PAUL, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PAUL, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PAUL, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PAUL, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PAUL, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PAUL, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PAUL, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PAUL, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PAUL, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PAUL, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PAUL, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PAUL, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PAUL, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PAUL, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PAUL, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAUL, JEFFREY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PAUL, JEFFREY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PAUL, JOHANN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PAUL, JOHANN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PAUL, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PAUL, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PAUL, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PAUL, MARION E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PAUL, MARION E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PAUL, MARION E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PAUL, MARION E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PAUL, MERLE
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

PAUL, MERLE
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

PAUL, MERLE
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

PAUL, SALLY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PAULERO, ALPHONSO M
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

PAULEY, ASA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAULEY, ASA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAULEY, ASA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAULEY, ASA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAULEY, CAROLEE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PAULEY, CAROLEE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PAULEY, CAROLEE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PAULEY, DANIEL B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAULEY, DANIEL B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAULEY, DANIEL B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAULEY, DANIEL B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAULEY, DAVID A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PAULEY, DOUGLASS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAULEY, DOUGLASS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAULEY, DOUGLASS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAULEY, DOUGLASS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAULEY, HARRY A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PAULEY, MELVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PAULEY, MELVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PAULEY, MELVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PAULEY, MELVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PAULEY, MELVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PAULEY, MELVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PAULEY, ORVILLE & SHEIL
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

PAULEY, ORVILLE & SHEIL
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

PAULEY, RAYMOND J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAULEY, RAYMOND J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAULEY, RAYMOND J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAULEY, RAYMOND J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAULEY, SHARON & LARRY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAULEY, SHARON & LARRY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAULEY, SHARON & LARRY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAULEY, SHARON & LARRY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAULEY, WALLACE
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

PAULEY, WALLACE
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

PAULFREY, DARRYL D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PAULIN, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PAULIN, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PAULIN, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PAULIN, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PAULIN, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PAULIN, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PAULIN, GEORGE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PAULING, DANIEL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAULIS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAULIS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAULIS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAULIS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAULIS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAULIS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAULK, GENE R
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

PAULS, JACOB
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PAULS, WILLIAM R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PAULS, WILLIAM R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PAULS, WILLIAM R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PAULSEN, LARRY R
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PAULSEN, LARRY R
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

PAULSEN, LARRY R
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

PAULSON, ERMA I
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAULSON, ERMA I
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PAULSON, ERMA I
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PAULSON, ERMA I
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PAULSON, ERMA I
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PAULSON, ERMA I
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PAULSON, ERMA I
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PAULSON, ERMA I
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PAVELAHAK, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PAVELAHAK, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PAVELKA, CHARLES W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PAVELKA, CHARLES W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PAVELKA, CHARLES W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PAVELKA, CHARLES W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PAVELKA, CHARLES W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PAVELKA, CHARLES W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PAVESIO, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PAVESIO, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PAVESIO, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PAVESIO, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PAVESIO, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PAVESIO, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PAVEY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAVEY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAVEY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAVEY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAVEY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAVEY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAVEY, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PAVEY, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PAVEY, ROBERT E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PAVLICH, WILLIAM P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PAVLICHDO, MICHAEL JR & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAVLICHDO, MICHAEL JR & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAVLICHDO, MICHAEL JR & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAVLICHDO, MICHAEL JR & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAVLICHDO, MICHAEL JR & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAVLICHDO, MICHAEL JR & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAVLIK, JOHN V
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PAVLIK, MICHAEL J
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

PAVOL, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PAVOL, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PAVOL, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PAVONE, PHILIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAVONE, PHILIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAVONE, PHILIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAWELSKI, FLORIAN
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

PAWELSKI, JOHN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAWELSKI, JOHN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAWELSKI, JOHN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAWLAK, MARGARET A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PAWLIK, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAWLIKOWSKI, EDWARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAWLIKOWSKI, ELIZABETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAWLOWSKI, SUZANNE
PAWLOWSKI LAW OFFICES
222 WALNUT STREET
JOHNSTOWN PA 15901-1605

PAWLOWSKI, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PAWLOWSKI, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PAWLOWSKI, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PAWSON, FLOYD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PAWSON, FLOYD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PAWSON, FLOYD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PAWSON, FLOYD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PAXTON, DOUGLAS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PAXTON, ORVAL KENNETH &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAXTON, ORVAL KENNETH &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAXTON, ORVAL KENNETH &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAXTON, ORVAL KENNETH &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYAN, RUBEN C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PAYAN, RUBEN C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PAYAN, RUBEN C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PAYAN, RUBEN C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PAYE, DANA H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAYE, DANA H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PAYE, DANA H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PAYE, DANA H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PAYE, DANA H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PAYE, DANA H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PAYE, DANA H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PAYE, DANA H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PAYETTE, MICHEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PAYLOR, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAYLOR, IDA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAYLOR, JESSE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAYLOR, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAYNE, AUDRIAN V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYNE, AUDRIAN V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAYNE, AUDRIAN V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAYNE, AUDRIAN V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYNE, BILLIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PAYNE, BILLY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PAYNE, BILLY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PAYNE, BONNIE L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PAYNE, BONNIE L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PAYNE, BONNIE L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PAYNE, BONNIE L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PAYNE, BONNIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PAYNE, BONNIE L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PAYNE, BONNIE L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PAYNE, BONNIE L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PAYNE, BONNIE L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PAYNE, BONNIE L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PAYNE, BONNIE L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PAYNE, BONNIE L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PAYNE, BONNIE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PAYNE, BONNIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PAYNE, CALVIN E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAYNE, CARL M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYNE, CARL M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAYNE, CARL M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAYNE, CARL M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYNE, CHARLES W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PAYNE, CHARLES W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PAYNE, DANNY RAY & CAR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYNE, DANNY RAY & CAR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAYNE, DANNY RAY & CAR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAYNE, DANNY RAY & CAR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYNE, DONALD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PAYNE, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAYNE, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAYNE, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAYNE, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAYNE, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAYNE, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAYNE, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PAYNE, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PAYNE, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PAYNE, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PAYNE, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PAYNE, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PAYNE, DOROTHY
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

PAYNE, EDWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PAYNE, GARY L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PAYNE, GARY L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PAYNE, GARY L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PAYNE, GARY L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PAYNE, GARY L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PAYNE, GARY L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PAYNE, GARY L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PAYNE, GARY L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PAYNE, GLENDEL
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PAYNE, GLENDEL
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PAYNE, GLENDEL
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PAYNE, GLENDEL
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PAYNE, GRADY F
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

PAYNE, GRADY F
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

PAYNE, HENRY F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAYNE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PAYNE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PAYNE, JAMES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYNE, JAMES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAYNE, JAMES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAYNE, JAMES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYNE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAYNE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAYNE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAYNE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAYNE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAYNE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAYNE, JAMES JR & ETHE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PAYNE, JAMES JR & ETHE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PAYNE, JAMES JR & ETHE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAYNE, JAMES JR & ETHE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAYNE, JAMES JR & ETHE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAYNE, JAMES JR & ETHE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAYNE, JAMES JR & ETHE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAYNE, JAMES JR & ETHE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAYNE, JAMES JR & ETHE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PAYNE, JERRY T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PAYNE, JERRY T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PAYNE, JERRY T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PAYNE, JERRY T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PAYNE, JERRY T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PAYNE, JERRY T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PAYNE, JERRY T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PAYNE, JERRY T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PAYNE, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PAYNE, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PAYNE, JOHNNIE C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PAYNE, JOHNNIE C
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

PAYNE, JOSEPH H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PAYNE, KENNETH A. V EA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PAYNE, KENNETH A. V EA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PAYNE, KENNETH A. V EA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PAYNE, KENNETH A. V EA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PAYNE, KENNETH A. V EA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PAYNE, KENNETH A. V EA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PAYNE, KENNETH A. V EA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PAYNE, KENNETH A. V EA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PAYNE, LANNY R
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

PAYNE, LANNY R
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

PAYNE, LARRY E
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

PAYNE, LINDA K
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PAYNE, LLOYD C
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

PAYNE, MICHAEL L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PAYNE, MICHAEL L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PAYNE, MICHAEL L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

PAYNE, MICHAEL L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PAYNE, MICHAEL L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PAYNE, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAYNE, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAYNE, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAYNE, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAYNE, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAYNE, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAYNE, MILLARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PAYNE, MILLARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PAYNE, MILLARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PAYNE, MILLARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PAYNE, MILLARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAYNE, MILLARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAYNE, MILLARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAYNE, MILLARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAYNE, MILLARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAYNE, MILLARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAYNE, RAY E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYNE, RAY E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAYNE, RAY E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAYNE, RAY E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYNE, RAYMOND E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAYNE, RAYMOND E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAYNE, RAYMOND E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAYNE, REUBEN B.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PAYNE, REUBEN B.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PAYNE, REUBEN B.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PAYNE, REUBEN B.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PAYNE, REUBEN B.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PAYNE, REUBEN B.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PAYNE, REUBEN B.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PAYNE, REUBEN B.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PAYNE, ROBERT A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PAYNE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAYNE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAYNE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAYNE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAYNE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAYNE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAYNE, ROBERT A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PAYNE, ROBERT A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PAYNE, ROBERT A
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

PAYNE, ROBERT H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PAYNE, ROBERT L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYNE, ROBERT L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PAYNE, ROBERT L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PAYNE, ROBERT L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PAYNE, RODNEY D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PAYNE, ROY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PAYNE, SHIRLEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAYNE, WALTER G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PAYNE, WALTER G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PAYNE, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAYNE, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAYNE, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAYNE, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAYNE, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAYNE, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PAYNE, WALTER G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PAYNE, WALTER G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PAYNE, WALTER J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

PAYNE, WALTER J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

PAYNE, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PAYNE, WILLIAM H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PAYSINGER, ROBERT H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PAYSINGER, ROBERT H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PAYSINGER, ROBERT H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PAYSINGER, ROBERT H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PAYSOUR, RAYMOND M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAYSOUR, RONALD S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAYTON, ALBERT R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PAYTON, ALBERT R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PAYTON, BENJAMIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAYTON, BENJAMIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAYTON, BENJAMIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAYTON, CALLOWAY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PAYTON, DANNY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAYTON, DONALD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAYTON, HOLLIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PAYTON, JAMES
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

PAYTON, ROBERT D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PAYTON, ROBERT D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PAYTON, ROBERT VERNON V
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

PAYTON, ROBERT VERNON V
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

PAYTON, THERESA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PAZAMICKAS, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PAZAMICKAS, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PAZAMICKAS, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PAZDA, NORMAN
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

PAZDZIENSKI, ADELE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PAZDZIENSKI, ADELE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PAZDZIENSKI, ADELE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PAZDZIENSKI, ADELE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PAZDZIENSKI, ADELE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PAZDZIENSKI, ADELE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEA, THOMAS E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PEA, THOMAS E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PEA, THOMAS E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PEABODY, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PEABODY, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PEACE, ALLEN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PEACE, ANTHONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEACE, ARTHUR L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEACE, ARTHUR L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

PEACE, HELEN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEACE, IAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PEACE, IAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PEACE, IAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PEACE, IAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PEACE, IAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PEACE, IAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PEACE, JERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PEACH, BETSY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEACH, BETSY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEACH, BETSY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEACH, BETSY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEACH, BETSY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEACH, BETSY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEACH, ROLAND P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEACH, ROLAND P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEACH, ROLAND P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEACH, ROLAND P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEACH, ROLAND P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEACH, ROLAND P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEACH, ROLAND P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PEACH, ROLAND P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PEACOCK, BRADY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEACOCK, BRADY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEACOCK, BRADY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEACOCK, BRADY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEACOCK, BRADY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEACOCK, BRADY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEACOCK, BRADY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PEACOCK, CECIL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PEACOCK, CECIL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PEACOCK, CECIL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PEACOCK, CECIL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PEACOCK, CECIL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PEACOCK, CECIL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PEACOCK, CECIL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PEACOCK, CECIL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PEACOCK, DOUGLAS
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

PEACOCK, IRVING W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEACOCK, IRVING W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEACOCK, IRVING W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEACOCK, MICHAEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEACOCK, PLATER B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PEACOCK, PLATER B
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PEACOCK, ROY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PEACOCK, WAYNE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PEACOCK, WAYNE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PEACOCK, WAYNE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PEACOCK, WAYNE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PEAK, JOSEPH W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PEAK, JOSEPH W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PEAK, JOSEPH W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PEAK, JOSEPH W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PEAKE, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEAKE, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEAKE, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEAKE, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEAKE, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEAKE, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEAKE, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEAKE, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEAKE, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEAKE, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEAKE, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEAKE, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEAKE, GEORGE
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

PEAKE, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PEAKE, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PEAKE, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PEAKE, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PEAKE, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PEAKE, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PEAKE, GUNTER M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PEAKE, GUNTER M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PEAKE, GUNTER M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PEAKE, GUNTER M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PEAKE, KATHY D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PEAKE, VIRGINIA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PEAKER, CHARLES I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEAL, PEGGY M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PEANEY, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PEANEY, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PEANEY, ALFRED
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PEARCE, ANDREW
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

PEARCE, ANDREW
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

PEARCE, ANDREW
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

PEARCE, CYRIL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PEARCE, CYRIL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PEARCE, CYRIL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PEARCE, CYRIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PEARCE, CYRIL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PEARCE, CYRIL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PEARCE, HAROLD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PEARCE, JAMES W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEARCE, JAMES W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEARCE, LARRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PEARCE, LARRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PEARCE, LORNE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PEARCE, LOYD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PEARCE, LOYD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PEARCE, LOYD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PEARCE, LOYD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PEARCE, LOYD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PEARCE, LOYD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PEARCE, LOYD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PEARCE, LOYD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PEARCE, MURRAY
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

PEARCE, MURRAY
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

PEARCE, RANDY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PEARCE, RICHARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PEARCE, ROBERT H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PEARCE, ROY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PEARL, IMA F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PEARL, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEARMAN, WILLIAM F.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PEARMAN, WILLIAM F.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PEARMON, ANTHONY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEARRE, THOMAS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEARSON, BARRY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PEARSON, BARRY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PEARSON, BARRY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PEARSON, BARRY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PEARSON, BARRY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PEARSON, BARRY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PEARSON, BILLY J
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

PEARSON, BILLY J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

PEARSON, BILLY J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PEARSON, BILLY J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

PEARSON, BILLY J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

PEARSON, BILLY J
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

PEARSON, BILLY J
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PEARSON, BILLY J
CADE, GREGORY A
2120 16TH AVENUE SOUTH
BIRMINGHAM AL 35205

PEARSON, BILLY J
ENVIRONMENTAL LITIGATION
GROUP, PC
3529 SEVENTH AVENUE SOUTH
BIRMINGHAM AL 35222

PEARSON, BILLY J
PALMER, ROBERT LESLIE
3529 SEVENTH AVENUE SOUTH
BIRMINGHAM AL 35222

PEARSON, BILLY J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PEARSON, BILLY J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PEARSON, BILLY J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PEARSON, BILLY J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

PEARSON, BILLY J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PEARSON, BILLY J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

PEARSON, CHARLES
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PEARSON, CHARLES
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PEARSON, CHARLES R
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PEARSON, CHARLES R
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PEARSON, CHARLES R
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PEARSON, CHARLES R
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PEARSON, CHARLES R
STANLEY IOLA, LLP (OK)
1323 EAST 71ST STREET, SUITE 215
TULSA OK 74136

PEARSON, CHARLES R
STANLEY IOLA, LLP (TX)
3100 MONTICELLO AVENUE, SUITE
750
DALLAS TX 75205

PEARSON, CHARLES R
UNGERMAN & IOLA
1323 EAST 71 STREET, SUITE 300
TULSA OK 74170-1917

PEARSON, CHARLES R
STANLEY IOLA, LLP (TX)
RANDY IOLA
3100 MONTICELLO AVENUE, SUITE
750
DALLAS TX 75205

PEARSON, CLARENCE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PEARSON, CLARENCE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PEARSON, CURTIS E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEARSON, CURTIS E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEARSON, DANIEL M
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

PEARSON, DENNIS H
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

PEARSON, DENNIS H
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

PEARSON, DOROTHY M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PEARSON, EARNEST
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PEARSON, EDLEN C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEARSON, EDLEN C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEARSON, EDLEN C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEARSON, EDWARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEARSON, EIIJAH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PEARSON, EIIJAH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PEARSON, EIIJAH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PEARSON, EIIJAH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PEARSON, EIIJAH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PEARSON, EIIJAH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PEARSON, EIIJAH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PEARSON, EIIJAH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PEARSON, EIIJAH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PEARSON, EIIJAH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PEARSON, EIIJAH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PEARSON, EIIJAH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PEARSON, EIIJAH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PEARSON, EIIJAH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PEARSON, EMMA J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PEARSON, EMMA J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PEARSON, EMMA J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PEARSON, EMMA J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PEARSON, GARN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEARSON, GARN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEARSON, GARN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEARSON, GARN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEARSON, GARN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEARSON, GARN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEARSON, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEARSON, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEARSON, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEARSON, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEARSON, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEARSON, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEARSON, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PEARSON, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PEARSON, JESSE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PEARSON, JOHN E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PEARSON, JOHN E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PEARSON, JOHN E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PEARSON, JOHN E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PEARSON, JOHN E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PEARSON, JOHN E
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PEARSON, JOSEPH D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PEARSON, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEARSON, LAWRENCE G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PEARSON, LEE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEARSON, LEE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEARSON, LLOYD M. SR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEARSON, LLOYD M. SR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEARSON, LLOYD M. SR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEARSON, LLOYD M. SR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEARSON, LLOYD M. SR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEARSON, LLOYD M. SR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEARSON, MILTON C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PEARSON, NILS B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PEARSON, NILS B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PEARSON, NILS B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PEARSON, NINMARK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEARSON, OMEGA
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PEARSON, OMEGA
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PEARSON, RAYMOND E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PEARSON, RAYMOND E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PEARSON, RAYMOND T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEARSON, RECO A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEARSON, RICHARD O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PEARSON, RICHARD O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PEARSON, RUBY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PEARSON, SHELTON S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PEARSON, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEARSON, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEARSON, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEARSON, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEARSON, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEARSON, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEARSON, SVEN & DOROTHY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PEARSON, SVEN & DOROTHY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PEARSON, SVEN & DOROTHY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PEARSON, SVEN & DOROTHY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PEARSON, SVEN & DOROTHY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PEARSON, SVEN & DOROTHY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PEARSON, THOMAS F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PEARSON, THOMAS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEARSON, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEASE, ALLEN G
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

PEASE, GERALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEASE, GERALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEASE, GERALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEASE, GLORIA J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PEASE, GLORIA J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PEASE, GLORIA J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PEASE, GLORIA J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PEASE, GLORIA J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PEASE, GLORIA J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PEASE, GLORIA J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PEASE, GLORIA J
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

PEASE, GLORIA J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PEASE, ROBERT S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PEASE, ROBERT S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PEASE, ROBERT S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PEASE, ROBERT S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PEASE, ROBERT S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PEASE, ROBERT S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PEASE, ROBERT S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PEASE, ROBERT S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PEASE, WILLARD
LEARNED, REILLY & LEARNED
301 WILLIAM ST
ELMIRA NY 14902

PEASE, WILLIAM
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

PEATTIE, MARION
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PEATTIE, MARION
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PEATTIE, MARION
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PEATTIE, MARION
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PEATTIE, MARION
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PEATTIE, MARION
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PEAVY, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PEAY, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PECA, JOSEPH J
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

PECA, JOSEPH J
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

PECA, JOSEPH J
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

PECA, JOSEPH J
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

PECA, JOSEPH J
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

PECA, JOSEPH J
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

PECK, BERNARD J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PECK, BERNARD J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PECK, BEVERLY E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PECK, BEVERLY E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PECK, BEVERLY E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PECK, BEVERLY E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PECK, BEVERLY E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PECK, JOHNNIE B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PECK, MICHAEL S
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PECK, MORRIS S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PECK, MORRIS S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PECK, RAYMOND
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PECKHAM, EASTON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PECKHAM, EASTON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PECKHAM, EASTON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PECKMAN, DONALD D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PECKMAN, DONALD D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PECKMAN, DONALD D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PECKMAN, DONALD D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PECORA, CLAUDE E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PECORA, CLAUDE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PECORA, CLAUDE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PECORA, CLAUDE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PECORA, CLAUDE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PECORA, CLAUDE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PECORA, CLAUDE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PECORA, CLAUDE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PECORA, CLAUDE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PECORA, JOSEPH M.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PECORA, JOSEPH M.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PECORA, JOSEPH M.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PECORA, JOSEPH M.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PECORA, JOSEPH M.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PECORA, JOSEPH M.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PECORA, JOSEPH M.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PECORA, JOSEPH M.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PECORA, JOSEPH M.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PECORA, MARIO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PECORA, MARIO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PECORA, MARIO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PECORA, MARIO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PECORA, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PECORA, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PECORA, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PECORA, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PECORA, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PECORA, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PECORA, MARIO
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

PECORARO, DOLORES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PECORARO, DOLORES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PECORARO, DOLORES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PECUKONIS, EDWARD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PECUKONIS, EDWARD T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PECUKONIS, JOSEPH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PECUKONIS, JOSEPH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PECUKONIS, JOSEPH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PECUKONIS, JOSEPH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PECUNIA-CAJIGAS, JOSE
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

PECUNIA-CAJIGAS, JOSE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PECUNIA-CAJIGAS, JOSE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PECUNIA-CAJIGAS, JOSE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PECUNIA-CAJIGAS, JOSE
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

PECUNIA-CAJIGAS, JOSE
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

PECZE, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEDDICORD, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEDDICORD, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEDDICORD, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEDDICORD, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEDDICORD, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEDDICORD, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEDEN, JAMES W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PEDEN, JAMES W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PEDEN, JAMES W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PEDERSEN, GENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEDERSEN, GENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEDERSEN, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEDERSEN, KENNETH A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PEDERSEN, RICHARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEDERSON, FRIEDA & THOMAS
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PEDERSON, FRIEDA & THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PEDERSON, FRIEDA & THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PEDERSON, FRIEDA & THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PEDERSON, FRIEDA & THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PEDERSON, FRIEDA & THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PEDERSON, FRIEDA & THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PEDERSON, FRIEDA & THOMAS
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PEDERSON, GORDON E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PEDERSON, GORDON E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PEDERSON, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PEDERSON, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PEDERSON, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PEDERSON, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PEDERSON, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PEDERSON, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PEDERSON, ROGER
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PEDERSON, ROGER
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PEDHANIAK, EUGENE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PEDICINI, MARY
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PEDICINI, MARY
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PEDIGO, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEDIGO, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEDLICO, THOMAS J.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PEDLICO, THOMAS J.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PEDLICO, THOMAS J.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PEDLICO, THOMAS J.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PEDLICO, THOMAS J.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PEDLICO, THOMAS J.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PEDLICO, THOMAS J.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PEDLICO, THOMAS J.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PEDONE, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PEDONE, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PEDONE, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PEDONE, JOSEPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEDRETTI, CHARLES
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

PEDRICK, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEDRICK, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEDRICK, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEDRICK, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEDRICK, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEDRICK, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEDRICK, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEDRICK, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEDRICK, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEDRICK, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEDRICK, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEDRICK, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEDRICK, DEBRA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEDRICK, DEBRA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEDRICK, DEBRA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEDRICK, DEBRA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEDRICK, DEBRA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEDRICK, DEBRA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEDRICK, DEBRA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEDRICK, DEBRA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEDRICK, DEBRA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEDRICK, DEBRA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEDRICK, DEBRA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEDRICK, DEBRA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEDRICK, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEDRICK, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEDRICK, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEDRICK, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEDRICK, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEDRICK, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEECHER, GEORGE L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PEECHER, GEORGE L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PEECHER, GEORGE L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

PEECHER, GEORGE L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PEEK, BERNARD L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

PEEK, BERNARD L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

PEEK, CHARLIE J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PEEK, CHARLIE J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PEEK, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEEK, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEEK, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEEK, JOHN L
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

PEEK, MARY E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PEEK, MARY E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PEEK, MARY E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PEEK, MARY E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PEEKS, DEROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PEEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEEL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEEL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEEL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEEL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEEL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEEL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEELE, EDWARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PEELE, EDWARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PEELE, EDWARD E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PEELE, RAYMOND W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PEELE, RAYMOND W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PEELE, RAYMOND W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PEELE, TERRY D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PEELE, TERRY D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PEELE, TERRY D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PEELEN, FRANK H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PEELEN, FRANK H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PEELEN, FRANK H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PEEPLES, DALLAS M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PEEPLES, HAROLD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEEPLES, HAROLD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEER, BRYAN
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PEER, JAMES H. V OWEN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PEER, WAYNE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PEET, BISHOP
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

PEET, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEET, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEET, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEGG, HARRY J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PEGG, MICHAEL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEGHI, WALTER R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEGHI, WALTER R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEGHI, WALTER R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEGRAM, ANDERSON L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PEGRAM, ANDERSON L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PEGRAM, HOWARD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEGRAM, JERE D
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PEGULA, MICHAEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PEGULA, MICHAEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PEIFFER, CHARLES A. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEIFFER, CHARLES A. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEIFFER, CHARLES A. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEIFFER, CHARLES A. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEIFFER, CHARLES A. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEIFFER, CHARLES A. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEIFFER, HARRY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PEIFFER, HARRY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PEIL, LINDA A
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

PEIL, LINDA A
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

PEIL, LINDA A
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

PEIRCE, CALVIN C.
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PEITLER, C
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

PEITLER, C
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

PEITLER, C
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

PEITLER, C
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

PEITLER, C
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

PEITLER, C
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

PEKATOWSKI, STANLEY E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PEKATOWSKI, STANLEY E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PEKATOWSKI, STANLEY E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PEKATOWSKI, STANLEY E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PEKATOWSKI, STANLEY E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PEKATOWSKI, STANLEY E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PEKATOWSKI, STANLEY E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PEKATOWSKI, STANLEY E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PEKATOWSKI, STANLEY E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PEKATOWSKI, STANLEY E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PEKATOWSKI, STANLEY E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PEKATOWSKI, STANLEY E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PEKATOWSKI, STANLEY E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PEKATOWSKI, STANLEY E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PELAEZ, PAUL
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

PELAS, DON A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PELESKY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PELESKY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PELESKY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PELESKY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PELESKY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PELESKY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PELFREY, WILLIAM F
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PELFREY, WILLIAM F
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PELFREY, WILLIAM F
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PELFREY, WILLIAM F
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PELFREY, WILLIAM F
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PELICONE, ANTHONY M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PELICONE, ANTHONY M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PELICONE, ANTHONY M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PELISSIER, PAUL
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

PELL, GERARD VAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PELL, GERARD VAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PELL, GERARD VAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PELL, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PELL, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PELL, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PELL, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PELL, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PELL, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PELLEGRINI, AUGUST
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PELLEGRINI, DOMINIC V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PELLEGRINI, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PELLEGRINI, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PELLEGRINI, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PELLEGRINI, GERALD J
LEGG, MARTIN L
85 DEVONSHIRE STREET
BOSTON MA 02109

PELLEGRINI, JOHN J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PELLEGRINI, JOHN J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PELLEGRINI, JOHN L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PELLEGRINI, JOHN L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PELLEGRINI, JOHN L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PELLEGRINO, ALFIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PELLEGRINO, ALFIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PELLEGRINO, ALFIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PELLEGRINO, GEORGE D
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PELLEGRINO, GEORGE D
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PELLEGRINO, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PELLETIER, GERARD
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

PELLETIER, GERARD
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

PELLETIER, GERARD
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

PELLETIER, RENE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PELLETIER, RENE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PELLETIER, RENE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PELLETIER, RENE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PELLETIER, RENE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PELLETIER, RENE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PELLETIER, RENE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PELLETIER, RENE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PELLETIER, RONALD F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PELLETIER, RONALD F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PELLETIER, RONALD F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PELLETIER, RONALD F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PELLETIER, RONALD F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PELLETIER, RONALD F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PELLETIER, RONALD F
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PELLETIER, RONALD F
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PELLICANE, VITO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PELLICANE, VITO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PELLICANE, VITO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PELLOT, SAMUEL
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

PELNAR, ROBERT R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PELO, ROBERT S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PELO, ROBERT S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PELO, ROBERT S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PELO, ROBERT S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PELO, ROBERT S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PELO, ROBERT S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PELO, ROBERT S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PELO, ROBERT S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PELOT, ROBERT
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

PELOT, ROBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PELOT, ROBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PELOT, ROBERT
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PELT, WALTER P
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PELT, WALTER P
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

PELT, WALTER P
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PELT, WALTER P
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PELTIER, LAWRENCE J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

PELTO, GERALD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

PELTON, JAMES O. & VIRG
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

PELTON, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PELTON, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PELTON, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PELTON, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PELTON, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PELTON, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PELTON, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PELTON, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PELTON, KEVIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PELTON, KEVIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PELTON, ROBERT T
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PELTON, ROBERT T
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

PELTON, ROBERT T
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PELUSO, ALFRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PELUSO, ALFRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PELUSO, ALFRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PELZEL, ADOLPH E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PELZEL, ADOLPH E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEMBERTON, BENJAMIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEMBERTON, BENJAMIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEMBERTON, BENJAMIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEMBERTON, NOBLE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

PEMBERTON, NOBLE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PEMBERTON, NOBLE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PEMBERTON, NOBLE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PEMBLE, ROBERT
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

PEMBLE, ROBERT
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

PEMBLE, ROBERT
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

PEMBLE, ROBERT
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

PEMBLE, ROBERT
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

PEMBLE, ROBERT
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

PENA, GREGORY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PENA, GREGORY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PENA, GREGORY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PENA, GREGORY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PENA, GREGORY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PENA, GREGORY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PENA, ISIDRO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PENA, ISIDRO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PENA, ISIDRO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PENA, ISIDRO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PENA, ISIDRO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PENA, ISIDRO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PENA, ISIDRO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PENA, ISIDRO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PENA, ISMAEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PENA, JESUS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PENA, JESUS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PENA, JOHNNY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PENA, JOHNNY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PENA, JOHNNY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PENA, JOHNNY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PENA, JOHNNY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PENA, JOHNNY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PENA, JOHNNY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PENA, JOHNNY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PENA, JORGE C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PENA, JORGE C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PENA, JORGE C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PENA, JORGE C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PENA, JORGE C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PENA, JORGE C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PENA, JORGE C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PENA, JORGE C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PENA, LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PENA, LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PENA, MAURICIO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

PENA, ROBERTO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PENA, ROBERTO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PENA, VIDAL
PAUL C GARNER LAW OFFICES
222 ALLVIEW AVENUE
BREWSTER NY 10509-0364

PENALBER, JOSEPH V
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PENCE, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENCE, MARK
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

PENCE, MARK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PENCE, MARK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PENCE, MARK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PENCE, MARK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PENCE, MARK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PENCE, MARK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PENCE, ROBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PENCE, ROBERT
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PENCE, ROBERT
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

PENCE, ROBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PENCOLA, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PENCOLA, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PENCOLA, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PENDER, ALFRED
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PENDER, LESTER
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PENDER, WILLIE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PENDER, WILLIE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PENDER, WILLIE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PENDERGAST, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PENDERGAST, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PENDERGAST, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PENDERGAST, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PENDERGAST, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PENDERGAST, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PENDLETON, CHARLES O
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PENDLETON, DARYLE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENDLETON, EDWARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PENDLETON, EDWARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PENDLETON, EDWARD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PENDLETON, FRANKIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENDLETON, LYNN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENDLETON, RANDY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENDLETON, RONALD L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PENDLETON, RONALD L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PENDLETON, RONALD L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PENDLETON, RONALD L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PENDLETON, RONALD L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PENDLETON, RONALD L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PENDLETON, RONALD L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PENDLETON, RONALD L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PENDLETON, SHIRLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENDOWSKI, CHESTER V
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PENDOWSKI, CHESTER V
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PENDOWSKI, CHESTER V
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PENDOWSKI, CHESTER V
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PENDOWSKI, CHESTER V
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PENESKI, RICHARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PENESKI, RICHARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PENESKI, RICHARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PENFOLD, GILBERT H
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

PENLAND, RONALD M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PENLAND, RONALD M
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PENLAND, RONALD M
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

PENLAND, RONALD M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PENN, CHARLES SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PENN, CHARLES SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PENN, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PENN, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PENN, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PENN, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PENN, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PENN, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PENN, CLARENCE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PENN, CLARENCE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PENN, DAVID
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

PENN, GWENDOLYN W. V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PENN, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENN, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PENN, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PENN, JAMES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PENN, JAMES WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PENN, JAMES WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PENN, JOHN W.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PENN, JOHN W.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PENN, JOHN W.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PENN, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PENN, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PENN, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PENN, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PENN, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PENN, JOHN W.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PENN, LAWRENCE A
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

PENN, LAWRENCE A
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

PENN, LENA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENN, MILTON R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENN, STANLEY & IDA V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PENN, STANLEY & IDA V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PENN, STANLEY & IDA V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PENN, STANLEY & IDA V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PENN, STANLEY & IDA V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PENN, STANLEY & IDA V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PENN, THOMAS C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENNA, FRANCIS R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PENNA, FRANCIS R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PENNACCHIO, DENNIS A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PENNACCHIO, DENNIS A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PENNACCHIO, DENNIS A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PENNELL, BILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENNER, ALAN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PENNER, ALAN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PENNER, PATRICIA G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PENNER, PATRICIA G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PENNER, RANDAL E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PENNESI, MUNZIO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PENNESI, MUNZIO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PENNESI, MUNZIO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PENNESI, MUNZIO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PENNESI, MUNZIO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PENNESI, MUNZIO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PENNETTI, VINCENT & PHYLL
BERNSTEIN, BERNSTEIN &
HARRISON
1600 MARKET STREET
PHILADELPHIA PA 19103

PENNEY, JAMES T
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PENNINGTON, CECIL E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PENNINGTON, CECIL E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PENNINGTON, CECIL E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PENNINGTON, CECIL E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PENNINGTON, CECIL E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PENNINGTON, CECIL E
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

PENNINGTON, DARIUS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PENNINGTON, DARIUS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PENNINGTON, DARIUS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PENNINGTON, DAVID
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PENNINGTON, EUNICE T. T
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

PENNINGTON, EUNICE T. T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PENNINGTON, EUNICE T. T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PENNINGTON, EUNICE T. T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PENNINGTON, EUNICE T. T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PENNINGTON, EUNICE T. T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PENNINGTON, EUNICE T. T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PENNINGTON, FRANCES Y
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PENNINGTON, FRANCES Y
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PENNINGTON, FRANCES Y
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PENNINGTON, GEORGE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENNINGTON, HARRY F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PENNINGTON, HARRY F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PENNINGTON, HARRY F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PENNINGTON, HARRY F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PENNINGTON, JAMES W
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PENNINGTON, JAMES W
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PENNINGTON, JAMES W
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PENNINGTON, JAMES W
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PENNINGTON, LEON L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PENNINGTON, LEONARD
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

PENNINGTON, LEONARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PENNINGTON, LEONARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PENNINGTON, LEONARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PENNINGTON, LEONARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PENNINGTON, LEONARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PENNINGTON, LEONARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PENNINGTON, LEONARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PENNINGTON, LEONARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PENNINGTON, LEONARD
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

PENNINGTON, MARVIN A.
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PENNINGTON, MARVIN A.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PENNINGTON, MARVIN A.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PENNINGTON, MARVIN A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PENNINGTON, MARVIN A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PENNINGTON, MARVIN A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PENNINGTON, MARVIN A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PENNINGTON, MARVIN A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PENNINGTON, MARVIN A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PENNINGTON, MARY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENNINGTON, PATSY F
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PENNINGTON, RALPH R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PENNINGTON, RALPH R
CRUMLEY ROBERTS, LLP
2400 FREEMAN MILL ROAD
GREENSBORO NC 27406

PENNINGTON, RONALD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PENNINGTON, RONALD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PENNINGTON, RONALD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PENNINGTON, RONALD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PENNINGTON, RONALD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PENNINGTON, RONALD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PENNINGTON, RONALD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PENNINGTON, RONALD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PENNINGTON, ROSS
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

PENNINGTON, ROY W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PENNINGTON, ROY W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PENNINGTON, ROY W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PENNINGTON, ROY W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PENNINGTON, ROY W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PENNINGTON, ROY W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PENNINGTON, ROY W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PENNINGTON, ROY W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PENNINGTON, THOMAS G
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

PENNINGTON, THOMAS G
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PENNINGTON, THOMAS G
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PENNINGTON, THOMAS G
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PENNINGTON, THOMAS G
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PENNINGTON, THOMAS G
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PENNINGTON, WILTON G
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PENNINGTON, WILTON G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PENNINGTON, WILTON G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PENNINGTON, WILTON G
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

PENNINGTON, WILTON G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PENNINGTON, WILTON G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PENNINGTON, WILTON G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PENNINGTON, WILTON G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PENNINGTON, WILTON G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PENNINGTON, WILTON G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PENNY, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PENNY, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PENNY, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PENNY, DONALD A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PENNY, FLOYD A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PENNY, FLOYD A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PENNY, FLOYD A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PENNY, FLOYD A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PENNY, FLOYD A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PENNY, GERALD J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PENNY, GERALD J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PENNY, GERALD J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PENNY, GERALD J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PENNY, GERALD J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PENNY, GERALD J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PENNY, GERALD J
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

PENNY, GERALD J
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

PENNYWELL, JIMMY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PENNYWELL, JIMMY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PENNYWELL, JIMMY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PENNYWELL, JIMMY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PENNYWELL, JIMMY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PENNYWELL, JIMMY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PENNYWELL, JIMMY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PENNYWELL, JIMMY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PENOUILH, SHIRLEY M
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

PENOUILH, SHIRLEY M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PENOUILH, SHIRLEY M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PENOUILH, SHIRLEY M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PENOUILH, SHIRLEY M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PENOUILH, SHIRLEY M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PENOUILH, SHIRLEY M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PENROD, CHARLES
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

PENROD, CHARLES
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

PENROD, CHARLES
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

PENROD, LORAN
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

PENROD, LORAN
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

PENROD, LORAN
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

PENROD, SOLOMON B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PENROD, SOLOMON B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PENROD, SOLOMON B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PENROD, SOLOMON B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PENSAVALLE, SALVATORE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PENSAVALLE, SALVATORE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PENSAVALLE, SALVATORE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PENSKA, ALBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PENSKA, ALBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PENSKA, ALBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PENSKA, ALBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PENSKA, ALBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PENSKA, ALBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PENSKA, ALBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PENSKA, ALBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PENSKA, ALBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PENSKA, ALBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PENSKA, ALBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PENSKA, ALBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PENSKA, ALBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PENSKA, ALBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PENSKER, EDWARD L.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PENSKER, EDWARD L.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PENSKER, EDWARD L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PENSKER, EDWARD L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PENSKER, EDWARD L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PENSKER, EDWARD L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PENSKER, EDWARD L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PENSKER, EDWARD L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PENSKER, EDWARD L.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PENSYL, CHARLES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENSYL, MELVIN E.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PENTA, GERALDINE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PENTA, GERALDINE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PENTA, GERALDINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PENTA, GERALDINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PENTA, GERALDINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PENTA, GERALDINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PENTA, GERALDINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PENTA, GERALDINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PENTA, GERALDINE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PENTA, JOHN M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PENTA, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PENTA, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PENTA, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PENTA, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PENTA, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PENTA, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PENTON, ARTHUR C. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PENTON, JOSEPH S
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

PENTON, WILLIAM R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PENZ, EDWARD S
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

PENZ, EDWARD S
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

PEONE, REGINALD C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PEONE, REGINALD C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PEOPLES, CALVIN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PEOPLES, CHARLES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PEOPLES, GREGORY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PEOPLES, GREGORY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PEOPLES, SHIRLEY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEOPLES, SHIRLEY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEOPLES, WILLIAM
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PEOPLES, WILLIE J
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PEOPLES, WILLIE J
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

PEOPLES, WILLIE J
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PEPE, ALFRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEPE, ALFRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEPE, ALFRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEPE, JACK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEPE, JACK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEPE, JACK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEPE, JAMES
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

PEPE, ROBERTA
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PEPE, ROBERTA
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PEPE, ROBERTA
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PEPE, ROBERTA
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PEPE, ROBERTA
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PEPE, STEPHEN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PEPE, STEPHEN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PEPE, STEPHEN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PEPIN, NORMAN E
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PEPIN, NORMAN E
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

PEPIN, NORMAN E
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PEPPEL, DONALD R
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

PEPPEL, DONALD R
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

PEPPEL, DONALD R
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

PEPPEL, DONALD R
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

PEPPEL, DONALD R
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

PEPPEL, DONALD R
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

PEPPENHORST, SUSIE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PEPPENHORST, SUSIE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PEPPENHORST, SUSIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PEPPENHORST, SUSIE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PEPPENHORST, SUSIE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PEPPERS, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PEPPERS, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PEPPING, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PEPPING, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PEPPING, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PEPPING, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PEPPING, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PEPPING, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PEPPING, FRANK
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

PERAGINE, VITO F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERAGINE, VITO F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERAGINE, VITO F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERALA, VERNEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PERALES, ANDREW A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PERALES, ANDREW A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PERALES, ANDREW A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PERALES, ANDREW A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PERALES, ANDREW A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PERALES, ANDREW A
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

PERALES, ANDREW A
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

PERALES-RIOS, RAFAEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PERALTA, BERNAL
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

PERALTA, BERNAL
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

PERALTA, JOSE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERALTA, JOSE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PERALTA, JOSE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PERALTA, JOSE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PERALTA, JOSE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PERALTA, JOSE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PERALTA, JOSE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PERALTA, JOSE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PERAULT, ROLAND
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERCAN, STANISLAV
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

PERCE, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERCE, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERCE, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERCI, VITO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PERCI, VITO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PERCI, VITO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PERCIFIELD, WALLACE G
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

PERCIFIELD, WALLACE G
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

PERCIFIELD, WALLACE G
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

PERCIFIELD, WALLACE G
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PERCIFIELD, WALLACE G
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PERCIVAL, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PERCIVAL, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PERCIVAL, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PERDEW, RAYMOND
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERDEW, RAYMOND
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PERDEW, RAYMOND
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PERDEW, RAYMOND
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PERDEW, RAYMOND
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PERDEW, RAYMOND
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PERDEW, RAYMOND
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PERDEW, RAYMOND
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PERDOMO, RAFAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERDOMO, RAFAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERDOMO, RAFAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERDUE, BETTY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERDUE, BETTY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERDUE, BETTY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERDUE, BETTY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERDUE, BETTY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERDUE, BETTY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERDUE, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERDUE, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERDUE, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERDUE, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERDUE, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERDUE, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERDUE, EARL ARDEN & DO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PERDUE, EARL ARDEN & DO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PERDUE, EARL ARDEN & DO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PERDUE, EARL ARDEN & DO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PERDUE, JACK S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERDUE, JACK S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PERDUE, JACK S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PERDUE, JACK S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PERDUE, JACK S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PERDUE, JACK S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PERDUE, JACK S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PERDUE, JACK S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PERDUE, JOHN P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERDUE, JOHN P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERDUE, JOHN P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERDUE, ROSCOE R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PEREGOY, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEREGOY, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEREGOY, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEREGOY, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEREGOY, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEREGOY, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEREGOY, PAUL F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PEREIRA, LAWRENCE L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PEREIRA, LAWRENCE L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PEREIRA, LAWRENCE L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PEREIRA, LAZARO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEREIRA, LAZARO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEREIRA, LAZARO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERERA, HUEY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERERA, HUEY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PERERA, HUEY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PERERA, HUEY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PERERA, HUEY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PERERA, HUEY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PERERA, HUEY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PERERA, HUEY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERERA, HUEY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PERETIN, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERETIN, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERETIN, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEREZ, ADRIANA M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PEREZ, AMORN P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PEREZ, AMORN P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PEREZ, AMORN P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PEREZ, AMORN P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PEREZ, AMORN P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PEREZ, AMORN P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PEREZ, AMORN P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PEREZ, AMORN P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PEREZ, ARMANDO
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

PEREZ, ARMANDO
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

PEREZ, ARMANDO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PEREZ, ARMANDO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PEREZ, BOBBY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PEREZ, CATHY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PEREZ, CATHY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PEREZ, CATHY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PEREZ, CATHY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PEREZ, CATHY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PEREZ, CATHY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PEREZ, CATHY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PEREZ, CATHY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PEREZ, CATHY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PEREZ, CATHY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PEREZ, CATHY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PEREZ, CATHY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PEREZ, CATHY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PEREZ, CATHY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PEREZ, DANIEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PEREZ, DANIEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PEREZ, DANIEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PEREZ, DANIEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PEREZ, DANIEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PEREZ, DANIEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PEREZ, DANIEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PEREZ, DANIEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PEREZ, DAVID T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PEREZ, DAVID T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PEREZ, DAVID T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PEREZ, DAVID T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PEREZ, DAVID T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PEREZ, DAVID T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PEREZ, DAVID T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PEREZ, DAVID T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PEREZ, ERNESTO R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PEREZ, EURIDICE M
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

PEREZ, EURIDICE M
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

PEREZ, EURIDICE M
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PEREZ, EURIDICE M
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

PEREZ, EUSTAQUIO
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

PEREZ, EUSTAQUIO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PEREZ, EUSTAQUIO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PEREZ, EUSTAQUIO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PEREZ, EUSTAQUIO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PEREZ, EUSTAQUIO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PEREZ, EUSTAQUIO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PEREZ, EUSTAQUIO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PEREZ, EUSTAQUIO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PEREZ, EUSTAQUIO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PEREZ, EUSTAQUIO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PEREZ, EUSTAQUIO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PEREZ, EUSTAQUIO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PEREZ, EUSTAQUIO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PEREZ, EUSTAQUIO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PEREZ, EUVALDO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PEREZ, FIDEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PEREZ, FIDEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PEREZ, FIDEL G
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

PEREZ, FIDEL G
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

PEREZ, FIDEL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEREZ, FIDEL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEREZ, FILIMON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PEREZ, FILIMON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PEREZ, FILIMON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PEREZ, FILIMON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PEREZ, FILIMON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PEREZ, FILIMON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PEREZ, FILIMON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PEREZ, FILIMON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PEREZ, FILIMON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PEREZ, FILIMON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PEREZ, FILIMON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PEREZ, FILIMON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PEREZ, FILIMON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PEREZ, FILIMON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PEREZ, FILIMON
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

PEREZ, FRANCISCO E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEREZ, FRANCISCO E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEREZ, GONZALO
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

PEREZ, GUADALUPE S
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PEREZ, JOE
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

PEREZ, JORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PEREZ, JORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PEREZ, JORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PEREZ, JOSE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PEREZ, JOSE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PEREZ, JOSE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PEREZ, JOSE G
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

PEREZ, LINDA S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEREZ, LINDA S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEREZ, LINDA S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEREZ, MARIO
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

PEREZ, MARIO
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

PEREZ, MATEO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PEREZ, MATEO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PEREZ, MATEO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PEREZ, MATEO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PEREZ, MAXIMO I
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEREZ, MAXIMO I
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEREZ, MIGUEL
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

PEREZ, MIGUEL
KARON & DALIMONTE
85 DEVONSHIRE STREET
BOSTON MA 02109

PEREZ, ORENCIO M.
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PEREZ, ORENCIO M.
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

PEREZ, PEDRO
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

PEREZ, PEDRO
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

PEREZ, PEDRO
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

PEREZ, PEDRO
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

PEREZ, RAFAEL O
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

PEREZ, RAMON E
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

PEREZ, RAMON P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEREZ, RAMON P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEREZ, RAMON P
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

PEREZ, RAMON P
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

PEREZ, REYNALDO J
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

PEREZ, REYNALDO J
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

PEREZ, REYNALDO J
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

PEREZ, REYNALDO J
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

PEREZ, ROBERT
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

PEREZ, ROBERT
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

PEREZ, RODRIGO L
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

PEREZ, RODRIGO R
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

PEREZ, ROVERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEREZ, ROVERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEREZ, RUDY G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PEREZ, RUDY G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PEREZ, RUDY G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PEREZ, RUDY G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PEREZ, RUDY G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PEREZ, RUDY G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PEREZ, RUDY G
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

PEREZ, SATURNINO M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PEREZ, ULYSSES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

PEREZ, VIDAL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PEREZ, VIDAL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PEREZ, VIDAL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PEREZ, VIDAL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PEREZ, VIDAL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PEREZ, VIDAL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PEREZ, VIDAL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PEREZ, VIDAL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PEREZ, VIDAL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PEREZ, VIDAL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PEREZ, VIDAL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PEREZ, VIDAL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PEREZ, VIDAL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PEREZ, VIDAL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PEREZ, WILFRED
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

PEREZCHICA, SALVADOR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PERFETTI, FLOYD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PERFETTI, FLOYD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PERFETTI, FLOYD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

PERFETTI, FLOYD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PERGANDE, NORMAN H
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PERGANDE, NORMAN H
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PERILLO, DOMINICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERILLO, DOMINICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERILLO, DOMINICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERILLOUX, CATHERINE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PERINE, HENRY JAMES JR.
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PERINE, HENRY JAMES JR.
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

PERINE, NETTIE B
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

PERINE, NETTIE B
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

PERINE, NETTIE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERINE, NETTIE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PERINE, NETTIE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PERINE, NETTIE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PERINE, NETTIE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PERINE, NETTIE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PERINE, NETTIE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PERINE, NETTIE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PERIOU, BENNETT
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

PERISA, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERISA, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERISA, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERKINS BUNTIN, JEANNE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PERKINS BUNTIN, JEANNE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

PERKINS BUNTIN, JEANNE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

PERKINS COIE LLP
DAVID BIDERMAN ESQ
505 HOWARD ST STE 1000
SAN FRANCISCO CA 94105

PERKINS, ALVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERKINS, ALVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERKINS, ALVIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERKINS, ANNIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERKINS, ANNIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERKINS, BAZIL O
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PERKINS, BOOKER T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERKINS, BOOKER T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PERKINS, BOOKER T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PERKINS, BOOKER T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PERKINS, BOOKER T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PERKINS, BOOKER T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PERKINS, BOOKER T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PERKINS, BOOKER T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PERKINS, BRUCE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERKINS, BRUCE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERKINS, BRUCE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERKINS, CARNIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERKINS, CARNIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERKINS, CHARLES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERKINS, CHARLES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PERKINS, CHARLES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PERKINS, CHARLES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PERKINS, CHARLES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PERKINS, CHARLES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PERKINS, CHARLES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PERKINS, CHARLES
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

PERKINS, CHARLES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PERKINS, CHARLES
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

PERKINS, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERKINS, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERKINS, CHARLES L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

PERKINS, CHARLES L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

PERKINS, CHARLES L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PERKINS, CHARLES L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

PERKINS, CHARLES L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

PERKINS, CHARLES L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

PERKINS, CHARLES L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

PERKINS, CHARLES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERKINS, CLIFFORD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERKINS, CLIFFORD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERKINS, CLIFFORD W
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

PERKINS, CLIFFORD W
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PERKINS, CLIFFORD W
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

PERKINS, CURTIS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PERKINS, CURTIS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PERKINS, DONALD
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

PERKINS, DURWOOD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERKINS, DURWOOD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERKINS, DURWOOD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERKINS, EDDIE L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PERKINS, EPPS C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PERKINS, EPPS C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PERKINS, EPPS C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PERKINS, FLOYD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERKINS, FRED O
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

PERKINS, FRED O
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

PERKINS, HAROLD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERKINS, HARRIS A
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

PERKINS, HASKEL
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PERKINS, HOWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERKINS, HOWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERKINS, HOWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERKINS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERKINS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERKINS, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERKINS, JERRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PERKINS, JERRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PERKINS, JIMMY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PERKINS, JIMMY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PERKINS, JIMMY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PERKINS, JIMMY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PERKINS, JIMMY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PERKINS, JIMMY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PERKINS, JIMMY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PERKINS, JIMMY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PERKINS, KENNETH D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PERKINS, KENNETH D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PERKINS, KENNETH D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PERKINS, KENNETH D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PERKINS, KENNETH D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PERKINS, KENNETH D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PERKINS, KENNETH D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PERKINS, KENNETH D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PERKINS, KENNETH D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PERKINS, KENNETH D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PERKINS, KENNETH D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PERKINS, KENNETH D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PERKINS, KENNETH D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PERKINS, KENNETH D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PERKINS, KENNETH D
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

PERKINS, LAWRENCE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERKINS, LEROY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PERKINS, LEROY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PERKINS, LEROY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PERKINS, LEROY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PERKINS, LEROY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PERKINS, LEROY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PERKINS, PETER J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERKINS, RANDOLPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERKINS, REGINALD S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERKINS, REGINALD S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERKINS, REGINALD S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERKINS, REUBEN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERKINS, REUBEN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERKINS, REUBEN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERKINS, RICHARD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERKINS, RICHARD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERKINS, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PERKINS, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PERKINS, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PERKINS, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PERKINS, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PERKINS, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PERKINS, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PERKINS, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PERKINS, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PERKINS, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PERKINS, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PERKINS, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PERKINS, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PERKINS, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PERKINS, ROBERT J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PERKINS, ROBERT J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PERKINS, ROSEMARY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERKINS, ROSEMARY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERKINS, RUDOLPH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PERKINS, SHELTON M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERKINS, SHELTON M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERKINS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERKINS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERKINS, WILLIAM A
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PERKINS, WILLIE J
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PERKINS, WILLIE J
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

PERKINS, WILLIE J
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

PERKINS, WILLIE J
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

PERL, DOUGLAS H
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

PERLOT, JACOB
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

PERMUY, JOSEPH W
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PERMUY, JOSEPH W
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PERNA, ANTHONY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PERNA, AUGUSTINE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERNA, AUGUSTINE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERNA, AUGUSTINE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERNA, AUGUSTINE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERNA, AUGUSTINE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERNA, AUGUSTINE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERNA, AUGUSTINE F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PERNA, AUGUSTINE F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PERNA, AUGUSTINE F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PERNAVEAU, ADLAR E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PERNAVEAU, ADLAR E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PERNAVEAU, ADLAR E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PERNAVEAU, ADLAR E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PERNAVEAU, ADLAR E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PERNAVEAU, ADLAR E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PERNIOLA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PERNIOLA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PERNIOLA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PERONE, RALPH F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERONE, RALPH F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERONE, RALPH F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEROSI, VICTOR A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEROSI, VICTOR A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEROSI, VICTOR A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEROTTI, DANNY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PEROU, HECTOR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PEROU, HECTOR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PEROU, HECTOR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PEROUTKY, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PEROUTKY, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PEROUTKY, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PEROUTKY, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PEROUTKY, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PEROUTKY, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PEROUTKY, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PEROUTKY, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PEROUTKY, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PEROUTKY, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PEROUTKY, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PEROUTKY, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PEROUTKY, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PEROUTKY, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PERPETUA, AMERICO
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

PERRAULT, EARL J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PERRAULT, LEWIS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERRAULT, LEWIS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERRAULT, LEWIS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERREAULT, KENNETH B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PERREAULT, KENNETH B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PERRELLI, FRANK N
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PERRELLI, FRANK N
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PERRELLI, FRANK N
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PERRET, CAMILE P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERRETTA, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERRETTA, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERRETTA, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERRETTO, JOSEPH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERRETTO, JOSEPH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERRETTO, JOSEPH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERRIN, ELLSWORTH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRIN, GAYLON C
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

PERRIN, GILBERT C
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

PERRIN, GILBERT C
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

PERRIN, GILBERT C
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

PERRIN, GILBERT C
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

PERRIN, JENNIFER A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERRIN, JENNIFER A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERRIN, JENNIFER A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERRIN, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRIN, RICHARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PERRIN, RICHARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PERRIN, RICHARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PERRIN, RICHARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PERRIN, WILLIAM A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERRIN, WILLIAM A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERRIN, ZELLUS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRINE, BRIAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PERRINE, PASQUALE
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

PERRIO, DEWIGHT J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERRIO, DEWIGHT J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERRITT, JESSE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PERRONE, ALBERT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PERRONE, KENNETH J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PERRONE, KENNETH J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PERRONE, KENNETH J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PERRONE, MARTY A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERRONE, MARTY A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERRONE, MARTY A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERROTA, FRED S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PERROTA, ROBERT D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PERROTTA, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERROTTA, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERROTTA, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERROTTA, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERROTTA, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERROTTA, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERROTTI, PIETRO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PERRUQUET, ROBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PERRUQUET, ROBERT
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

PERRY, A C
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PERRY, AGNES N
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PERRY, ALFRED R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, ALVA
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PERRY, ALVA
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

PERRY, ALVA
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PERRY, ALVA
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PERRY, ALVA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERRY, ALVA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERRY, ALVA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERRY, ALVA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERRY, ALVA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERRY, ALVA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERRY, ANDREW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, ANGELENE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PERRY, ANTHONY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERRY, ANTHONY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERRY, ANTHONY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERRY, ARTHUR
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PERRY, ARTHUR
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PERRY, ARTHUR M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, ARTHUR P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PERRY, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PERRY, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PERRY, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PERRY, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PERRY, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PERRY, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERRY, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERRY, CHARLES F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PERRY, CHARLES F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PERRY, CHARLES O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, CHARLIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PERRY, CHARLIE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

PERRY, CHARLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERRY, CHARLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERRY, CHARLIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERRY, CLARENCE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERRY, CLARENCE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERRY, CLARENCE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERRY, COLBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, DAVID W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PERRY, DAVID W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PERRY, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERRY, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERRY, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERRY, DOROTHY C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PERRY, EDDIE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PERRY, EDDIE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PERRY, EDDIE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PERRY, EDDIE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PERRY, EILEEN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

PERRY, EILEEN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

PERRY, ELIAS L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PERRY, ELIAS L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PERRY, ELIAS L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PERRY, ELIAS L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PERRY, FRANK
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

PERRY, FRANK V CELOTEX
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERRY, FRANK V CELOTEX
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERRY, FRANK V CELOTEX
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERRY, FRANK V CELOTEX
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERRY, FRANK V CELOTEX
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERRY, FRANK V CELOTEX
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERRY, FREDDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PERRY, GEORGE C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PERRY, GEORGE C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PERRY, GEORGE C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PERRY, GEORGE C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PERRY, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERRY, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERRY, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERRY, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERRY, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERRY, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERRY, GERALD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, GRANT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PERRY, GRANT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PERRY, GRANT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PERRY, GRANT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PERRY, GRANT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PERRY, GRANT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PERRY, GRANT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PERRY, GRANT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PERRY, GRANT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PERRY, GRANT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PERRY, GRANT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PERRY, GRANT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PERRY, GRANT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PERRY, GRANT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PERRY, GREGG
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PERRY, HENRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, HERMAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, ISAIAH
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

PERRY, ISAIAH
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

PERRY, ISAIAH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERRY, ISAIAH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PERRY, ISAIAH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PERRY, ISAIAH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PERRY, ISAIAH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PERRY, ISAIAH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PERRY, ISAIAH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PERRY, ISAIAH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PERRY, JACK W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PERRY, JACK W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PERRY, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERRY, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PERRY, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PERRY, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PERRY, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PERRY, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PERRY, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PERRY, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PERRY, JOHN B
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PERRY, JOHN B
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PERRY, JOHN W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PERRY, JOHN W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PERRY, JOHN W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PERRY, JOHN W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PERRY, JOHN W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PERRY, JOSEPH H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERRY, JOSEPH H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERRY, JOSEPH H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERRY, LESTER O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, MICHAEL R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PERRY, MICHAEL R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PERRY, MICHAEL R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PERRY, MICHAEL R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PERRY, MICHAEL R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PERRY, PAUL E
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

PERRY, PAUL E
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PERRY, PAUL E
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PERRY, PAUL E
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PERRY, PAUL E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PERRY, PAUL E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PERRY, PAUL E
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PERRY, PETER & JOCELYN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PERRY, PETER & JOCELYN
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PERRY, PETER & JOCELYN
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PERRY, PETER & JOCELYN
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PERRY, PETER & JOCELYN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PERRY, PETER & JOCELYN
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PERRY, PETER & JOCELYN
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PERRY, PETER & JOCELYN
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PERRY, RICHARD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

PERRY, RICHARD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

PERRY, RICHARD
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PERRY, RICHARD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

PERRY, RICHARD
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PERRY, RICHARD
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PERRY, RICHARD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

PERRY, RICHARD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PERRY, RICHARD & FLORE
PETERSON, MARVIN
1200 TRAVIS
HOUSTON TX 77002

PERRY, RICHARD D
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PERRY, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

PERRY, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PERRY, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PERRY, ROSS
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

PERRY, SAM F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PERRY, SAM F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PERRY, SAM F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PERRY, SAM F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PERRY, SAM F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PERRY, SAM F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PERRY, SAM F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PERRY, SAM F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PERRY, SIBLEY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PERRY, SIBLEY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PERRY, SIDNEY W. V PIT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERRY, SIDNEY W. V PIT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERRY, THOMAS H
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PERRY, THOMAS H
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PERRY, THOMAS H
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PERRY, THOMAS H
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PERRY, THOMAS L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PERRY, THOMAS L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PERRY, THOMAS L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PERRY, THOMAS L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PERRY, TROY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PERRY, VIRGINIA Y
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERRY, VIRGINIA Y
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERRY, VIRGINIA Y
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERRY, VIRGINIA Y
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERRY, VIRGINIA Y
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERRY, VIRGINIA Y
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERRY, WALTER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PERRY, WILBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, WILBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERRY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERRY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERRY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERRY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERRY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERRY, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRY, WILLIE J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PERRY, WILLIE J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PERRY, WILLIE J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PERRY, WILLIE J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PERRY, WILLIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PERRY, WILLIE J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PERRY, WILLIE J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PERRY, WILLIE J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PERRY, WILLIE J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PERRY, WILLIE J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PERRY, WILLIE J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PERRY, WILLIE J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PERRY, WILLIE J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PERRY, WILLIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PERRY, WILLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERRY, WILLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERRY, WILLIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERRY, WILLIE T
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

PERRY, WILLIE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERRYMAN, BILL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PERRYMAN, BILL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PERRYMAN, BILL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PERRYMAN, BILL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PERRYMAN, BILL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PERRYMAN, BILL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PERRYMAN, BILL
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PERRYMAN, DOROTHY M
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PERRYMAN, MARY LEE V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PERRYMAN, NATHANIEL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PERRYMAN, NATHANIEL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PERRYMAN, NATHANIEL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PERRYMAN, NATHANIEL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PERRYMAN, NATHANIEL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PERRYMAN, NATHANIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERRYMAN, NATHANIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERRYMAN, NATHANIEL
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PERRYMAN, NATHANIEL
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

PERRYMAN, NATHANIEL
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PERRYMAN, SAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERRYMAN, SAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERRYMAN, SAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERRYMAN, WILLIAM B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PERRYMAN, WILLIAM B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PERSAMPIERI, JOSEPH
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PERSAMPIERI, JOSEPH
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PERSAUD, SASENARINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERSAUD, SASENARINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERSAUD, SASENARINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERSEGHIN, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERSEGHIN, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERSEGHIN, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERSEGHIN, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERSEGHIN, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERSEGHIN, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERSEGHIN, LOUIS A. & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERSEGHIN, LOUIS A. & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERSEGHIN, LOUIS A. & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERSEGHIN, LOUIS A. & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERSEGHIN, LOUIS A. & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERSEGHIN, LOUIS A. & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERSEGHIN, MARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERSELLO, AVELLINO
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PERSELLO, AVELLINO
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PERSELLO, AVELLINO
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PERSELLO, AVELLINO
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PERSELLO, AVELLINO
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PERSIANI, ANGELO M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PERSIANI, ANGELO M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PERSICO, JOHN S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PERSICO, JOHN S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PERSICO, JOHN S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PERSICO, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERSICO, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERSICO, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERSICO, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERSICO, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERSICO, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERSICO, JOHN S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PERSICO, PIETRO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PERSICO, PIETRO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PERSICO, PIETRO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERSICO, PIETRO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERSICO, PIETRO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERSICO, PIETRO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERSICO, PIETRO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERSICO, PIETRO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERSICO, PIETRO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PERSIE, LAWRENCE J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

PERSINGER, ARNIE & WANDA M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PERSINGER, ARNIE & WANDA M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PERSINGER, ARNIE & WANDA M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PERSINGER, ARNIE & WANDA M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PERSINGER, RONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERSOAGE, LORNE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PERSON, BENJAMIN T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PERSON, BENJAMIN T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PERSON, BENJAMIN T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PERSON, BENJAMIN T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PERSON, BENJAMIN T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PERSON, BENJAMIN T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PERSON, BENJAMIN T
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

PERSON, CARRIE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PERSON, CARRIE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PERSON, CARRIE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PERSON, CARRIE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PERSON, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERSON, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PERSON, JAMES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PERSON, LINCOLN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERSON, THURMAN O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PERSON, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PERSON, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PERSON, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PERSON, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PERSON, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PERSON, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PERTICONE, ANNIBALE S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PERTICONE, ANNIBALE S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PERTICONE, ANNIBALE S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PERUN, GEORGE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PERUSO, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PESATURO, ROBERT A
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

PESATURO, ROBERT A
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

PESCE, LOUIS M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PESCE, LOUIS M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PESCE, LOUIS M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PESCE, LOUIS M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PESCE, LOUIS M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PESCE, LOUIS M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PESCE, LOUIS M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PESCE, LOUIS M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PESCE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PESCE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PESCE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PESCI, ADAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PESCI, ADAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PESCI, ADAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PESICH, PETER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PESINA, JOHN
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

PESINA, JOHN
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

PESINA, JOHN
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

PESINA, JOHN
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

PESINA, MARY J
MCCURDY & MCCURDY LLP
524 E. LAMAR BLVD
ARLINGTON TX 76011

PESSAGNO, MERK F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PESSAGNO, MERK F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PESSEACKEY, RICHARD A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PESSEACKEY, RICHARD A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PESSEACKEY, RICHARD A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PESSEACKEY, RICHARD A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PESTERFIELD, JAMES A.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PESTERFIELD, JAMES A.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PESTERFIELD, JAMES A.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PESTERFIELD, JAMES A.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PESTERFIELD, JAMES A.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PESTERFIELD, JAMES A.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PESTERFIELD, JAMES A.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PESTERFIELD, JAMES A.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PESTRIDGE, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PESZEK, EUGENE
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

PESZEK, EUGENE
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

PESZEK, EUGENE
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

PETAGNO, BABY BOY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PETAGNO, BABY BOY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PETAGNO, BABY BOY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PETAGNO, NICHOLAS & ADEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETAGNO, NICHOLAS & ADEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETAGNO, NICHOLAS & ADEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETAGNO, NICHOLAS & ADEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETAGNO, NICHOLAS & ADEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETAGNO, NICHOLAS & ADEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETE, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PETE, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PETE, JOSEPH
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

PETE, ROBERT D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PETER, JAMES M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PETER, JAMES M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PETER, RONALD E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PETERKIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETERKIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETERKIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETERKIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETERKIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETERKIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETERKIN, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PETERKIN, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PETERKIN, JAMES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PETERKIN, JAMES
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

PETERMAN, EDWARD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PETERS, ALVIN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

PETERS, BARTHOLOMEW
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PETERS, BENNIE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PETERS, BENNIE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PETERS, CARL
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

PETERS, CARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PETERS, CARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PETERS, CARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PETERS, CARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PETERS, CARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PETERS, CARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PETERS, CATHERINE G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PETERS, CATHERINE G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PETERS, CATHERINE G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PETERS, CATHERINE G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PETERS, CATHERINE G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PETERS, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PETERS, DARRELL W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PETERS, DARRELL W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PETERS, DARRELL W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PETERS, DARRELL W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PETERS, DONALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PETERS, ELLMER P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PETERS, FREDERICK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETERS, FREDERICK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETERS, FREDERICK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETERS, FREDERICK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETERS, FREDERICK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETERS, FREDERICK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETERS, GARY D. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PETERS, GARY D. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PETERS, GARY D. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PETERS, GARY D. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PETERS, HAROLD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PETERS, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PETERS, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PETERS, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETERS, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETERS, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETERS, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETERS, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETERS, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETERS, HAROLD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PETERS, HARRY W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PETERS, HARRY W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PETERS, HARRY W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PETERS, HENRY LEE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

PETERS, HENRY LEE
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

PETERS, HORACE J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PETERS, HORACE J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PETERS, JAMES
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

PETERS, JAMES
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

PETERS, JAMES R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PETERS, JOHN H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PETERS, LAURENCE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PETERS, LLOYD G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PETERS, LLOYD G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PETERS, MAGNOLIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PETERS, MILTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PETERS, PAUL R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PETERS, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETERS, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETERS, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETERS, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETERS, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETERS, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETERS, RONALD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PETERS, RONALD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PETERS, RONALD E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PETERS, RUPERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PETERS, RUPERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PETERS, RUPERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PETERS, TED
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

PETERS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETERS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETERS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETERS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETERS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETERS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETERS, THOMAS M. M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PETERS, THOMAS M. M
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

PETERS, THOMAS M. M
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

PETERS, VELMA
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

PETERS, VELMA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PETERS, WALLACE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PETERS, WALLACE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PETERS, WALLACE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PETERS, WALLACE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PETERS, WALLACE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PETERS, WALLACE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PETERS, WALLACE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PETERS, WALLACE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PETERS, WALTER
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

PETERS, WALTER
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PETERS, WALTER
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PETERS, WALTER
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PETERS, WILLIAM A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PETERS, WILLIAM A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PETERS, WILLIAM A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PETERS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETERS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETERS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETERS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETERS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETERS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETERSEN, CLARA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PETERSEN, CLARA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PETERSEN, CLARA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PETERSEN, DONALD H
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

PETERSEN, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PETERSEN, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PETERSEN, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PETERSEN, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PETERSEN, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PETERSEN, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PETERSEN, JOHN F
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

PETERSEN, JOHN F
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PETERSEN, MICHAEL
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

PETERSON, ALDEN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PETERSON, ALDEN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PETERSON, ALDEN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PETERSON, ARTHUR L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PETERSON, CHARLES E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PETERSON, CHARLES E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PETERSON, CHARLES E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PETERSON, CHARLES E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PETERSON, CHARLES E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PETERSON, CHARLES E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PETERSON, CHARLES E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PETERSON, CHARLES E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PETERSON, CHARLIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PETERSON, CHARLIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PETERSON, CHARLIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PETERSON, CHARLIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PETERSON, CHARLIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PETERSON, CHARLIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PETERSON, CHARLIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PETERSON, CHARLIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PETERSON, CORBIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PETERSON, CORBIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PETERSON, CORBIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PETERSON, CORBIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PETERSON, CORBIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PETERSON, CORBIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PETERSON, CORBIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PETERSON, CORBIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PETERSON, DARWIN
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

PETERSON, DARWIN
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

PETERSON, DAVID C
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

PETERSON, DAVID C
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

PETERSON, DONALD H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PETERSON, DONALD H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PETERSON, DONALD H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PETERSON, DONALD H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PETERSON, DONALD H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PETERSON, DONALD H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PETERSON, DONALD H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PETERSON, DONALD H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PETERSON, DONALD R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PETERSON, DONALD R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PETERSON, DONALD R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PETERSON, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETERSON, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETERSON, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETERSON, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETERSON, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETERSON, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETERSON, EARNESTINE
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

PETERSON, ELIAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PETERSON, ELIAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PETERSON, ELIAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PETERSON, EUGENE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PETERSON, EUGENE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PETERSON, EUGENE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PETERSON, EUGENE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PETERSON, EUGENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PETERSON, EUGENE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PETERSON, EUGENE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PETERSON, EUGENE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PETERSON, EUGENE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PETERSON, EUGENE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PETERSON, EUGENE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PETERSON, EUGENE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PETERSON, EUGENE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PETERSON, EUGENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PETERSON, FRANCIS V AC&S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PETERSON, FRANCIS V AC&S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PETERSON, FRANCIS V AC&S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PETERSON, FRANCIS V AC&S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PETERSON, FRANCIS V AC&S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PETERSON, FRANCIS V AC&S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PETERSON, FRANCIS V AC&S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PETERSON, FRANCIS V AC&S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PETERSON, GARY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PETERSON, GARY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PETERSON, GARY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PETERSON, GARY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PETERSON, GARY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PETERSON, GARY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PETERSON, GARY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PETERSON, GARY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PETERSON, GARY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PETERSON, GARY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PETERSON, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PETERSON, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PETERSON, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PETERSON, HELEN E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETERSON, HELEN E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETERSON, HELEN E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETERSON, HELEN E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETERSON, HELEN E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETERSON, HELEN E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETERSON, IONE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PETERSON, IONE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PETERSON, IONE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PETERSON, IONE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PETERSON, IONE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PETERSON, IONE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PETERSON, IONE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PETERSON, IONE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PETERSON, JACK C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PETERSON, JACK C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PETERSON, JACK R
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

PETERSON, JACK R
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

PETERSON, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PETERSON, JAMES M
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

PETERSON, JEROME L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PETERSON, JERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PETERSON, JERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PETERSON, JERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PETERSON, JERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PETERSON, JERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PETERSON, JERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PETERSON, JOHN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PETERSON, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PETERSON, JOHN O
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

PETERSON, JOHN O
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PETERSON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETERSON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETERSON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETERSON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETERSON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETERSON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETERSON, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PETERSON, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PETERSON, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PETERSON, KENDALL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PETERSON, KENDALL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PETERSON, KENDALL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PETERSON, KENDALL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PETERSON, LAWRENCE M
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PETERSON, LAWRENCE M
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PETERSON, LAWRENCE M
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PETERSON, LAWRENCE M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PETERSON, LAWRENCE M
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PETERSON, LAWRENCE M
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PETERSON, LAWRENCE M
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

PETERSON, LEONARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PETERSON, LEONARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PETERSON, LEONARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PETERSON, LEONARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PETERSON, LEONARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PETERSON, LEONARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PETERSON, LEONARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PETERSON, LEONARD
TOMBLIN CARNES MCCORMACK, L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

PETERSON, LEONARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

PETERSON, LEONARD
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE 210
AUSTIN TX 78738

PETERSON, LESTER O
DAVID C. THOMPSON ATTORNEY AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

PETERSON, LESTER O
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

PETERSON, LOLA
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PETERSON, NORTH M
SIEBEN POLK LAVERDIERE & HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

PETERSON, NORTH M
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

PETERSON, PAUL
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETERSON, PAUL
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETERSON, PAUL
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETERSON, PAUL
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETERSON, PAUL
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETERSON, PAUL
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETERSON, PHILLIP
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PETERSON, R
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

PETERSON, R
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

PETERSON, R
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

PETERSON, R
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

PETERSON, R
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

PETERSON, R
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

PETERSON, RAYMOND
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PETERSON, RAYMOND L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PETERSON, RETHEA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PETERSON, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PETERSON, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PETERSON, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PETERSON, RICHARD J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PETERSON, RICHARD J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PETERSON, RICHARD J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PETERSON, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PETERSON, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PETERSON, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PETERSON, ROBERT J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

PETERSON, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PETERSON, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PETERSON, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PETERSON, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PETERSON, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PETERSON, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PETERSON, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PETERSON, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PETERSON, RONALD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PETERSON, RONALD
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

PETERSON, RONALD
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

PETERSON, S
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

PETERSON, S
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

PETERSON, S
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

PETERSON, S
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

PETERSON, S
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

PETERSON, S
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

PETERSON, SHARON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PETERSON, SHERMAN
CONNELLY & VOGELZANG, LLC
(IL)
401 N MICHIGAN AVE #1740
CHICAGO IL 60611

PETERSON, SHERMAN
LAW OFFICE OF NICHOLAS J.
VOGELZANG
218 NORTH JEFFERSON ST.
CHICAGO IL 60661

PETERSON, SHERMAN
CONNELLY & VOGELZANG, LLC
(IL)
NICHOLAS VOGELZANG
401 N MICHIGAN AVE #1740
CHICAGO IL 60611

PETERSON, TORSTEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PETERSON, TORSTEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PETERSON, TORSTEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PETERSON, WAYNE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PETERSON, WAYNE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PETERSON, WAYNE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PETERSON, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETERSON, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETERSON, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETERSON, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETERSON, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETERSON, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETHEL, HARRY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PETING, CHARLES
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PETING, CHARLES
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PETING, CHARLES
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PETING, CHARLES
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PETITPAS, MARLINE
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

PETITPAS, MARLINE
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

PETITPAS, MARLINE
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

PETITPAS, MARLINE
LAW OFFICE OF ROGER G.
WORTHINGTON, P.C.
273 WEST 7TH STREET
SAN PEDRO CA 90731-3321

PETITPAS, MARLINE
LAW OFFICE OF WORTHINGTON &
CARON, P.C.
273 WEST 7TH STREET
SAN PEDRO CA 90731

PETITPAS, MARLINE
ROGER G WORTHINGTON, PC
273 W. 7TH STREET
SAN PEDRO CA 90731

PETITT, JAMES C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PETITT, JAMES C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PETKASH, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PETKASH, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PETKASH, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PETOLETTI, ROBERT
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

PETOLETTI, ROBERT
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

PETRAIT, LEO
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PETRAIT, LEO
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PETRAIT, LEO
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

PETRAIT, LEO
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PETRAKOS, IRENE
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

PETRAKOS, IRENE
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

PETRAKOS, PETER G
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

PETRAKOS, PETER G
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

PETRAMALE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PETRAMALE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PETRAMALE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PETRARCA, RAYMOND R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PETRARCA, RAYMOND R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PETRECCA, FRANK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PETRECCA, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PETREE, EDDIE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PETREE, HOMER D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PETREE, HOMER D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PETREE, HOMER D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PETREE, HOMER D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PETREE, HOMER D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PETREE, HOMER D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PETREE, HOMER D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PETREE, HOMER D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PETRIE, JOHN H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PETRIE, JOHN H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PETRILLA, NICHOLAS C
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PETRILLA, NICHOLAS C
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PETRILLO, EZIO
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

PETRILLO, EZIO
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

PETRO, JAMES
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

PETRO, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PETRO, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PETRO, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PETRO, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PETRO, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PETRO, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PETRO, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PETRO, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PETRO, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PETRO, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PETRO, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PETRO, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PETRO, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PETRO, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PETROLLINI, NICHOLAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PETROLLINI, NICHOLAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PETROLLINI, NICHOLAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PETROLLINI, NICHOLAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PETROLLINI, NICHOLAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PETROLLINI, NICHOLAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PETRONE, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PETRONE, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PETRONE, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PETRONIERO, VINCENT & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETRONIERO, VINCENT & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETRONIERO, VINCENT & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETRONIERO, VINCENT & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETRONIERO, VINCENT & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETRONIERO, VINCENT & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETRONKA, JULIA C.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PETRONKA, JULIA C.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PETRONKA, JULIA C.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PETROS, GEORGE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

PETROS, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PETROS, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PETROS, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PETROS, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PETROS, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PETROS, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PETRUCCI, ARTHUR P.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETRUCCI, ARTHUR P.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETRUCCI, ARTHUR P.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETRUCCI, ARTHUR P.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETRUCCI, ARTHUR P.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETRUCCI, ARTHUR P.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETRUCCO, LUIGI A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PETRUCCO, LUIGI A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PETRUCCO, LUIGI A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PETRUZZELLI, RALPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PETRUZZELLI, RALPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PETRUZZELLI, RALPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PETRY, MARION L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

PETSINGER, WAYNE
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

PETSINGER, WAYNE
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

PETTAS, JEREMY C
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

PETTAS, JEREMY C
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

PETTAS, JEREMY C
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PETTAS, JEREMY C
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

PETTAWAY, FRANK W. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PETTAWAY, NATHANIEL
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

PETTAWAY, NATHANIEL
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PETTEFORD, MELVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PETTIBONE, JACK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PETTIE, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETTIE, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETTIE, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETTIE, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETTIE, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETTIE, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETTIE, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETTIE, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETTIE, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETTIE, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETTIE, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETTIE, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETTIE, RICHARD G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PETTIE, RICHARD G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PETTIETTE, RICKY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PETTIGREW, EDDIE
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

PETTIGREW, EDDIE
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

PETTIGREW, EDDIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PETTIGREW, EDDIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PETTIGREW, EDDIE
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

PETTIPAS, CARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PETTIPAS, CARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PETTIPAS, CARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PETTIPAS, CARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PETTIPAS, CARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PETTIPAS, CARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PETTIS, BILLIE J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PETTIS, MARK A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PETTIS, MARK A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PETTIT, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PETTIT, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PETTIT, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PETTIT, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PETTIT, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PETTIT, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PETTIT, EDWARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PETTIT, EDWARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PETTIT, EDWARD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PETTIT, SHANNON B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PETTIT, SHANNON B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PETTIT, SHANNON B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PETTIT, SHANNON B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PETTIT, SHANNON B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PETTIT, SHANNON B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PETTIT, SHANNON B
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PETTNER, CLARENCE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

PETTNER, DELBERT
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

PETTNER, FRANK J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PETTRY, OLIVER L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PETTUS, JERRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PETTUS, JERRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PETTUS, JERRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PETTUS, JERRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PETTUS, JERRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PETTUS, JERRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PETTUS, JERRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PETTUS, JERRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PETTWAY, BILL Z
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PETTWAY, BILL Z
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PETTWAY, BILL Z
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PETTWAY, BILL Z
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PETTWAY, BILL Z
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PETTWAY, BILL Z
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PETTWAY, BILL Z
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PETTWAY, BILL Z
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PETTWAY, BILL Z
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PETTWAY, BILL Z
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PETTWAY, CARL C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PETTWAY, NAHORACE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PETTWAY, NAHORACE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PETTWAY, NAHORACE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PETTWAY, NAHORACE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PETTWAY, NAHORACE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PETTWAY, NAHORACE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PETTWAY, NAHORACE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PETTWAY, NAHORACE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PETTWAY, SAMUEL E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PETTWAY, SAMUEL E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PETTWAY, STAMPER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PETTY, DONALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PETTY, DONALD W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PETTY, FRANKLIN H
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

PETTY, H D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PETTY, H D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PETTY, JAMES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PETTY, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PETTY, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PETTY, JAMES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

PETTY, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PETTY, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PETTY, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PETTY, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PETTY, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PETTY, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PETTY, LORENA F
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PETTY, LORENA F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PETTY, LORENA F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PETTY, LORENA F
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PETTY, LORENA F
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PETTY, LUCY P
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PETTY, LUCY P
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PETTY, LUCY P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PETTY, LUCY P
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PETTY, LUCY P
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PETTY, MARY P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PETTY, MARY P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PETTY, MARY P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PETTY, MARY P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PETTY, MARY P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PETTY, MARY P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PETTY, MARY P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PETTY, MARY P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PETTY, ROBERT H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PETTY, ROBERT H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PETTY, ROBERT H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PETTY, ROBERT H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PETTY, ROBERT H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PETTY, ROBERT H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PETTY, ROBERT H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PETTY, ROBERT H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PETTY, ROBERT H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PETTY, ROBERT H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PETTY, ROBERT H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PETTY, ROBERT H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PETTY, ROBERT H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PETTY, ROBERT H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PETTY, ROBERT H
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

PETTY, ROGER D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PETTY, ROGER D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PETTY, ROSCOE W
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

PETTYS, HOWARD R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PETTYS, HOWARD R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PETTYS, HOWARD R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEUGH, DOLA E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PEUGH, DOLA E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PEUGH, DOLA E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PEUGH, DOLA E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PEUGH, DOLA E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PEUGH, DOLA E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PEUGH, DOLA E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PEUGH, DOLA E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PEVETO, ELAINE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEVETO, ELAINE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEVETO, EMMETT
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PEVETO, RUCIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEVETO, RUCIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEVETO, WILLIAM
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

PEVOTO, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PEVOTO, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PEW, VIRGIE
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

PEW, VIRGIE
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

PEW, VIRGIE
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

PEYCKE, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEYCKE, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEYCKE, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PEYSEN, ALVIN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEYSEN, ALVIN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEYSEN, HAROLD N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEYSEN, HAROLD N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEYSEN, MARK A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PEYSEN, MARK A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PEYTON, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEYTON, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEYTON, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEYTON, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEYTON, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEYTON, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEYTON, LARRY G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PEYTON, LYAL & CHARLOTT
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PEYTON, LYAL & CHARLOTT
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PEYTON, LYAL & CHARLOTT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEYTON, LYAL & CHARLOTT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEYTON, LYAL & CHARLOTT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEYTON, LYAL & CHARLOTT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEYTON, LYAL & CHARLOTT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEYTON, LYAL & CHARLOTT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEYTON, LYAL & CHARLOTT
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PEYTON, RONALD
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PEYTON, RONALD
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PEYTON, RONALD
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PEYTON, RONALD
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PEZENT, JOHN E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PEZZICA, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PEZZICA, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PEZZICA, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PEZZICA, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PEZZICA, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PEZZICA, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PEZZINO, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PEZZINO, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PEZZINO, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PFAFF, CARROLL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PFAFF, CARROLL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PFAFF, CARROLL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PFAFF, CARROLL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PFAFF, CARROLL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PFAFF, CARROLL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PFAFF, HYLANT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PFAFF, HYLANT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PFAFF, HYLANT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PFAFF, HYLANT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PFAFF, HYLANT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PFAFF, HYLANT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PFAFF, HYLANT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PFAFF, HYLANT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PFAFF, HYLANT L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PFAHLER, RICHARD N
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PFALZ, JOSEF
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PFALZ, JOSEF
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PFANDER, ALBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PFANDER, ALBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PFEIFER, HARRY J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PFEIFER, HARRY J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PFEIFER, HARRY J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PFEIFER, HARRY J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PFEIFFER, ALBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PFEIFFER, ALBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PFEIFFER, ALBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PFEIFFER, ALBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PFEIFFER, ALBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PFEIFFER, ALBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PFEIFFER, ALBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PFEIFFER, ALBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

PFEIFFER, FRANK H
LAW OFFICE OF A. DALE BOWERS, PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

PFEIFFER, FRANK H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PFEIFFER, FRANK H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PFEIFFER, FRANK H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PFEIFFER, FRANK H
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

PFEIFFER, FRANK H
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

PFEIFFER, GORDON R. & MAR
HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

PFEIFFER, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PFEIFFER, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PFEIFFER, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PFEIFFER, RUDOLF
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PFEIFFER, RUDOLF
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PFEIFFER, RUDOLF
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PFEISTER, STEPHEN
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PFENNING, VIOLET
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

PFISTER, EVA E
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

PFISTER, EVA E
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PFISTER, EVA E
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PFLEGER, GILBERT C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PFLEGER, GILBERT C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PFLEGER, GILBERT C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PFLUEGER, EUGENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PFUND, EARLE M
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950 MAIN AVE #1300
CLEVELAND OH 44113

PHAIR, EUGENE
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHAIR, LARRY T
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHAIR, ROGER V
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHANEUF, BERNETTA G
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHARES, DONALD E. SR &
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHARES, DONALD E. SR &
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHARES, DONALD E. SR &
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHARES, DONALD E. SR &
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHARES, DONALD E. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHARES, DONALD E. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHARES, JOHNSON W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHARES, JOHNSON W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHARES, JOHNSON W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHARES, JOHNSON W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHARES, JOHNSON W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHARES, JOHNSON W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHARES, MILLARD C
BERGER, JAMES, GAMAGE &
WILBER
209 N MAIN ST STE 300
SOUTH BEND IN 46601

PHARES, MILLARD C
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PHARES, MILLARD C
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PHARES, RAYMOND
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

PHARES, RAYMOND
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PHARES, RAYMOND
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PHARES, THOMAS J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PHARIS, HARVEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PHARR, JIMMIE B
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PHARR, WILLIAM V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PHEBUS, GEORGE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHEBUS, JAMES R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PHEBUS, JAMES R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PHEBUS, JAMES R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PHEBUS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHEBUS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHEBUS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHEBUS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHEBUS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHEBUS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHEBUS, JAMES R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PHELAN, MICHAEL D
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PHELAN, MICHAEL D
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PHELAN, THOMAS J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

PHELPS, CHARLES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHELPS, CHARLES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHELPS, CHARLES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHELPS, CHARLES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHELPS, CHARLES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHELPS, CHARLES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHELPS, CHARLES L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

PHELPS, DANNY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHELPS, DANNY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHELPS, DANNY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PHELPS, EDWARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHELPS, HAROLD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PHELPS, HAROLD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PHELPS, JOE S
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PHELPS, JOE S
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PHELPS, JOE S
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PHELPS, JOE S
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PHELPS, JOE S
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PHELPS, JOE S
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PHELPS, JOE S
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PHELPS, JOE S
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PHELPS, JOSEPH G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHELPS, KARL V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHELPS, KARL V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHELPS, KARL V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHELPS, KARL V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHELPS, KARL V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHELPS, KARL V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHELPS, LINDA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHELPS, LINDA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHELPS, LINDA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHELPS, LINDA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHELPS, LINDA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHELPS, LINDA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHELPS, LOUIS
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

PHELPS, LOUIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHELPS, MILDRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PHELPS, MILDRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PHELPS, NATHAN D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHELPS, NATHAN D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHELPS, NATHAN D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHELPS, NATHAN D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHELPS, NATHAN D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHELPS, NATHAN D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHELPS, NATHAN D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

PHELPS, PAUL
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PHELPS, PAUL
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

PHELPS, PAUL
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

PHELPS, RACHEL M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHELPS, RACHEL M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHELPS, RACHEL M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHELPS, RACHEL M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHELPS, RACHEL M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHELPS, RACHEL M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHELPS, ROBERT M
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PHELPS, ROBERT M
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PHELPS, ROBERT M
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PHELPS, ROBERT M
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PHELPS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHELPS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHELPS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHELPS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHELPS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHELPS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHELPS, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHELPS, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHELPS, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHELPS, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHELPS, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHELPS, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHELPS, THOMAS R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHELPS, THOMAS R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHELPS, THOMAS R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHELPS, THOMAS R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHELPS, THOMAS R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHELPS, THOMAS R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHELPS, THOMAS R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

PHELPS, ZEPHIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHELPS, ZEPHIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHELPS, ZEPHIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHELPS, ZEPHIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHELPS, ZEPHIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHELPS, ZEPHIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHELPS, ZEPHIE
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

PHIFER, EDDIE L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PHIFER, JAMES L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PHIFER, JAMES L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PHIFER, JAMES L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PHIFER, JAMES L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PHIFER, JAMES L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PHIFER, JAMES L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PHIFER, JAMES L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PHIFER, JAMES L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PHIFER, JAMES L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PHIFER, JAMES L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PHIFER, JAMES L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PHIFER, JAMES L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PHIFER, JAMES L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PHIFER, JAMES L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PHILAGE, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILAGE, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILAGE, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILAGE, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILAGE, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILAGE, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILEN, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PHILEN, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PHILIP, BRUCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILIP, BRUCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILIP, BRUCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILIP, BRUCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILIP, BRUCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILIP, BRUCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILIPPS, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PHILIPPS, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PHILIPPS, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PHILIPS, ALEXANDER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PHILIPS, ALEXANDER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PHILIPS, ALEXANDER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PHILIPS, SAMUEL
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

PHILLEY, BILLY R
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

PHILLEY, BILLY R
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

PHILLEY, BILLY R
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

PHILLINGAME, ROBERT W
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PHILLINGAME, ROBERT W
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PHILLIP, BETTY JO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PHILLIP, BETTY JO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PHILLIP, GARY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILLIP, GARY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILLIP, GARY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILLIP, GARY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILLIP, GARY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILLIP, GARY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILLIP, JOSEPH J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PHILLIP, JOSEPH J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PHILLIP, JOSEPH J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PHILLIP, JOSEPH J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PHILLIP, JOSEPH J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PHILLIP, JOSEPH J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PHILLIP, JOSEPH J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PHILLIP, JOSEPH J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PHILLIP, LINCOLN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PHILLIP, LINCOLN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PHILLIP, LINCOLN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PHILLIP, SYLBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHILLIPPE, BURTON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PHILLIPPE, BURTON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PHILLIPPS, ANDRE E
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHILLIPPS, ANDRE E
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHILLIPPS, ANDRE E
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHILLIPPS, ANDRE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHILLIPPS, ANDRE E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHILLIPPS, ANDRE E
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHILLIPPS, ANDRE E
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PHILLIPS, ADDIE LEE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PHILLIPS, ADDIE LEE
JOHN ARTHUR EAVES LAW OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

PHILLIPS, ALBERT C
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHILLIPS, ANTHONY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PHILLIPS, ANTHONY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PHILLIPS, ANTHONY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PHILLIPS, ANTHONY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PHILLIPS, ANTHONY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PHILLIPS, ANTHONY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PHILLIPS, ANTHONY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PHILLIPS, ANTHONY
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILLIPS, ANTHONY
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILLIPS, ANTHONY
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILLIPS, ANTHONY
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILLIPS, ANTHONY
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILLIPS, ANTHONY
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILLIPS, ANTHONY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

PHILLIPS, ARTHUR J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

PHILLIPS, BOBBY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PHILLIPS, BOBBY
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

PHILLIPS, CARL L
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, CARL L
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, CARL L
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PHILLIPS, CECIL R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PHILLIPS, CECIL R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PHILLIPS, CECIL R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PHILLIPS, CECIL R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PHILLIPS, CECIL R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PHILLIPS, CECIL R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PHILLIPS, CECIL R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PHILLIPS, CECIL R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PHILLIPS, CHARLES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PHILLIPS, CHARLES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PHILLIPS, CHARLES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PHILLIPS, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHILLIPS, CHARLES E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

PHILLIPS, CHARLES J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PHILLIPS, CHARLES J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PHILLIPS, CHARLES J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PHILLIPS, CHARLES J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PHILLIPS, CHARLOTTE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PHILLIPS, CLACY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PHILLIPS, CLINT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, CLINT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, DANIEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, DANIEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, DANIEL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PHILLIPS, DANIEL L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PHILLIPS, DANIEL L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PHILLIPS, DANIEL L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PHILLIPS, DANIEL L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PHILLIPS, DAVID
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILLIPS, DAVID
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PHILLIPS, DAVID
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PHILLIPS, DAVID
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILLIPS, DENNIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PHILLIPS, DONALD C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

PHILLIPS, EDDIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PHILLIPS, EDDIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PHILLIPS, EDDIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PHILLIPS, EDDIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PHILLIPS, EDDIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PHILLIPS, EDDIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PHILLIPS, EDDIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PHILLIPS, EDDIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PHILLIPS, EDDIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PHILLIPS, EDDIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PHILLIPS, EDDIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PHILLIPS, EDDIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PHILLIPS, EDDIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PHILLIPS, EDDIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PHILLIPS, EDNA S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHILLIPS, EDWARD
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

PHILLIPS, EDWARD A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PHILLIPS, EDWARD S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PHILLIPS, EDWARD S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PHILLIPS, EDWARD S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PHILLIPS, EDYTHE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PHILLIPS, FAIRY J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PHILLIPS, FAIRY J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PHILLIPS, FAIRY J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PHILLIPS, FAIRY J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PHILLIPS, FAY R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PHILLIPS, FAY R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PHILLIPS, FAY R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PHILLIPS, FAY R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PHILLIPS, FAY R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PHILLIPS, FRANK W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PHILLIPS, FRANKLIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHILLIPS, FRED L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, FRED L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, FRED L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PHILLIPS, FREDDIE
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

PHILLIPS, FREDDIE
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

PHILLIPS, FREDDIE
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

PHILLIPS, FREDDIE
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

PHILLIPS, FREDDIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHILLIPS, GARY L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PHILLIPS, GARY R. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILLIPS, GARY R. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PHILLIPS, GARY R. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PHILLIPS, GARY R. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILLIPS, GILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHILLIPS, GORDON W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILLIPS, GORDON W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILLIPS, GORDON W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILLIPS, GORDON W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILLIPS, GORDON W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILLIPS, GORDON W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILLIPS, GORDON W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PHILLIPS, GORDON W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PHILLIPS, GORDON W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PHILLIPS, GWENDOLYN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, GWENDOLYN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, GWENDOLYN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PHILLIPS, HAROLD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHILLIPS, HELEN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PHILLIPS, HELEN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PHILLIPS, HELEN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PHILLIPS, HELEN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PHILLIPS, HELEN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PHILLIPS, HELEN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PHILLIPS, HELEN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PHILLIPS, HELEN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PHILLIPS, HENRY G
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

PHILLIPS, HENRY G
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

PHILLIPS, HERBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PHILLIPS, HERBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PHILLIPS, HERBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PHILLIPS, HERBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PHILLIPS, HERBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PHILLIPS, HERBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PHILLIPS, HERBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PHILLIPS, HERBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PHILLIPS, HIRAM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PHILLIPS, HIRAM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PHILLIPS, HIRAM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PHILLIPS, HIRAM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PHILLIPS, HIRAM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PHILLIPS, IDA MAE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PHILLIPS, J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PHILLIPS, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, JACK D
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PHILLIPS, JACK D
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PHILLIPS, JACK D
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PHILLIPS, JACK D
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PHILLIPS, JAMES
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PHILLIPS, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PHILLIPS, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PHILLIPS, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PHILLIPS, JAMES
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

PHILLIPS, JAMES
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

PHILLIPS, JAMES
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

PHILLIPS, JAMES E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PHILLIPS, JAMES E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PHILLIPS, JAMES E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PHILLIPS, JAMES E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PHILLIPS, JAMES F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILLIPS, JAMES F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PHILLIPS, JAMES F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PHILLIPS, JAMES F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILLIPS, JAMES H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PHILLIPS, JAMES H
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PHILLIPS, JAMES H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PHILLIPS, JAMES H
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PHILLIPS, JAMES H
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PHILLIPS, JAMES J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, JAMES J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, JAMES J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PHILLIPS, JAMES R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PHILLIPS, JAMES R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PHILLIPS, JAMES R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PHILLIPS, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, JASPER
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PHILLIPS, JASPER
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PHILLIPS, JERALD D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PHILLIPS, JEROME W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHILLIPS, JEROME W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHILLIPS, JEROME W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHILLIPS, JEROME W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHILLIPS, JEROME W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHILLIPS, JEROME W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHILLIPS, JEROME W
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

PHILLIPS, JERRY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILLIPS, JERRY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PHILLIPS, JERRY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PHILLIPS, JERRY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILLIPS, JIMMY D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PHILLIPS, JIMMY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHILLIPS, JIMMY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHILLIPS, JIMMY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHILLIPS, JIMMY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHILLIPS, JIMMY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHILLIPS, JIMMY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHILLIPS, JOHN J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PHILLIPS, JOHN J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PHILLIPS, JOHN P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PHILLIPS, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, JOHN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHILLIPS, JOHN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHILLIPS, JOHN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHILLIPS, JOHN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHILLIPS, JOHN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHILLIPS, JOHN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHILLIPS, JOHN W
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PHILLIPS, JOHN W
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PHILLIPS, JOHNNY R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, JOHNNY R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, JOHNNY R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PHILLIPS, JUDSON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PHILLIPS, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILLIPS, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILLIPS, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILLIPS, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILLIPS, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILLIPS, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILLIPS, KENNETH M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PHILLIPS, KENNETH M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PHILLIPS, L C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PHILLIPS, LAWRENCE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PHILLIPS, LAWRENCE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PHILLIPS, LAWRENCE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PHILLIPS, LAWRENCE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PHILLIPS, LINDA R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PHILLIPS, LINDA R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PHILLIPS, LINDA R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PHILLIPS, LINDA R
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PHILLIPS, LINDA R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PHILLIPS, LLOYD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHILLIPS, LLOYD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHILLIPS, LLOYD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHILLIPS, LLOYD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHILLIPS, LLOYD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHILLIPS, LLOYD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHILLIPS, LORN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHILLIPS, LURLINE E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

PHILLIPS, LURLINE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHILLIPS, LURLINE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHILLIPS, LURLINE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHILLIPS, LURLINE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHILLIPS, LURLINE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHILLIPS, LURLINE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHILLIPS, LURLINE E
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

PHILLIPS, MAURICE E
RUSSELL SMITH
159 S. MAIN ST.,
AKRON OH 44308

PHILLIPS, MELVIN B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHILLIPS, MELVIN B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHILLIPS, MELVIN B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHILLIPS, MELVIN B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHILLIPS, MELVIN B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHILLIPS, MELVIN B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHILLIPS, MELVIN B
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

PHILLIPS, MURRAY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PHILLIPS, OLIVER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PHILLIPS, ORAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PHILLIPS, OWEN
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHILLIPS, OWEN
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHILLIPS, OWEN
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHILLIPS, OWEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHILLIPS, OWEN
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHILLIPS, OWEN
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHILLIPS, OWEN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PHILLIPS, OWEN
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PHILLIPS, PAUL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PHILLIPS, PAUL
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

PHILLIPS, PAUL
RYAN A. FOSTER & ASSOCIATES, PLLC
440 LOUISIANA
HOUSTON TX 77002

PHILLIPS, PAUL D
PRICE WAICUKAUSKI & RILEY, LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

PHILLIPS, PAUL D
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

PHILLIPS, PAUL D
YOUNG RILEY DUDLEY & DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

PHILLIPS, PAUL D
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHILLIPS, PAUL D
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHILLIPS, PAUL D
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHILLIPS, PAUL D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHILLIPS, PAUL D
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHILLIPS, PAUL D
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHILLIPS, PAUL F
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PHILLIPS, PAUL F
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PHILLIPS, PAUL F
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PHILLIPS, PAUL P
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

PHILLIPS, PAUL P
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

PHILLIPS, PAUL P
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

PHILLIPS, PRESTON
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, PRESTON
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, R D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PHILLIPS, R D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PHILLIPS, R D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PHILLIPS, R D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PHILLIPS, R D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PHILLIPS, R D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PHILLIPS, R D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PHILLIPS, R D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PHILLIPS, RANSON G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, RANSON G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILLIPS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILLIPS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILLIPS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILLIPS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILLIPS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILLIPS, RICHARD
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

PHILLIPS, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILLIPS, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILLIPS, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILLIPS, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILLIPS, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILLIPS, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILLIPS, ROBERT L
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

PHILLIPS, ROBERT L
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

PHILLIPS, ROBERT L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PHILLIPS, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, ROBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PHILLIPS, ROBERT S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, ROBERT S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PHILLIPS, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHILLIPS, RODGER D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PHILLIPS, RODGER D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PHILLIPS, RODGER D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PHILLIPS, RODGER D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PHILLIPS, ROGER
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

PHILLIPS, ROGER
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PHILLIPS, ROGER
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PHILLIPS, ROGER
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PHILLIPS, RONALD D
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PHILLIPS, RONALD D
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PHILLIPS, ROY
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

PHILLIPS, ROY
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

PHILLIPS, ROY
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

PHILLIPS, ROY
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

PHILLIPS, RUTH A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PHILLIPS, S J
CHRIS BAKES, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

PHILLIPS, SAMUEL D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PHILLIPS, SAMUEL D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PHILLIPS, SAMUEL D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PHILLIPS, SAMUEL D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PHILLIPS, SHIRLEY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PHILLIPS, STANCE V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PHILLIPS, STEPHEN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILLIPS, STEPHEN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILLIPS, STEPHEN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILLIPS, STEPHEN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILLIPS, STEPHEN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILLIPS, STEPHEN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILLIPS, STEVEN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, STEVEN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PHILLIPS, STEVEN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PHILLIPS, TERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PHILLIPS, THOMAS L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PHILLIPS, TOMMIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILLIPS, TOMMIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILLIPS, TOMMIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILLIPS, TOMMIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILLIPS, TOMMIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILLIPS, TOMMIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILLIPS, WARREN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PHILLIPS, WARREN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PHILLIPS, WARREN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PHILLIPS, WARREN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PHILLIPS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILLIPS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILLIPS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILLIPS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILLIPS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILLIPS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILLIPS, WENDELL L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILLIPS, WENDELL L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PHILLIPS, WENDELL L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PHILLIPS, WENDELL L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILLIPS, WILLARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILLIPS, WILLARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILLIPS, WILLARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILLIPS, WILLARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILLIPS, WILLARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILLIPS, WILLARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILLIPS, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PHILLIPS, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PHILLIPS, WILLIAM L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PHILLIPS, WILLIAM N
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

PHILLIPS, WILLIAM N
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

PHILLIPS, WILLIAM N
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

PHILLIPS, WILLIAM N
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

PHILLIPS, WILLIAM N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHILLIPS, WILLIAM N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHILLIPS, WILLIAM N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHILLIPS, WILLIAM N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHILLIPS, WILLIAM N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHILLIPS, WILLIAM N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHILLIPS, WILLIAM T
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PHILLIPS, WILLIAM T
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PHILLIPS, WILLIAM T
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PHILLIPS, WILLIAM T
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PHILLIPS, WILLIE J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PHILLIPS, WILLIE J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PHILLIPS, WILLIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PHILLIPS, WILLIE J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PHILLIPS, WILLIE J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PHILLIPS, ZEPHANIAH
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PHILLIS, JOHN W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PHILMON, JESSE F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PHILMON, JESSE F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PHILON, WALLACE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PHILPOT, JACK D.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PHILPOT, JACK D.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PHILPOT, JACK D.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PHILPOT, JACK D.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PHILPOT, JACK D.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PHILPOT, JACK D.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PHILPOT, JACK D.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PHILPOT, JACK D.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PHILPOT, JACK D.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PHILYAW, JOHN C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILYAW, JOHN C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PHILYAW, JOHN C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PHILYAW, JOHN C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILYAW, ROBERT L.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILYAW, ROBERT L.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PHILYAW, ROBERT L.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PHILYAW, ROBERT L.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PHILYAW, WILLIAM H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PHILYAW, WILLIAM H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PHIPPEN, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PHIPPEN, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PHIPPEN, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PHIPPEN, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PHIPPEN, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PHIPPEN, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PHIPPS, COLEEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PHIPPS, DAVID
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PHIPPS, HAROLD H
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

PHIPPS, HAROLD H
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

PHIPPS, HENRY T
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

PHIPPS, HENRY T
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

PHIPPS, HENRY T
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PHIPPS, HENRY T
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

PHIPPS, HENRY T
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

PHIPPS, HENRY T
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

PHIPPS, HENRY T
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

PHIPPS, WALTER H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PHY, GUY RADER V AP
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PIASECKI, RICHARD E
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

PIASENTIN, GIOVANNI
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

PIASTA, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PIASTA, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PIASTA, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PIATT, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIATT, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIATT, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIATT, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIATT, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIATT, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIAZZA, BARTOLOME
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PIAZZA, BARTOLOME
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PIAZZA, BARTOLOME
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PIAZZA, CESARE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PIAZZA, CESARE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PIAZZA, CESARE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PIAZZA, CESARE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PIAZZA, CESARE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PIAZZA, CESARE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PICA, PHILLIP J
FARRISE LAW FIRM (LOS
ANGELES - CA)
801 SOUTH GRAND AVENUE
LOS ANGELES CA 90017

PICA, PHILLIP J
FARRISE LAW FIRM (SANTA
BARBARA - CA)
83905 STATE STREET
SANTA BARBARA CA 93105

PICANO, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PICANO, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PICANO, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PICARD, THOMAS
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

PICARD, THOMAS
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

PICARELLO, RALPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PICASO, DAVID
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PICCININI, EGEO
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PICCININI, EGEO
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PICCININI, EGEO
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PICCININI, EGEO
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PICCININI, EGEO
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PICCININNO, ANGELO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PICCININNO, ANGELO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PICCININNO, ANGELO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PICCIONE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PICCIONE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PICCIONE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PICCIONE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PICCIONE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PICCIONE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PICCIOTTO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PICCIOTTO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PICCIOTTO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PICCIOTTO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PICCIOTTO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PICCIOTTO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PICCIOTTO, FRANK
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PICCIOTTO, FRANK
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PICCIOTTO, FRANK
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PICCIOTTO, SALVATORE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PICCIOTTO, SALVATORE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PICCIOTTO, SALVATORE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PICCIOTTO, SALVATORE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PICCIOTTO, SALVATORE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PICCIOTTO, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PICCIOTTO, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PICCIOTTO, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PICCIOTTO, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PICCIOTTO, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PICCIOTTO, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PICCIRILLO, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PICCIRILLO, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PICCIRILLO, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PICCIRILLO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PICCIRILLO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PICCIRILLO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PICCIUCA, FRANCESCO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PICCIUCA, FRANCESCO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PICCIUCA, FRANCESCO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PICCOLINO, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PICCOLINO, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PICCOLINO, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PICHE, PAUL E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
1037 CHUCK DAWLEY BLVD BLDG
A
MOUNT PLEASANT SC 29464

PICHE, PAUL E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

PICHE, PAUL E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

PICHE, PAUL E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PICHE, PAUL E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

PICHE, PAUL E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

PICHE, PAUL E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

PICINICH, IVAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PICINICH, IVAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PICINICH, IVAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PICKARD, GEANIE E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PICKARD, GEANIE E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PICKARD, GEANIE E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PICKARD, GEANIE E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PICKARD, GEANIE E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PICKARD, WILLIAM
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

PICKARD, WILLIAM
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

PICKELL, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PICKELL, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PICKELL, KENNETH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PICKENS, ALFONSO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PICKENS, ALFONSO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PICKENS, ARTHUR
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PICKENS, C L
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

PICKENS, C L
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PICKENS, C L
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PICKENS, C L
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PICKENS, CURTIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PICKENS, ELDIE L.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PICKENS, ELDIE L.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PICKENS, ELDIE L.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PICKENS, ELDIE L.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PICKENS, IVERY M
ENVIRONMENTAL ATTORNEYS
GROUP, PC
2232 CAHABA VALLEY DRIVE
BIRMINGHAM AL 35242

PICKENS, JOSEPH A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PICKENS, JOSEPH E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PICKENS, JOSEPH E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PICKENS, MICHAEL E.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PICKENS, MICHAEL E.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PICKENS, MICHAEL E.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PICKENS, MICHAEL E.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PICKENS, ROLLAND
ROBERT E. SWEENEY CO., L.P.A
ILLUMINATING BUILDING, SUITE
1500
CLEVELAND OH 44113

PICKENS, ROOSEVELT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PICKENS, WILLIE
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

PICKENS, WILLIE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

PICKENS, WILLIE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

PICKENS, WILLIE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

PICKER, ROY
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

PICKER, ROY
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

PICKER, ROY
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

PICKERING, BILLY R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PICKERING, FORD
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

PICKERING, FORD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PICKERING, FORD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PICKERING, FORD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PICKERING, FORD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PICKERING, FORD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PICKERING, FORD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PICKERING, FORD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PICKERING, FORD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PICKERING, NOLAN
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

PICKETT, DALE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PICKETT, DAVID R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PICKETT, DAVID R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PICKETT, DAVID R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PICKETT, DAVID R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PICKETT, DAVID R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PICKETT, DAVID R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PICKETT, DAVID R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PICKETT, DAVID R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PICKETT, GLADYS L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PICKETT, GLADYS L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PICKETT, GLADYS L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PICKETT, GLADYS L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PICKETT, JACK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PICKETT, JACK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PICKETT, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PICKETT, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PICKETT, LLOYD
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

PICKETT, LLOYD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PICKETT, PAULETTE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PICKETT, PAULETTE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PICKETT, PAULETTE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PICKETT, PAULETTE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PICKETT, PAULETTE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PICKETT, PAULETTE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PICKETT, REGINALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PICKETT, RUTH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PICKETT, THOMAS J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

PICKLE, LOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PICKLE, LOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PICKLES, STANFIELD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PICKLES, STANFIELD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PICKLES, STANFIELD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PICKLO, DOMINICK R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PICKLO, DOMINICK R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PICKNEY, MURPHY J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PICKRELL, JOHN W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PICKWICK, PRINCETON V EAG
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PICKWICK, PRINCETON V EAG
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PICKWICK, PRINCETON V EAG
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PICKWICK, PRINCETON V EAG
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PICKWICK, PRINCETON V EAG
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PICKWICK, PRINCETON V EAG
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PICKWICK, PRINCETON V EAG
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PICKWICK, PRINCETON V EAG
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PICONE, IGNAZIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PICONE, IGNAZIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PICONE, IGNAZIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PICOTT, ELMO C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PICOTT, ELMO C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PICOU, HAROLD
THIEL, MICHAEL L
PO BOX 9
HAMMOND LA 70404

PICOU, MICHAEL J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PICOU, MICHAEL J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PICOU, MICHAEL J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PICOU, MICHAEL J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PICOU, MICHAEL J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PICOU, MICHAEL J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PICOU, MICHAEL J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PICOU, MICHAEL J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PIDGEON, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PIDGEON, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PIDGEON, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PIECHOCKI, PATRICIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIECHOCKI, THOMAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIECZEK, MIKE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PIECZEK, MIKE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PIECZEWSKI, ROMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PIECZEWSKI, ROMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PIECZEWSKI, ROMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PIECZEWSKI, ROMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PIECZEWSKI, ROMAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PIECZEWSKI, ROMAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PIECZYMSKI, RAYMOND B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIEDRAFITE, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIEDRAFITE, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIEDRAFITE, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIEDRAFITE, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIEDRAFITE, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIEDRAFITE, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIENO, JOHN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PIENO, JOHN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PIENO, JOHN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PIENO, JOHN A
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

PIENO, JOHN A
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

PIENO, JOHN A
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

PIEPENBRINK, JOHN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

PIER, ALLEN R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PIER, JOHN J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PIER, JOHN J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PIERANTONI, LUIS A
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

PIERATT, CHARLES
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

PIERATT, CHARLES
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

PIERCE, ALEXANDER H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIERCE, ALEXANDER H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIERCE, ALEXANDER H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PIERCE, ANDREW
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PIERCE, ANDREW
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PIERCE, ANDREW
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PIERCE, ANDREW
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PIERCE, ANGELA D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIERCE, ANGELA D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIERCE, ANGELA D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIERCE, ANGELA D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIERCE, ANGELA D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIERCE, ANGELA D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIERCE, BERNICE O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PIERCE, CECIL
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PIERCE, DALE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIERCE, DALE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIERCE, DALE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PIERCE, DANNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PIERCE, DAVID
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PIERCE, DILLARD P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PIERCE, DILLARD P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PIERCE, DILLARD P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PIERCE, DILLARD P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PIERCE, DILLARD P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PIERCE, DILLARD P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PIERCE, DILLARD P
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

PIERCE, DONALD L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PIERCE, DONALD L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PIERCE, DONALD L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PIERCE, EARL W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PIERCE, EDDIE
BYRD & ASSOCIATES
427 EAST FORTIFICATION STREET
JACKSON MS 39205

PIERCE, EDWIN J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

PIERCE, ERMA I
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PIERCE, ERMA I
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PIERCE, ERMA I
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PIERCE, ERMA I
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PIERCE, HAROLD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PIERCE, HAROLD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PIERCE, HAROLD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PIERCE, HAROLD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PIERCE, HAROLD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PIERCE, HAROLD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PIERCE, HAROLD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PIERCE, HAROLD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PIERCE, HARRY M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PIERCE, HARRY M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PIERCE, HARRY M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PIERCE, HERMAN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIERCE, HERMAN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIERCE, HERMAN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PIERCE, HOWARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PIERCE, HOWARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PIERCE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIERCE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIERCE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIERCE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIERCE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIERCE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIERCE, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIERCE, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIERCE, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIERCE, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIERCE, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIERCE, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIERCE, JAMES M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PIERCE, JEARL
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

PIERCE, JEARL
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

PIERCE, JIMMIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PIERCE, JIMMIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PIERCE, JOE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PIERCE, JOE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PIERCE, KATHLEEN P
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PIERCE, KATHLEEN P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PIERCE, KATHLEEN P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PIERCE, KATHLEEN P
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PIERCE, KATHLEEN P
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PIERCE, LOWELL V PITTSB
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

PIERCE, LOWELL V PITTSB
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

PIERCE, MANDY
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PIERCE, MARILYN J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PIERCE, MARION H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIERCE, MARVIN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

PIERCE, MAX E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PIERCE, MORGAN B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PIERCE, OLGA
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PIERCE, OLGA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PIERCE, OLGA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PIERCE, OLGA
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

PIERCE, OLGA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PIERCE, OLGA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PIERCE, OLGA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PIERCE, OLGA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PIERCE, OLGA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PIERCE, OLGA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PIERCE, PEGGY T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIERCE, PEGGY T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIERCE, PEGGY T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PIERCE, PENN W
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PIERCE, RANDALL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PIERCE, RICHARD D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PIERCE, RICHARD D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PIERCE, RICHARD D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PIERCE, RICHARD D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PIERCE, RICHARD D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PIERCE, ROBERT J
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

PIERCE, ROGER D. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PIERCE, STANLEY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PIERCE, TALLEY V ARMSTR
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

PIERCE, THOMAS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PIERCE, THOMAS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PIERCE, THOMAS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PIERCE, THOMAS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PIERCE, THOMAS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PIERCE, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PIERCE, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PIERCE, THOMAS
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PIERCE, THOMAS
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

PIERCE, THOMAS
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PIERCE, THOMAS G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIERCE, THOMAS G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIERCE, THOMAS G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PIERCE, TIMOTHY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PIERCE, WALTER
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PIERCE, WALTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIERCE, WILLIAM
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PIERCE, WILLIAM
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PIERCE, WILLIAM A
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PIERCE, WILLIAM ROBERT
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

PIERCY, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIERCY, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIERCY, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIERCY, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIERCY, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIERCY, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIERGIORGI, EMIL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PIERGIORGI, EMIL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PIERGIORGI, EMIL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PIERRE, LEON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PIERSON, DAVID
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PIERSON, DAVID
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PIERSON, KENNETH L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PIERSON, KENNETH L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PIERSON, KENNETH L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PIERSON, KENNETH L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PIERSON, KENNETH L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PIERSON, KENNETH L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PIERSON, KENNETH L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PIERSON, KENNETH L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PIERSON, KENNETH L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PIERSON, KENNETH L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PIERSON, KENNETH L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PIERSON, KENNETH L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PIERSON, KENNETH L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PIERSON, KENNETH L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PIERSON, LUCIEN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PIERSON, LUCIEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PIERSON, LUCIEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PIERSON, LUCIEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PIERSON, LUCIEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PIERSON, LUCIEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PIERSON, LUCIEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PIERSON, LUCIEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PIERSON, LUCIEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PIERSONS, HAROLD
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PIERSONS, HAROLD
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PIESKO, NOEL T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PIESKO, NOEL T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PIESKO, RONALD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PIESKO, RONALD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PIESKO, RONALD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

PIESKO, RONALD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

PIETANZA, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PIETANZA, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PIETANZA, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PIETRO, GERTRUDE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIETRO, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIETROCARLO, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PIETROCARLO, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PIETROCARLO, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PIETROMONACO, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PIETROMONACO, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PIETROMONACO, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PIETROWICZ, EDWARD S. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIETROWICZ, EDWARD S. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIETROWICZ, EDWARD S. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIETROWICZ, EDWARD S. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIETROWICZ, EDWARD S. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIETROWICZ, EDWARD S. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIETROWSKI, ANTHONY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PIETROWSKI, ANTHONY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PIETROWSKI, ANTHONY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PIETROWSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIETROWSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIETROWSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIETROWSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIETROWSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIETROWSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIETRZAK, MATTY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PIETRZAK, MATTY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PIETRZAK, MATTY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PIETRZYK, BENEDICT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PIETRZYK, BENEDICT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PIETRZYK, BENEDICT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PIETRZYK, BENEDICT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PIETRZYK, BENEDICT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PIETRZYK, BENEDICT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PIGATT, GERALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIGEE, PERCY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PIGEE, PERCY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PIGEE, PERCY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PIGEE, PERCY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PIGEE, PERCY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PIGEE, PERCY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PIGEE, PERCY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PIGEE, PERCY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PIGEE, PERCY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PIGEE, PERCY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PIGEE, PERCY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PIGEE, PERCY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PIGEE, PERCY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PIGEE, PERCY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PIGG, DONALD L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PIGG, DONALD L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PIGG, DONALD L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PIGG, DONALD L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PIGGOT, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PIGGOT, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PIGGOT, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PIGOTT, CASPER N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIGOTT, DONALD R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PIGULSKI, HENRY
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

PIKE, ARLAND A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PIKE, ARLAND A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PIKE, ARLAND A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PIKE, ARLAND A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PIKE, ARLAND A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PIKE, ARLAND A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PIKE, ARLAND A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PIKE, ARLAND A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PIKE, CLAUDE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PIKE, CLAUDE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PIKE, CLAUDE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PIKE, CLAUDE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PIKE, CLAUDE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PIKE, CLAUDE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PIKE, CLAUDE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PIKE, CLAUDE M
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

PIKE, CLAUDE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PIKE, DANIEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PIKE, JAMES G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIKE, JAMES G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIKE, JAMES G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PIKE, JON R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PIKE, KENNETH E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PIKE, KENNETH E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PIKE, KENNETH E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PIKE, KENNETH E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PIKE, KENNETH E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PIKE, KENNETH E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PIKE, KENNETH E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PIKE, KENNETH E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PIKE, KENNETH E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PIKE, KENNETH E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PIKE, KENNETH E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PIKE, KENNETH E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PIKE, KENNETH E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PIKE, KENNETH E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PIKE, ROBERT E. & LUC
KOREIN TILLERY
#10 EXECUTIVE WOODS COURT
BELLEVILLE IL 62226

PIKE, ROBERT E. & LUC
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PIKE, ROBERT E. & LUC
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PIKE, ROBERT E. & LUC
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PIKE, ROBERT E. & LUC
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PIKE, ROBERT E. & LUC
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PIKE, ROBERT E. & LUC
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PIKE, ROBERT E. & LUC
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PIKE, ROBERT E. & LUC
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PIKE, WAYNE M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PIKE, WAYNE M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PIKE, WAYNE M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PIKE, WAYNE M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PIKE, WAYNE M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PIKE, WAYNE M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PIKE, WAYNE M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PIKE, WAYNE M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PILCHER, FLOYD
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

PILCHER, FLOYD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PILCHER, MALCOLM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PILCHER, MALCOLM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PILECKI, KAROL
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

PILGRIM, BOBBY G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PILGRIM, JAMES
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

PILGRIM, JAMES
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

PILGRIM, JAMES
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

PILGRIM, JAMES
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

PILGRIM, RALPH L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PILGRIM, RALPH L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PILGRIM, RALPH L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PILGRIM, RALPH L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PILGRIM, RALPH L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PILGRIM, RALPH L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PILGRIM, RALPH L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PILGRIM, RALPH L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

PILGRIM, RALPH L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PILGRIM, SLOAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PILKENTON, RALPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PILKERTON, FRANCES
S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PILKERTON, FRANCES S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PILKERTON, FRANCES S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PILKERTON, FRANCES S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PILKERTON, FRANCES S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PILKERTON, FRANCES S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PILKERTON, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PILKERTON, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PILKERTON, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PILKERTON, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PILKERTON, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PILKERTON, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PILKINTON, MACH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PILKINTON, MACH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PILKINTON, MACH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PILLITHIS, NICHOLAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PILLO, JOHN C
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PILOSI, JOHN
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

PILOSI, JOHN
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

PILOSI, JOHN
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

PILZ, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PILZ, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PILZ, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PILZ, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PILZ, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PILZ, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PIMENTEL, FRANCISCO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PIMENTEL, HERMANO C
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

PIMENTEL, HERMANO C
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

PINA, GUILLERMO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PINA, GUILLERMO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PINA, GUILLERMO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PINA, TADEO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PINA, TADEO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PINCHIN, LEO D. SR. & AN
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

PINCHIN, LEO D. SR. & AN
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

PINCKNEY, LILLIAN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PINCKNEY, LILLIAN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PINCOMBE, KENNETH S
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PINDELL, EDWARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PINDELL, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PINDELL, WILLIAM A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PINDELL, WILLIAM A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PINDELL, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PINDELL, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PINDELL, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PINDELL, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PINDELL, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PINDELL, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PINDELL, WILLIAM A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PINDER, HARRISON F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PINDER, HARRISON F
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

PINE, FRANCES C
MYERS & COMPANY, P L L C
1530 EASTLAKE AVE
SEATTLE WA 98102

PINE, JOSEPH E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PINE, JOSEPH E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PINEDA, DIONIDIO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PINER, HERMAN H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PINES, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PINES, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PINES, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PINES, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PINES, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PINES, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PINESETTE, LUETELLIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PINESETTE, LUETELLIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PINIECKI, JOSEPH P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PINION, KERRY L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PINKARD, GUTIER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PINKARD, GUTIER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PINKERMAN, LARRY J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PINKERTON, EARNEST
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PINKERTON, EARNEST
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PINKERTON, EARNEST
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PINKERTON, EARNEST
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PINKERTON, EARNEST
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PINKERTON, EARNEST
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PINKERTON, EARNEST
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PINKERTON, EARNEST
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

PINKERTON, ORVILLE L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PINKERTON, ORVILLE L
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PINKERTON, ORVILLE L
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PINKERTON, ORVILLE L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PINKETT, JOSEPH A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PINKETT, MORRIS E
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

PINKETT-EL, HOWARD R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PINKHAM, CHARLES W
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PINKHAM, CHARLES W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PINKHAM, CHARLES W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PINKHAM, CHARLES W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PINKHAM, CHARLES W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PINKNEY, LEVI
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PINKNEY, LEVI
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PINKNEY, RONALD A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PINKNEY-REDFEARN, JENNIFER
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PINKNEY-REDFEARN, JENNIFER
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PINKNEY-REDFEARN, JENNIFER
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PINKNEY-REDFEARN, JENNIFER
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PINKNEY-REDFEARN, JENNIFER
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PINKNEY-REDFEARN, JENNIFER
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PINKOWSKI, ROBERT S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PINKOWSKI, ROBERT S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PINKOWSKI, ROBERT S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PINKSTON, LARRY
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

PINNELLI, CHARLES G
ANAPOL SCHWARTZ (DELANCEY PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

PINNELLI, CHARLES G
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

PINNELLI, CHARLES G
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

PINNICK, DARRYL A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PINNOCK, JOHN
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PINNOCK, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PINNOCK, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PINNOCK, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PINNOCK, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PINNOCK, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PINO, DOROTHY H
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

PINO, DOROTHY H
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

PINON, MIGUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PINON, MIGUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PINSON, AUBREY D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PINSON, AUBREY D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PINSON, HENRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PINSON, HENRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PINSON, HENRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PINSON, HENRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PINSON, HENRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PINSON, HENRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PINTADO, OSWALDO W
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PINTADO, OSWALDO W
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PINTER, EMERY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PINTI, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PINTI, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PINTI, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PINTI, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PINTI, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PINTI, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PINTI, JOHN W
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PINTI, JOHN W
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PINTI, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PINTI, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PINTO COATES KYRE AND
BOWERS PLLC
KENNETH KYRE ESQ
3203 BRASSFIELD RD
GREENSBORO NC 27410

PINTO, JOHN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

PINTO, LUIGI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PINTO, LUIGI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PINTO, LUIGI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PINTUR, JOSEPH W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PIOTTE, THEODORE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIPER, BARBARA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIPER, DONALD F
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PIPER, DONALD F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PIPER, DONALD F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PIPER, DONALD F
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PIPER, DONALD F
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PIPER, DONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIPER, ELIZABETH
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PIPER, ELIZABETH
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PIPER, ELIZABETH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PIPER, ELIZABETH
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PIPER, ELIZABETH
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PIPER, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PIPER, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PIPER, JOHN W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PIPER, MARY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIPER, OSCAR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIPER, ROBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PIPER, ROBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PIPER, ROBERT P
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PIPER, ROBERT P
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PIPER, ROBERT P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PIPER, ROBERT P
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PIPER, ROBERT P
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PIPER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIPER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIPER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIPER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIPER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIPER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIPER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PIPER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PIPER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PIPER, WILLIAM R
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

PIPES, HAROLD L.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PIPES, HAROLD L.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PIPES, HAROLD L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIPES, HAROLD L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIPES, HAROLD L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIPES, HAROLD L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIPES, HAROLD L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIPES, HAROLD L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIPES, HAROLD L.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PIPES, ORVAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PIPES, ORVAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PIPITONE, MATTEO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PIPITONE, MATTEO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PIPITONE, MATTEO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PIPKIN, BENNY G
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PIPKIN, BENNY G
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PIPKIN, BENNY G
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PIPKIN, BENNY G
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PIPKIN, BENNY G
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PIPKIN, BENNY G
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PIPKIN, BENNY G
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PIPKIN, BENNY G
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PIPKIN, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PIPKIN, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PIPKIN, JACK A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PIPKIN, JACK A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PIPKIN, WILLIAM H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PIPKIN, WILLIAM H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PIPKINS, WILLIS E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PIPKINS, WILLIS E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PIPPEN, ANTHONY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PIPPEN, ANTHONY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PIPPEN, SHIRLEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIPPEN, SHIRLEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIPPEN, SHIRLEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIPPEN, SHIRLEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIPPEN, SHIRLEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIPPEN, SHIRLEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIPPI, ALBERT T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIPPI, ALBERT T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIPPI, ALBERT T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PIPPIN, BERNICE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PIPPIN, EDWARD E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PIPPIN, FOY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PIPPIN, FOY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PIPPIN, FOY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PIPPIN, FOY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PIPPIN, FOY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PIPPIN, FREDERICK C
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PIQUETT, RICHARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIRIZ, LUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PIRIZ, LUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PIRIZ, LUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PIRKLE, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PIRKLE, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PIRKLE, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PIRKLE, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PIRKLE, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PIRKLE, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PIRO, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PIRO, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PIRO, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PIRO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PIRO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PIRO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PIROG, JOSEPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIRRERA, FRED C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIRRUNG, RAYMOND
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

PIRZCHALSKI, ELIZABETH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PISANI, ALPHONSE J. V O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PISANI, ALPHONSE J. V O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PISANI, ALPHONSE J. V O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PISANI, ALPHONSE J. V O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PISANI, ALPHONSE J. V O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PISANI, ALPHONSE J. V O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PISANI, ALPHONSO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PISANI, ALPHONSO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PISANI, SALVATORE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PISANI, SALVATORE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PISANI, SALVATORE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PISANI, SALVATORE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PISANI, SALVATORE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PISANI, SALVATORE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PISANI, SALVATORE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PISANI, SALVATORE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PISANO, GIOVANNI Z
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PISANO, GIOVANNI Z
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PISANO, GIOVANNI Z
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PISANO, JOHN A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PISANO, JOHN A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PISANO, JOHN A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PISANO, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PISANO, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PISANO, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PISARRO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PISARRO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PISARRO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PISCIOTTA, RALPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PISCIOTTA, RALPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PISCIOTTA, RALPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PISCIOTTA, RALPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PISCIOTTA, RALPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PISCIOTTA, RALPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PISCIOTTA, SALVATORE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PISCIOTTA, SALVATORE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PISCIOTTA, SALVATORE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PISCIOTTA, SALVATORE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PISCITELLI, VINCENT D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PISCITELLI, VINCENT D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PISCITELLI, VINCENT D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PISELLI, DIMIDIO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PISELLI, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PISELLI, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PISELLI, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PISKULIC, MATTHEW
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PISKUR, JOSEPH E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PISKUR, JOSEPH E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PISKUR, JOSEPH E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PISKUR, JOSEPH E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PISKUR, JOSEPH E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PISKUR, JOSEPH E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PISKUR, JOSEPH E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PISKUR, JOSEPH E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

PISKUR, JOSEPH E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PISKURAN, ELMER
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

PISMENNY, DANIEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PISMENNY, DANIEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PISMENNY, DANIEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PISMENNY, DANIEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PISMENNY, DANIEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PISMENNY, DANIEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PITCHER, CHARLES L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PITCHFORD, HERBERT
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PITCHFORD, HERBERT
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PITCHFORD, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PITCHFORD, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PITCHFORD, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PITCHFORD, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PITCHFORD, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PITCHFORD, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PITCHFORD, HERBERT
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PITCHFORD, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PITCHFORD, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PITCHFORD, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PITCHFORD, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PITCHFORD, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PITCHFORD, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PITCHFORD, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PITCHFORD, JAMES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PITCHFORD, JAMES
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

PITCHFORD, JAMES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PITMAN, HARRY E
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

PITMAN, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PITMAN, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PITMAN, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PITMAN, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PITMAN, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PITMAN, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PITMAN, LYNWOOD W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PITMAN, LYNWOOD W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PITMAN, ROBERT
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

PITMAN, ROBERT
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

PITRE, KERMIT P
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PITRE, KERMIT P
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PITRE, KERMIT P
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PITRE, KERMIT P
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PITRE, KERMIT P
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PITRE, KERMIT P
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PITRE, KERMIT P
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PITRE, KERMIT P
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PITRE, KERMIT P
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PITRE, KERMIT P
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PITRE, KERMIT P
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PITRE, KERMIT P
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PITRE, KERMIT P
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PITRE, KERMIT P
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PITRE, PAUL F
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

PITRE, ROYCE J
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PITRE, VERNA F
FAGAN, SEAN D
10621 N OAK HILLS PARKWAY, #A
BATON ROUGE LA 70810

PITRE, VERNA F
LAW OFFICE OF JERRY COVERT
9035 BLUEBONNET BLVD., #2
BATON ROUGE LA 70810

PITSCNBARGER, ARNOLD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PITT, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PITT, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PITT, JOSEPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PITT, MARY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PITT, STEVEN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PITT, STEVEN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PITT, STEVEN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PITTAS, PETE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PITTENGER, ELLIS
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

PITTENGER, ELLIS
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

PITTINGER, JAMES D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PITTINGER, JAMES D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PITTINGER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PITTINGER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PITTINGER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PITTINGER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PITTINGER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PITTINGER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PITTINGER, JAMES D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PITTINGER, JAMES D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PITTIUS, EDWARD J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PITTIUS, EDWARD J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PITTIUS, EDWARD J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PITTIUS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PITTIUS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PITTIUS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PITTIUS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PITTIUS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PITTIUS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PITTIUS, EDWARD J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PITTMAN, ALLEN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PITTMAN, ALLEN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PITTMAN, ALLEN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PITTMAN, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PITTMAN, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PITTMAN, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PITTMAN, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PITTMAN, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PITTMAN, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PITTMAN, ALLEN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PITTMAN, AUBREY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PITTMAN, CHARLIE M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PITTMAN, CHARLIE M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PITTMAN, D L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PITTMAN, D L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PITTMAN, D L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PITTMAN, D L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PITTMAN, D L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PITTMAN, D L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PITTMAN, D L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PITTMAN, D L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PITTMAN, D L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PITTMAN, EARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PITTMAN, EARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PITTMAN, EARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PITTMAN, ERNEST J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PITTMAN, ERNEST J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PITTMAN, FRAZIER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PITTMAN, HAROLD J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PITTMAN, HAROLD J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PITTMAN, HAROLD J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PITTMAN, HOLOCOMB
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

PITTMAN, JOHN B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PITTMAN, LLOYD V. & DORO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PITTMAN, LLOYD V. & DORO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PITTMAN, LLOYD V. & DORO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PITTMAN, LLOYD V. & DORO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PITTMAN, LLOYD V. & DORO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PITTMAN, LLOYD V. & DORO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PITTMAN, MARGARET J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PITTMAN, PERCY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PITTMAN, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PITTMAN, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PITTMAN, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PITTMAN, SHERMAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PITTMAN, WILLIE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PITTMAN-SCOTT, WILLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PITTMAN-SCOTT, WILLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PITTMAN-SCOTT, WILLIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PITTS, ADDIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PITTS, ADDIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PITTS, ADDIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PITTS, ADDIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PITTS, ARTHUR R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PITTS, BENNIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PITTS, BYRON W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PITTS, CHARLES W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PITTS, CHARLES W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PITTS, DANNY T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PITTS, DANNY T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PITTS, DAYTON
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

PITTS, DONALD W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PITTS, HENRY G.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PITTS, HENRY G.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PITTS, IMMANUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PITTS, JAMES R
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

PITTS, JAMES R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PITTS, JAMES R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PITTS, JAMES R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PITTS, JAMES R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PITTS, JAMES R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PITTS, JAMES W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PITTS, JAMES W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PITTS, JAMES W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PITTS, JAMES W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PITTS, JAMES W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PITTS, JOHN
VICKERS, HARRISON
280 STRICKLAND DRIVE
ORANGE TX 77630

PITTS, JOHN H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PITTS, LESLIE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PITTS, LESLIE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PITTS, LESLIE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PITTS, LESLIE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PITTS, LESLIE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PITTS, LESLIE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PITTS, LESLIE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PITTS, LESLIE C
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

PITTS, LESLIE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PITTS, LORENZO
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PITTS, LORENZO
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PITTS, LOUIS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PITTS, MARILYN J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PITTS, MARILYN J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PITTS, MARILYN J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PITTS, MARILYN J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PITTS, MARILYN J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PITTS, MARILYN J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PITTS, MARILYN J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PITTS, MARILYN J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PITTS, MARY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PITTS, OWEN L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PITTS, OWEN L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PITTS, ROBERT E
THE LANGSTON LAW FIRM, P.A.
100 SOUTH MAIN STREET
BOONEVILLE MS 38829

PITTS, ROBERT E
PACIFIC, JEANNENE T
POST OFFICE BOX 1282
LAUREL MS 39441

PITTS, ROBERT E
PARRISH, J RONALD
220 ROSE LANE
LAUREL MS 39443

PITTS, RUSSELL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PITTS, W D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PITTS, WARREN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PITTS, WARREN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PITTS, WARREN M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PITTS, WILLIAM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PITTS, WILLIAM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PITTS, WILLIAM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PITTS, WILLIAM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PITTS, WILLIAM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PITTS, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PITTS, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PITTS, WILLIAM
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PITTS, WILLIAM
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

PITTS, WILLIAM
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PITTS, WILLIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PITTS, WILLIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PITTS, WILLIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PITTS, WILLIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PITTS, WILLIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PITTSER, EMMITT H.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PITTSER, EMMITT H.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PITTSINGER, GENE M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PITTSINGER, GENE M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PITZEL, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PITZEL, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PITZEL, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PITZER, DENNIS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PITZER, DENNIS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PITZER, DONALD RAY SR.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PITZER, DONALD RAY SR.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PITZER, DONALD RAY SR.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PITZER, DONALD RAY SR.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PITZHOLD, DAVID
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

PIUNTI, ARCANGELO R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIUNTI, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIVETZ, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PIWETZ, DANIEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PIWETZ, DANIEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PIWOWAR, HARRY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PIWOWAR, HARRY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PIWOWAR, HARRY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PIWOWAR, HARRY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PIWOWAR, HARRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PIWOWAR, HARRY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PIWOWAR, HARRY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PIWOWAR, HARRY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PIWOWAR, HARRY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PIWOWAR, HARRY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PIWOWAR, HARRY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PIWOWAR, HARRY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PIWOWAR, HARRY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PIWOWAR, HARRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PIWOWARCZYK, STANLEY V
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PIWOWARCZYK, STANLEY V
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

PIWOWARCZYK, STANLEY V
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

PIZALATE, MICHAEL R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PIZLO, LAWRENCE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIZZA, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PIZZA, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PIZZA, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PIZZA, MICHAEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PIZZA, MICHAEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PIZZA, MICHAEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PIZZA, MICHAEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PIZZA, MICHAEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PIZZA, MICHAEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PIZZA, MICHAEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PIZZA, MICHAEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PIZZA, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIZZA, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PIZZA, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PIZZA, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIZZA, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIZZA, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIZZA, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIZZA, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIZZA, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIZZAIA, LINO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PIZZAIA, LINO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PIZZAIA, LINO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PIZZALATO, PETER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PIZZINI, ARNOLD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PIZZINI, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PIZZINI, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PIZZINI, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PIZZINI, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PIZZINI, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PIZZINI, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PIZZINI, LARRY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PIZZO, ANIELLO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PIZZO, ANIELLO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PIZZO, ANIELLO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PIZZO, ANTHONY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PIZZO, ANTHONY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PIZZO, ANTHONY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PIZZO, FRANK
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PIZZO, FRANK
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PIZZUTO, BENNY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PIZZUTO, BENNY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PIZZUTO, BENNY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PLACE, JOHN A.
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PLACHINSKI, ALOIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PLACHINSKI, ALOIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PLACHINSKI, ALOIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PLACHINSKI, ALOIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PLACHINSKI, ALOIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PLACHINSKI, ALOIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PLACHINSKI, ALOIS
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PLACHINSKI, ALOIS
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PLACIDO, PETER A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PLACIDO, PETER A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PLAG, TONY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PLAG, TONY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PLAG, TONY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PLAG, TONY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PLAG, TONY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PLAG, TONY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PLAIN, ROBERT
NAPOLI SKHOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PLAIN, ROBERT
NAPOLI SKHOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PLAIN, ROBERT
NAPOLI SKHOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PLAIN, ROBERT
NAPOLI SKHOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PLAIN, ROBERT
NAPOLI SKHOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PLAIN, ROBERT
NAPOLI SKHOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PLAIN, ROBERT
NAPOLI SKHOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PLAIN, ROBERT
NAPOLI SKHOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PLAINE, MICHAEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLAISANCE, ABEL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PLAISANCE, BERNICE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PLAISANCE, BERNICE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PLAISANCE, BERNICE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PLAISANCE, BERNICE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PLAISANCE, BERNICE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PLAISANCE, BERNICE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PLAISANCE, BERNICE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PLAISANCE, BERNICE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PLAKITSIS, LUCIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLANAS, EDGAR
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PLANAS, EDGAR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PLANAS, EDGAR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PLANK, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PLANK, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PLANK, FRED C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PLANK, FRED C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PLANK, FRED C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PLANK, JAMES D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PLANK, JAMES D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PLANSKY, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PLANSKY, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PLANSKY, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PLANSKY, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PLANSKY, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PLANSKY, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PLANT, AUSTIN B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PLANT, AUSTIN B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PLANT, AUSTIN B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PLANT, AUSTIN B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PLANT, AUSTIN B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PLANT, AUSTIN B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PLANT, AUSTIN B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PLANT, AUSTIN B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PLANT, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PLANT, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PLANT, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PLANT, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PLANT, WILLIAM M. & MI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PLANT, WILLIAM M. & MI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PLANT, WILLIAM M. & MI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PLANT, WILLIAM M. & MI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PLANTE, RAYMOND W
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

PLANTER, EARL G.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLANTIN, SYLVESTER
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PLANTS, DUANE L. & PHYL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PLANTS, DUANE L. & PHYL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PLANTS, DUANE L. & PHYL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PLANTS, DUANE L. & PHYL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PLANTS, SAMMIE P. & RUT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PLANTS, SAMMIE P. & RUT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PLANTS, SAMMIE P. & RUT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PLANTS, SAMMIE P. & RUT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PLANTZ, JOHN E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PLANTZ, JOHN E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PLANTZ, JOHN E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PLASSE, ROGER R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PLASSE, ROGER R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PLASTER, JOHN W
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

PLASTER, JOHN W
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

PLASTER, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PLASTER, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PLASTER, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PLASTER, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PLASTER, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PLASTER, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PLATEK, JOSEPH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PLATEK, JOSEPH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PLATEK, JOSEPH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PLATEK, JOSEPH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PLATEK, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PLATEK, JOSEPH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PLATEK, JOSEPH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PLATEK, JOSEPH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PLATEK, JOSEPH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PLATEK, JOSEPH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PLATEK, JOSEPH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PLATEK, JOSEPH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PLATEK, JOSEPH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PLATEK, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PLATEROTE, JOSEPH V EAGLE-
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PLATEROTE, JOSEPH V EAGLE-
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PLATEROTE, JOSEPH V EAGLE-
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PLATEROTE, JOSEPH V EAGLE-
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PLATEROTE, JOSEPH V EAGLE-
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PLATEROTE, JOSEPH V EAGLE-
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PLATEROTE, JOSEPH V EAGLE-
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PLATEROTE, JOSEPH V EAGLE-
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PLATEROTE, JOSEPH V EAGLE-
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PLATHE, DAVID
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PLATHE, DAVID
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PLATIA, CHARLES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PLATIA, CHARLES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PLATIA, CHARLES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PLATT, CHARLES M
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

PLATT, CHRISTIAN P
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

PLATT, GEORGE V EAGLE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PLATT, GEORGE V EAGLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PLATT, GEORGE V EAGLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PLATT, GEORGE V EAGLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PLATT, GEORGE V EAGLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PLATT, GEORGE V EAGLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PLATT, GEORGE V EAGLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PLATT, GEORGE V EAGLE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PLATT, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PLATT, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PLATT, JOYCE
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

PLATT, JOYCE
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

PLATT, JOYCE
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

PLATT, JOYCE
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

PLATT, JOYCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PLATT, JOYCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PLATT, RUFUS
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

PLATT, RUFUS
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

PLATT, RUFUS
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

PLATT, RUFUS
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

PLATT, RUFUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PLATT, RUFUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PLATT, WESLEY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PLATT, WILLIE C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PLATTER, EDWARD N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PLATTER, EDWARD N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PLATZ, CHARLES
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

PLATZ, CHARLES
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

PLATZ, CHARLES
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

PLAUGHER, DIANA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLAUGHER, ERNEST G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PLAUGHER, ERNEST G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLAUGHER, TERRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLAYER, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLAYER, KNIGHT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLEASANT, CLYDE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PLEASANT, CLYDE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PLEASANT, CLYDE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PLEASANT, CLYDE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PLEASANT, CLYDE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PLEASANT, CLYDE
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

PLEASANT, EUGENE B
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PLEASANT, EUGENE B
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PLEASANT, EUGENE B
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PLEASANT, EUGENE B
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PLEASANT, EUGENE B
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PLEASANT, JIMMY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLEASANT, JOHN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PLEASANT, JOHN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PLEASANT, MICHAEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLEASANTS, WILLIAM H
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

PLEASANTS, WILLIAM H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

PLEASANTS, WILLIAM H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

PLEASANTS, WILLIAM H
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

PLEASANTS, WILLIAM H
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

PLECHATY, JERRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PLECHATY, JERRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PLECHATY, JERRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PLECHATY, JOSEPH J. & FRA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PLECHATY, JOSEPH J. & FRA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PLECHATY, JOSEPH J. & FRA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PLECHATY, JOSEPH J. & FRA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PLEINES, WALTER W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PLEINES, WALTER W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PLEMONS, JAMES J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PLEMONS, JAMES J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PLENTY-WALLS, L T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLENTY-WALLS, RUTH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLESHER, HERB
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PLESHER, HERB
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PLESHER, HERB
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PLESHER, HERB
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PLESHER, HERB
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PLESHER, HERB
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PLESSINGER, BENNIE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PLESSINGER, BENNIE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PLESSINGER, BENNIE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PLESSINGER, BENNIE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PLESSINGER, CLAUDE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PLESSINGER, CLAUDE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PLESSINGER, CLAUDE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PLESSINGER, CLAUDE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PLESSINGER, CLAUDE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PLESSINGER, CLAUDE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PLESSINGER, CLAUDE W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PLESSINGER, CLAUDE W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PLESSINGER, CLAUDE W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PLESSIS, ROBERT P
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

PLESSIS, ROBERT P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PLESSIS, ROBERT P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PLETTENBERG, BILL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PLETTENBERG, BILL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PLIAUPLIS, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PLIAUPLIS, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PLIAUPLIS, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PLICHTA, FRANK
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PLICHTA, FRANK
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PLICHTA, FRANK
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PLICHTA, FRANK
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PLICHTA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PLICHTA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PLICHTA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PLICHTA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PLICHTA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PLICHTA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PLITT, CLARENCE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLITT, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PLITT, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PLITT, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PLITT, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PLITT, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PLITT, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PLOCHER, GLENN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

PLOCHER, GLENN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PLOCHER, GLENN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PLOCHER, GLENN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PLOGMAN, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLONA, CHESTER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PLONA, CHESTER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PLONA, CHESTER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PLONA, CHESTER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PLONA, CHESTER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PLONA, CHESTER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PLONA, CHESTER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PLONA, CHESTER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PLOOF, DONALD G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PLOOF, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PLOOF, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PLOOF, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PLOOF, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PLOOF, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PLOOF, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PLOOF, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PLOOF, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PLOTT, GARY
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

PLOTT, GARY
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

PLOUCHER, RICHARD E
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PLOUCHER, RICHARD E
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PLOUCHER, RUSSELL G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PLOUCHER, RUSSELL G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PLOUCHER, RUSSELL G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PLOUGH, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PLOUGH, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PLOURDE, HENRY W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PLOURDE, HENRY W
THORNTON LAW FIRM
ANDY WAINRIGHT
100 SUMMER STREET
BOSTON MA 02110

PLOWE, DANIEL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PLOWE, DANIEL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PLOWE, DANIEL
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PLOWE, DANIEL
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PLOWE, DANIEL
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

PLOWE, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PLOWE, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PLOWE, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PLOWMAN, DWIGHT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PLUCHINO, SALVATORE
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

PLUCK, WALTER D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PLUCK, WALTER D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PLUCK, WALTER D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PLUCKETT, DAYTON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PLUMHOFF, ARNOLD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PLUMHOFF, ARNOLD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PLUMLEY, IVAN K. & HAZEL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PLUMLEY, IVAN K. & HAZEL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PLUMLEY, IVAN K. & HAZEL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PLUMLEY, IVAN K. & HAZEL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PLUMLEY, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLUMMER, ALONZO H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PLUMMER, ALONZO H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PLUMMER, ALONZO H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PLUMMER, ALONZO H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PLUMMER, ALONZO H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PLUMMER, ALONZO H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PLUMMER, HENRY F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PLUMMER, HENRY F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PLUMMER, HENRY F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PLUMMER, HENRY F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PLUMMER, HENRY F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PLUMMER, HENRY F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PLUMMER, JOHN S
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PLUMMER, JOHN S
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PLUMMER, MELRAY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLUMMER, RONALD F. & NAN
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

PLUMMER, RUBY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PLUMMER, RUBY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PLUNKETT, DAVID A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLUNKETT, EVERETT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLUTSCHAK, JERRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PLUYMEN, HENDRIX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PLUYMEN, HENDRIX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PLYMALE, ANSEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PLYMALE, ANSEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PLYMALE, ANSEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POAG, BETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

POAG, EDDIE D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POAG, EDDIE D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POAG, JOHN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

POAG, PATRICIA L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

POALETTA, ROBERT J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

POCHE, CURLEY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POCHE, CURLEY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POCHE, EARL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POCHE, MERRELL J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

POCHILY, DAVID
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POCHILY, DAVID
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POCHILY, DAVID
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POCHOMIS, EDWARD
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

POCHOMIS, EDWARD
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

POCHOMIS, EDWARD
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

POCKETT, EDWARD
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

POCKETT, EDWARD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PODBILSKI, ROBERT J
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

PODEDWORNY, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PODEDWORNY, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PODEDWORNY, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PODEDWORNY, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PODEDWORNY, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PODEDWORNY, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PODER, RAY J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PODER, RAY J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PODER, RAY J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PODER, RAY J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PODHAYSKI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PODHAYSKI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PODHAYSKI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PODLES, JOHN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PODLESNIK, FERDINAND
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PODLESNIK, FERDINAND
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PODOLL, DUANE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PODOLNY, DANIEL
BOBBITT LAW FIRM
6060 N CENTRAL EXPWY, SUITE
320
DALLAS TX 75206

PODOLNY, DANIEL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PODOLNY, DANIEL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PODOLNY, DANIEL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PODOLNY, DANIEL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PODRASKY, DAVID A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PODRASKY, DAVID A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POE, CHESTER R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

POE, EDGAR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

POE, JAMES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

POE, JOHN I
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

POE, ORVILLE E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

POE, ORVILLE E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

POE, ORVILLE E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

POE, ORVILLE E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

POE, THOMAS W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

POE, THOMAS W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POE, THOMAS W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POE, THOMAS W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POE, THOMAS W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POE, THOMAS W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POE, THOMAS W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POE, THOMAS W
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

POE, THOMAS W
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

POE, WILLIAM H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

POEWELL, RALPH
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

POFF, MICHAEL W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

POFF, MICHAEL W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POFF, MICHAEL W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POFF, MICHAEL W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POFF, MICHAEL W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POFF, MICHAEL W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POFF, MICHAEL W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POFF, MICHAEL W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

POGACNIK, LEON B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POGACNIK, LEON B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POGACNIK, LEON B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POGACNIK, VINCENT
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

POGGIOLI, JOSEPH M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

POGGIOLI, JOSEPH M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

POGGIOLI, JOSEPH M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

POGUE, RONALD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

POGUE, RONALD
LISTON/LANCASTER PLLC
304 N.CONGRESS STREET
JACKSON MS 39225

POGUE, RONALD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

POHANCSEK, EUGENE L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POHANCSEK, EUGENE L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POHANCSEK, EUGENE L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POHL, HORST A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POHL, HORST A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POHL, HORST A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POHL, HORST A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POHL, HORST A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POHL, HORST A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POINDEXTER, GREGORY T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POINDEXTER, GREGORY T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POINDEXTER, GREGORY T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POINDEXTER, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POINTER, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POINTER, JEFFERSON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

POINTS, RUSSELL A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POINTS, RUSSELL A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POINTS, RUSSELL A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POIRIER, JAMES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POIRIER, JAMES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POIRIER, JAMES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POISET, DONALD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

POISSO, MYRTIS C
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

POISSO, MYRTIS C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

POISSO, MYRTIS C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POISSO, MYRTIS C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POISSO, MYRTIS C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POISSO, MYRTIS C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POISSO, MYRTIS C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POISSO, MYRTIS C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POIST, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POIST, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POIST, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POIST, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POIST, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POIST, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POIST, RICHARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

POIST, RICHARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

POIST, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POIST, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POIST, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POIST, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POIST, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POIST, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POITRA, ALAN
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

POJORLIE, NICK
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

POLACCO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POLACCO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POLACCO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POLAK, PETER
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

POLAK, PETER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POLAK, PETER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POLAK, PETER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POLAK, PETER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POLAK, PETER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POLAK, PETER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POLAND, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POLAND, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POLAND, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POLAND, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POLAND, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POLAND, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POLAND, RAYMOND S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

POLANSKY, LEON
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

POLANSKY, LEON
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

POLANSKY, LEON
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

POLASCAK, GEORGE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

POLASCAK, GEORGE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

POLASCAK, GEORGE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

POLASCAK, GEORGE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

POLASEK, NORBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POLASEK, NORBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POLASHENSKI, WILLIAM J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POLASHENSKI, WILLIAM J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POLASKI, DAVID
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

POLASKI, DAVID
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

POLASKI, FRANK J
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

POLASKI, FRANK J
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

POLASKI, FRANK J
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

POLCAK, LEON
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

POLCAK, LEON
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

POLCAK, LEON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

POLCAK, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POLCAK, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POLCAK, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POLCAK, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POLCAK, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POLCAK, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POLCARO, ANTHONY
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

POLCHINSKI, FREDERICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

POLCHINSKI, FREDERICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

POLCHINSKI, FREDERICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

POLELLO, MICHAEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

POLELLO, MICHAEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

POLEMENI, ROBERT
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

POLETSKI, FRANK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POLETSKI, FRANK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POLETSKI, FRANK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POLETSKI, FRANK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POLETSKI, FRANK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POLETSKI, FRANK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POLETSKI, FRANK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POLETSKI, FRANK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POLETTI, RICHARD L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

POLICASTRO, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POLICASTRO, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POLICASTRO, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POLICASTRO, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POLICASTRO, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POLICASTRO, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POLICASTRO, JOSEPH
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

POLICHANO, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POLICHANO, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POLICHANO, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POLING, GLEN E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

POLING, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

POLING, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

POLING, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

POLINSKI, JOSEPH V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POLINSKI, JOSEPH V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POLINSKI, JOSEPH V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POLINSKY, THEODORE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POLIS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POLIS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POLIS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POLIS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POLIS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POLIS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POLITE, HOSIE J
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

POLITO, WILLIAM P
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

POLITO, WILLIAM P
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

POLITOWSKI, THADDEUS J
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

POLITSKY, RICHARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

POLITSKY, RICHARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

POLITSKY, RICHARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

POLITSKY, RICHARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

POLITSKY, RICHARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

POLITSKY, RICHARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

POLITSKY, RICHARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

POLITSKY, RICHARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

POLITSKY, RICHARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

POLITSKY, RICHARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

POLITSKY, RICHARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

POLITSKY, RICHARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

POLITSKY, RICHARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

POLITSKY, RICHARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

POLK, FRANKIE D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POLK, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POLK, GILBERT A. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

POLK, HENRY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

POLK, HENRY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

POLK, HENRY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

POLK, HENRY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

POLK, HENRY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

POLK, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POLK, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POLK, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POLK, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POLK, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POLK, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POLK, LARRY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

POLK, LEONARD A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

POLK, RALPH
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

POLK, RALPH
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

POLK, RALPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POLK, RALPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POLK, RALPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POLK, RALPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POLK, RALPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POLK, RALPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POLK, RODNEY D
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

POLK, RODNEY D
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

POLK, RODNEY D
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

POLK, RODNEY D
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

POLK, RODNEY D
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

POLK, RODNEY D
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

POLK, THOMAS O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

POLKE, ALEX LEE SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POLKE, ALEX LEE SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POLKE, ULYCESS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POLKE, ULYCESS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POLKOWSKI, RONALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POLLAKOV, RUTH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

POLLARD, ANTHONY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

POLLARD, BRIAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POLLARD, BRIAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POLLARD, BRIAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POLLARD, BRIAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POLLARD, BRIAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POLLARD, BRIAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POLLARD, CHARLES F
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

POLLARD, CHARLES F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

POLLARD, CHARLES F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

POLLARD, CHARLES F
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

POLLARD, CHARLES F
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

POLLARD, EVERETT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POLLARD, EVERETT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POLLARD, EVERETT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POLLARD, EVERETT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POLLARD, EVERETT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POLLARD, EVERETT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POLLARD, GEORGIA M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

POLLARD, GEORGIA M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

POLLARD, GEORGIA M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

POLLARD, GEORGIA M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

POLLARD, HAROLD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POLLARD, LARRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

POLLARD, LARRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

POLLARD, LARRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

POLLARO, ANTHONY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POLLARO, ANTHONY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POLLARO, ANTHONY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POLLEY, WILLIS M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POLLEY, WILLIS M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POLLEY, WILLIS M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POLLEY, WILLIS M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POLLEY, WILLIS M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POLLEY, WILLIS M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POLLEY, WILLIS M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POLLEY, WILLIS M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POLLHEIN, DOLORES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POLLHEIN, JAMES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POLLINO, JOHN F
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

POLLOCK, MICHAEL L. & KR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

POLLOCK, MICHAEL L. & KR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

POLLOCK, MICHAEL L. & KR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

POLLOCK, MICHAEL L. & KR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

POLLOCK, RAYMOND E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POLLOCK, RAYMOND E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POLLOCK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POLLOCK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POLLOCK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POLLOCK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POLLOCK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POLLOCK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POLLOWITZ, SHELDON M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POLLOWITZ, SHELDON M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POLLOWITZ, SHELDON M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POLOGEOGRIS, ANDREW N
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

POLOMSKI, CAROL A
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

POLOMSKI, CAROL A
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

POLOMSKI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

POLOMSKI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

POLOMSKI, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

POLOTAYE, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POLOTAYE, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POLOTAYE, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POLOTZOLA, ANTHONY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POLSINO, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POLSINO, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POLSINO, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POLSON, GERALD L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

POLSON, GERALD L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

POMIETLASZ, JOSEPH T
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

POMMIER, SHIRLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POMMIER, SHIRLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POMPEY, ISAIAH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POMPONI, ITALO A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POMPONI, ITALO A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POMPONI, ITALO A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POMYKACZ, FREDRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POMYKACZ, FREDRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POMYKACZ, FREDRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PON, NORMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PON, NORMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PON, NORMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PON, NORMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PON, NORMAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PON, NORMAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PONCE, CARMEN R
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

PONCE, CARMEN R
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

PONCE, JOSE L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

PONCE, JOSE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PONCE, JOSE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PONCE, JOSE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PONCE, JOSE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PONCE, JOSE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PONCE, JOSE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PONCE, JOSE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PONCE, JOSE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PONCE, JOSE L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

POND, A G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

POND, DONALD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POND, DONALD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PONDER, DONALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PONDER, DONALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PONDER, DONALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PONDER, DONALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PONDER, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PONDER, DONALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PONDER, DONALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PONDER, DONALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PONDER, DONALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PONDER, DONALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PONDER, DONALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PONDER, DONALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PONDER, DONALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PONDER, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PONDER, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PONDER, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PONDER, MCKINLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PONDER, PRENTICE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PONDER, PRENTICE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PONDER, PRENTICE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PONDER, PRENTICE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PONDER, PRENTICE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PONDER, PRENTICE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PONDER, PRENTICE E
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

PONDER, STEVE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PONDS, LLOYD P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PONDS, LLOYD P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PONESSA, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PONESSA, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PONESSA, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PONEVAC, REYNOLD G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PONTE, JANICE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PONTE, JANICE
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

PONTE, LEONARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PONTE, LEONARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PONTE, LEONARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PONTELLO, TONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PONTELLO, TONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PONTELLO, TONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PONTIFF, YVONNE
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

PONTIUS, JOHN C
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

PONTON, MARGARET M.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PONTON, MARGARET M.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PONTON, MARGARET M.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PONTON, MARGARET M.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PONTON, MARGARET M.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PONTON, MARGARET M.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PONTON, WALTER T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PONTON, WALTER T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PONTON, WALTER T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PONTON, WALTER T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PONTON, WALTER T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PONTON, WALTER T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PONTOON, WILLEAN G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PONTSEELE, ALBERT
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

PONTSEELE, ALBERT
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

PONTSEELE, ALBERT
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

PONTSEELE, ALBERT
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

PONTUTI, WILLIAM
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

PONTUTI, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PONTUTI, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PONTUTI, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PONTUTI, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PONTUTI, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PONTUTI, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PONZI, FLOYD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PONZI, FLOYD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PONZI, FLOYD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PONZILLO, ANTHONY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POOL, CHARLES H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

POOL, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POOL, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POOL, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POOL, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POOL, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POOL, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POOLE, BILLY H. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

POOLE, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POOLE, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POOLE, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POOLE, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POOLE, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POOLE, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POOLE, BOBBY W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

POOLE, BOBBY W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

POOLE, BOBBY W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

POOLE, BOBBY W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

POOLE, BOBBY W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

POOLE, CHARLES N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POOLE, CHESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POOLE, CHESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POOLE, CHESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POOLE, CHESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POOLE, CHESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POOLE, CHESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POOLE, CLIFF
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POOLE, CLIFF
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POOLE, CLIFF
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POOLE, DAVID N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POOLE, DAVID N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POOLE, DON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

POOLE, ERNEST L. SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POOLE, HUGH D
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

POOLE, JOHN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POOLE, JOHNNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

POOLE, LARRY J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POOLE, LARRY J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POOLE, LARRY J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POOLE, LEROY J.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

POOLE, LEROY J.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

POOLE, LEROY J.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

POOLE, LEROY J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POOLE, LEROY J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POOLE, LEROY J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POOLE, LEROY J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POOLE, LEROY J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POOLE, LEROY J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POOLE, MILTON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POOLE, NORMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POOLE, OLIN D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

POOLE, OLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POOLE, OLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POOLE, OLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POOLE, OLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POOLE, OLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POOLE, OLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POOLE, PAUL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POOLE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POOLE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POOLE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POOLE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POOLE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POOLE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POOLE, ROBERT E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

POOLE, ROBERT E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

POOLE, ROBERT E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

POOLE, ROBERT E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

POOLE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POOLE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POOLE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POOLE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POOLE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POOLE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POOLE, ROBERT E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

POOLE, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POOLE, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POOLE, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POOLE, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POOLE, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POOLE, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POOLE, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POOLE, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POOLE, SAMUEL
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

POOLE, SAMUEL
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

POOLE, SAMUEL
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

POOLE, SAMUEL
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

POOLE, SAVANNAH V METR
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

POOLE, TED S
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

POOLE, WALTER L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

POOLEY, DR FRED
HOLMACRE DRUIDSTONE RD
OLD ST MELLONS, CARDIFF  CF3
6XD
UNITED KINGDOM

POOLOS, WILLIAM N
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

POOLOS, WILLIAM N
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

POOLOS, WILLIAM N
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

POOLOS, WILLIAM N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POOLOS, WILLIAM N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POOLOS, WILLIAM N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POOLOS, WILLIAM N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POOLOS, WILLIAM N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POOLOS, WILLIAM N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POORE, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POORE, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POORE, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POORE, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POORE, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POORE, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POORE, JOHN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

POORE, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

POORE, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

POORE, JOHN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

POORE, ROY L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

POORE, ROY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

POORE, ROY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

POORE, WALTER L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POORE, WALTER L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POORE, WALTER L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POPA, LEONARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

POPA, LEONARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

POPA, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POPA, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POPA, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POPA, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POPA, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POPA, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POPA, LEONARD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

POPE, ALEXANDER
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

POPE, ALEXANDER
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

POPE, ALEXANDER
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

POPE, ALEXANDER
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

POPE, ANDREW S
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

POPE, ANDREW S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

POPE, ANDREW S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

POPE, ANDREW S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

POPE, ANN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POPE, AUBREY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POPE, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POPE, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POPE, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POPE, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POPE, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POPE, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POPE, CHERI D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

POPE, CLAUDE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POPE, CLAUDE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POPE, CLAUDE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POPE, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POPE, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POPE, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POPE, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POPE, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POPE, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POPE, DONALD
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

POPE, EVOLA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POPE, EVOLA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POPE, EVOLA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POPE, FLETCHER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POPE, FRANK E
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

POPE, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POPE, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POPE, GEORGE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POPE, HERBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POPE, JACK
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POPE, JACK
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POPE, JACK
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POPE, JACKIE L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

POPE, JACKIE L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

POPE, JERRY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POPE, JERRY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POPE, JOAN F
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

POPE, JOHN B
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

POPE, JOHN B
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

POPE, JOHN B
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

POPE, JOHN B
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

POPE, JOHN B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POPE, JOHN B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POPE, JOHN B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POPE, JOHN B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POPE, JOHN B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POPE, JOHN B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POPE, JOHN C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

POPE, KENNETH
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

POPE, KENNETH
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

POPE, KENNETH
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

POPE, KENNETH
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

POPE, KENNETH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POPE, KENNETH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POPE, KENNETH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POPE, KENNETH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POPE, KENNETH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POPE, KENNETH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POPE, KENNETH
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

POPE, MARGARET
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

POPE, NANNIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

POPE, NANNIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

POPE, NANNIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

POPE, NANNIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

POPE, NATHANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POPE, NATHANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POPE, NATHANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POPE, NATHANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POPE, NATHANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POPE, NATHANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POPE, PETER R
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

POPE, QUIDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POPE, QUIDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POPE, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

POPE, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POPE, ROBERT
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POPE, ROBERT
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POPE, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POPE, ROBERT
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POPE, ROBERT
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POPE, ROGER D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

POPE, ROGER D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

POPE, ROGER D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

POPE, SHADRICK R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POPE, WALLACE
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POPE, WALLACE
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POPE, WILBUR R
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POPE, WILBUR R
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POPE, WILLIAM E
PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

POPE, WILLIAM L
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POPE, WILLIAM L
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POPE, WILLIAM L
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POPE, WILLIS H
LAW OFFICES OF SHEPARD A. HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

POPE, WILLIS H
LAW OFFICES OF SHEPARD A. HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

POPE, WILLIS H
LAW OFFICES OF SHEPARD A. HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

POPEJOY, MICHAEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

POPESCO, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

POPHAM, DORSEY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

POPHAM, ROBERT C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

POPHAM, ROBERT C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

POPHAM, ROBERT C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

POPHAM, ROBERT C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

POPHAM, ROBERT C
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

POPHAM, ROBERT C
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

POPICK, LEON M
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

POPICK, LEON M
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

POPICK, LEON M
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

POPLEN, ALLEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POPLEN, ALLEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POPLEN, ALLEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POPLEN, ALLEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POPLEN, ALLEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POPLEN, ALLEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POPOFF, BORIS M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

POPOFF, BORIS M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

POPOFF, BORIS M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

POPOFF, CYRIL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POPOFF, CYRIL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POPOFF, CYRIL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POPOFF, CYRIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POPOFF, CYRIL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POPOFF, CYRIL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POPOUR, LEO
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

POPOUR, LEO
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

POPOUR, LEO
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

POPOVICK, MICHAEL
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

POPP, DENNIS E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POPP, DENNIS E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POPP, KALJO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POPP, KALJO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POPP, KALJO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POPP, KALJO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POPP, KALJO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POPP, KALJO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POPPY, LARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PORACH, PATRICK
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

PORAZZO, ANDREW P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PORAZZO, ANDREW P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PORAZZO, ANDREW P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PORCARO, ERNEST
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PORCARO, ERNEST
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PORCARO, SILVESTRO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PORCARO, SILVESTRO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PORCARO, SILVESTRO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PORCELLA, ROGER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PORCELLA, ROGER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PORCELLA, ROGER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PORCELLI, RONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PORCELLI, RONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PORCELLI, RONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PORCHE, WALTER J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PORCHIA, ELROY
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

PORELL, DONALD G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORELL, DONALD G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORELL, DONALD G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PORELL, MARGUERITE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORELL, MARGUERITE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORELL, MARGUERITE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POREMSKI, ALBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POREMSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POREMSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POREMSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POREMSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POREMSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POREMSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POREMSKI, ANTHONY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

POREMSKI, ANTHONY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

POREMSKI, STANLEY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PORRELLO, NORMAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PORRELLO, NORMAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PORRELLO, NORMAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PORROVICCHIO, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PORROVICCHIO, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PORROVICCHIO, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PORROVICCHIO, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PORROVICCHIO, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PORROVICCHIO, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PORSCH, WALTER J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PORSCH, WALTER J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PORSCH, WALTER J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PORSCH, WALTER J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PORSCH, WALTER J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PORSCH, WALTER J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PORSCH, WALTER J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PORSCH, WALTER J
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

PORSCH, WALTER J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PORTAL, LEROY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PORTAL, LEROY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PORTAL, LEROY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PORTAL, LEROY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PORTAL, LEROY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PORTAL, LEROY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PORTAL, LEROY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PORTAL, LEROY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PORTALLA, LOUIS J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PORTALLA, LOUIS J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PORTE, EUGENE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PORTE, JOAN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PORTER, ALVIN M
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PORTER, AUDRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PORTER, AUDRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PORTER, AUDRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PORTER, AUDRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PORTER, AUDRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PORTER, AUDRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PORTER, AUDRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PORTER, AUDRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PORTER, BARBARA E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORTER, BARBARA E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORTER, BARBARA E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PORTER, BURTON C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PORTER, CHARLES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PORTER, CHARLES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PORTER, CHARLES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PORTER, CHARLES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PORTER, CHARLES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PORTER, CHARLES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PORTER, CHARLES W
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

PORTER, CLEMENT H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PORTER, CLEMENT H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PORTER, CLEMENT H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PORTER, DAVID
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

PORTER, DAVID
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

PORTER, DAVID L
THE LAW OFFICE OF JAESON L.
TAYLOR
101 W PROSPECT AVE
CLEVELAND OH 44115

PORTER, DELORES H. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PORTER, DENNIS
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

PORTER, DENNIS
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

PORTER, DENNIS
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

PORTER, DENZILL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PORTER, DENZILL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PORTER, DENZILL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PORTER, DENZILL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PORTER, DENZILL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PORTER, DENZILL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PORTER, DONALD F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PORTER, DONALD F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PORTER, ERNEST W
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

PORTER, ERNEST W
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

PORTER, ERVIN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PORTER, ERVIN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PORTER, ERVIN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PORTER, ERVIN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PORTER, ERVIN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PORTER, ERVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PORTER, ERVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PORTER, ERVIN
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PORTER, ERVIN
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

PORTER, ERVIN
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PORTER, FRANK J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PORTER, FRANK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PORTER, FRANK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PORTER, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PORTER, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PORTER, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PORTER, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PORTER, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PORTER, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PORTER, FRANKLIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PORTER, FRANKLIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PORTER, FRANKLIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PORTER, FRANKLIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PORTER, FRANKLIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PORTER, FRANKLIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PORTER, GERALD C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORTER, GERALD C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORTER, GERALD C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PORTER, HENRY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PORTER, HENRY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PORTER, HENRY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PORTER, HENRY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PORTER, HOWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PORTER, HOWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PORTER, HOWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PORTER, HOWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PORTER, HOWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PORTER, HOWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PORTER, HOWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PORTER, HOWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PORTER, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PORTER, JAMES F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PORTER, JAMES F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PORTER, JAMES F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PORTER, JAMES M
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

PORTER, JAMES M
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

PORTER, JAMES M
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

PORTER, JAMES W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PORTER, JESSIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PORTER, JESSIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PORTER, JESSIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PORTER, JESSIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PORTER, JESSIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PORTER, JESSIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PORTER, JESSIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PORTER, JESSIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PORTER, JEWYL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PORTER, JEWYL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PORTER, JEWYL & ROSS V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PORTER, JEWYL & ROSS V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PORTER, JOHN J
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PORTER, JOHN J
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

PORTER, JOHN J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

PORTER, JOHN J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PORTER, JOHN J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

PORTER, JOHN J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

PORTER, JOHN J
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

PORTER, JOHN J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

PORTER, JOHNNIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORTER, JOHNNIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORTER, JOHNNIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PORTER, JOHNNY L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PORTER, JOHNNY L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PORTER, JOHNNY L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PORTER, JOHNNY L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PORTER, JOHNNY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PORTER, JOHNNY L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PORTER, JOHNNY L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PORTER, JOHNNY L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PORTER, JOHNNY L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PORTER, JOHNNY L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PORTER, JOHNNY L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PORTER, JOHNNY L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PORTER, JOHNNY L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PORTER, JOHNNY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PORTER, LEE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PORTER, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PORTER, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PORTER, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PORTER, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PORTER, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PORTER, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PORTER, LILLIAN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PORTER, LINDA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PORTER, LONNIE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PORTER, LONNIE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PORTER, MELVIN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORTER, MELVIN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORTER, MELVIN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PORTER, MILDRED V
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PORTER, MILDRED V
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PORTER, RALPH W
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

PORTER, RALPH W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PORTER, RALPH W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PORTER, RALPH W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PORTER, RALPH W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PORTER, RALPH W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PORTER, RALPH W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PORTER, RAYMOND
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PORTER, RAYMOND
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

PORTER, RAYMOND
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PORTER, RAYMOND
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PORTER, RAYMOND N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PORTER, RAYMOND N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PORTER, RAYMOND N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PORTER, RAYMOND N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PORTER, RAYMOND N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PORTER, RAYMOND N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PORTER, ROBERT E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PORTER, ROBERT E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PORTER, ROBERT E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PORTER, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PORTER, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PORTER, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PORTER, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PORTER, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PORTER, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PORTER, RONALD E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PORTER, ROY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PORTER, ROY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PORTER, SAMUEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PORTER, TERRY L. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PORTER, TERRY L. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PORTER, TERRY L. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PORTER, TERRY L. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PORTER, THOMAS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PORTER, WILLIAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PORTER, WILLIAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PORTER, WILLIAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PORTER, WILLIAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PORTER, WILLIAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PORTER, WILLIAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PORTER, WILLIAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PORTER, WILLIAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PORTER, WILLIAM L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PORTER, WILLIAM L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PORTER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PORTER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PORTER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PORTER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PORTER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PORTER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PORTER, WILLIAM L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PORTER, WILLIAM L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PORTER-WILSON, E J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORTER-WILSON, E J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PORTER-WILSON, E J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PORTERFIELD, CLAUDE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PORTERFIELD, CLAUDE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PORTERFIELD, CLAUDE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PORTERFIELD, CLAUDE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PORTERFIELD, LOIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PORTERFIELD, LOIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PORTERFIELD, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PORTERIE, ALLEN
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PORTERIE, ALLEN
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PORTERIE, ALLEN
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PORTERIE, ALLEN
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PORTH, HERBERT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PORTH, HERBERT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PORTH, HERBERT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PORTIER, ADRIAN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PORTILLO, BONIFACIO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PORTILLO, BONIFACIO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PORTILLO, BONIFACIO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PORTILLO, BONIFACIO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PORTILLO, BONIFACIO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PORTILLO, BONIFACIO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PORTILLO, BONIFACIO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PORTILLO, BONIFACIO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PORTIS, DAN C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PORTIS, DAN C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PORTIS, DAN C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PORTIS, DAN C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PORTIS, DAN C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PORTIS, DAN C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PORTIS, DAN C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PORTIS, DAN C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PORTIS, DAN C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PORTIS, DAN C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PORTIS, DAN C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PORTIS, DAN C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PORTIS, DAN C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PORTIS, DAN C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PORTIS, DAN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PORTIS, DAN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PORTIS, JAMIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PORTO, ALBINO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PORTO, ALBINO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PORTO, ALBINO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PORTOCARRERO, MIGUEL R
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

PORTWOOD, HOWARD R
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PORTWOOD, HOWARD R
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PORTWOOD, HOWARD R
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PORTWOOD, HOWARD R
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PORZIO, DONALD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PORZIO, DONALD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PORZIO, DONALD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PORZUCEK, MARGARET
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

POSA, PHILIP
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

POSA, PHILIP
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

POSA, PHILIP
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

POSADAS, PEDRO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

POSEY, BILLY R
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

POSEY, EDWARD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POSEY, EDWARD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POSEY, JOHN W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

POSEY, JOHN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POSEY, JOHN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POSEY, JOHN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POSEY, JOHN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POSEY, JOHN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POSEY, JOHN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POSEY, JOHN W
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

POSEY, RAYMOND B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POSEY, RAYMOND B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POSEY, RICHARD
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

POSEY, SANFORD R
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

POSEY, THOMAS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

POSEY, THOMAS E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POSEY, THOMAS E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POSEY, VINCENT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

POSEY, VINCENT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

POSEY, VINCENT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

POSEY, VINCENT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

POSEY, VINCENT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

POSEY, VINCENT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

POSEY, VINCENT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

POSEY, VINCENT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

POSEY, VINCENT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

POSEY, VINCENT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

POSEY, VINCENT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

POSEY, VINCENT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

POSEY, VINCENT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

POSEY, VINCENT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

POSEY, WILLARD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

POSEY, WILLIE I
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POSKAY, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

POSKAY, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

POSKAY, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

POSKO, HENRY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POSKO, HENRY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POSKO, HENRY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POSLUSZNY, LEONARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POSPISIL, JOSEPH G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

POSPISIL, RAYMOND
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

POSPISIL, RAYMOND
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

POSPISIL, RAYMOND
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

POSPISIL, RAYMOND
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

POSTAGE, RUDOLPH V
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

POSTELL, CHARLES G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POSTELL, CHARLES G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POSTELL, CHARLES G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POSTELL, CHARLES G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POSTELL, CHARLES G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POSTELL, CHARLES G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POSTELL, CHARLES G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POSTELL, CHARLES G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POSTER, STANLEY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

POSTER, STANLEY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

POSTER, STANLEY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

POSTLER, ROY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POSTLER, ROY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POSTLER, ROY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POSTLETHWAIT, NORA O
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

POSTLETHWAIT, TED R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

POSTLETHWAIT, TED R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

POSTLETHWAIT, TED R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

POSTLETHWAIT, TED R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

POSTON, CHARLES EVANS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POSTON, CHARLES EVANS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POSTON, CHARLES EVANS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POSTON, CHARLES EVANS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POSTON, CHARLES EVANS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POSTON, CHARLES EVANS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POSTON, CHARLES EVANS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POSTON, CHARLES EVANS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POSTON, DOUGLAS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

POSTON, JESSE E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

POSTON, RONALD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

POSTUPAK, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POSTUPAK, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POSTUPAK, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POTANTUS, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

POTCHEN, GAIL
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

POTCHEN, GAIL
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

POTCHEN, GAIL
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

POTEAT, DAVID R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POTEE, JOSEPH W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

POTEETE, VAUDIE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

POTENZA, LEONARD D
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

POTINA, JAMES
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

POTINA, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POTINA, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POTINA, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POTINA, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POTINA, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POTINA, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POTLOUIS, STEVEN G. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

POTLOUIS, STEVEN G. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

POTLOUIS, STEVEN G. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

POTLOUIS, STEVEN G. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

POTOCHNEY, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POTOCHNEY, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POTOCHNEY, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POTOCHNEY, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POTOCHNEY, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POTOCHNEY, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POTOCKI, WALTER E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POTOCKI, WALTER E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POTOCKI, WALTER E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POTTER, CARL D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

POTTER, CARL D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POTTER, CARL D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POTTER, CARL D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POTTER, CARL D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POTTER, CARL D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POTTER, CARL D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POTTER, DELBERT
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

POTTER, DONALD W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POTTER, DONALD W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POTTER, DONALD W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POTTER, FRANKLIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POTTER, FRANKLIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POTTER, FRANKLIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POTTER, GEORGE S
SCHECHTER & EISEMANN
525 WEBSTER
HOUSTON TX 77002

POTTER, HAROLD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

POTTER, HAROLD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

POTTER, JAMES N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POTTER, JAMES N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POTTER, LARRY J. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

POTTER, LARRY J. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

POTTER, LARRY J. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

POTTER, LARRY J. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

POTTER, MAURICE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POTTER, MAURICE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POTTER, MAURICE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POTTER, MAURICE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POTTER, MAURICE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POTTER, MAURICE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POTTER, MAURICE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POTTER, MAURICE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POTTER, RAYMOND M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

POTTER, RAYMOND M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

POTTER, ROGER
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

POTTER, ROGER
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

POTTER, ROGER
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

POTTER, WILLIAM J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POTTER, WILLIAM J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POTTER, WILLIAM J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POTTER, WILLIAM J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POTTER, WILLIAM J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POTTER, WILLIAM J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POTTER, WILLIAM J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POTTER, WILLIAM J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POTTER, WILLIAM R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

POTTER, WILLIAM R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POTTER, WILLIAM R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POTTER, WILLIAM R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POTTER, WILLIAM R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POTTER, WILLIAM R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POTTER, WILLIAM R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POTTINGER, WILLIAM HENRY &
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

POTTINGER, WILLIAM HENRY &
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POTTINGER, WILLIAM HENRY &
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POTTINGER, WILLIAM HENRY &
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POTTINGER, WILLIAM HENRY &
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POTTINGER, WILLIAM HENRY &
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POTTINGER, WILLIAM HENRY &
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POTTINGER, WILLIAM HENRY &
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

POTTS, CHARLES D
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

POTTS, CHARLES D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POTTS, CHARLES D
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POTTS, CHARLES D
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POTTS, CHARLES D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POTTS, CHARLES D
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POTTS, CHARLES D
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POTTS, CHARLES D
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

POTTS, CLARENCE JR.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

POTTS, CLARENCE JR.
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

POTTS, CLARENCE JR.
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

POTTS, CLARENCE JR.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

POTTS, DONALD
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

POTTS, DONALD
GOLDENBERG HELLER IN TRUST FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

POTTS, DONALD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

POTTS, DONALD
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

POTTS, DONNA C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

POTTS, EARL
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

POTTS, EARL
GOLDENBERG HELLER IN TRUST FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

POTTS, EARL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

POTTS, EARL
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

POTTS, JAMES D
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

POTTS, JAMES D
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

POTTS, JAMES D
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

POTTS, JAMES D
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

POTTS, JAMES D
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

POTTS, JAMES D
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

POTTS, JAMES D
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

POTTS, JAMES D
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

POTTS, JAMES D
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

POTTS, JAMES D
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

POTTS, JAMES D
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

POTTS, JAMES D
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

POTTS, JAMES D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

POTTS, JAMES D
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

POTTS, JAMES E
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

POTTS, M C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POTTS, M C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POTTS, PHILLIP A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

POTTS, PHILLIP A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

POTTS, PHILLIP A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

POTTS, PHILLIP A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

POTTS, PHILLIP A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

POTTS, PHILLIP A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

POTTS, PHILLIP A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

POTTS, PHILLIP A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

POTTS, PHILLIP A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

POTTS, PHILLIP A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

POTTS, PHILLIP A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

POTTS, PHILLIP A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

POTTS, PHILLIP A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

POTTS, PHILLIP A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

POTTS, PORTER E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

POTTS, PORTER E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

POTTS, PORTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POTTS, PORTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POTTS, PORTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POTTS, PORTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POTTS, PORTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POTTS, PORTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POTTS, PORTER E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

POTTS, RAYMOND L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POTTS, RAYMOND L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POTTS, WILLIE A
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

POTTS, WILLIE A
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

POTTS, WILLIE A
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

POTTS, WILLIE A
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

POTTS, WILLIE A
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

POTTS, WILLIE A
TAYLER & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

POTTS, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POTULSKI, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

POTULSKI, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

POTULSKI, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

POUCHIE, HUESTACE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POUGH, GARY
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

POUGH, GARY
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

POUGH, GARY
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

POUGH, GARY
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

POULSEN, GORDON K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POULSEN, GORDON K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POULSEN, GORDON K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POULSEN, MAYNARD Q
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

POULSEN, MAYNARD Q
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

POULSEN, TERRY
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

POULSEN, TERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POULSEN, TERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POULSEN, TERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POULSEN, TERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POULSEN, TERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POULSEN, TERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POUNCY, ROBERT H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POUNCY, ROBERT H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POUND, BYRON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

POUND, BYRON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

POUND, BYRON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

POUND, BYRON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

POUND, GERALD L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

POUND, GERALD L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

POUND, GERALD L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

POUND, GERALD L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

POUND, GERALD L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

POUND, GERALD L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

POUND, GERALD L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

POUND, GERALD L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

POUNDERS, DEXTER L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POUNDERS, DEXTER L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POUNDERS, DUDLEY W
STEPHEN I. LESHNER, PC
1440 EAST MISSOURI AVE.
PHOENIX AZ 85014

POUNDERS, RONNIE G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POUNDERS, RONNIE G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POUNDS, JAMES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POUNDS, JAMES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POURCIAU, ALLEN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POWE, ALICE F. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

POWE, EDGAR JR. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

POWE, LARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWE, MARVIN R
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

POWE, MARVIN R
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

POWE, MARVIN R
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

POWE, R L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

POWE, ROBERT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

POWE, ROBERT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

POWE, ROBERT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

POWE, ROBERT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

POWE, ROBERT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

POWE, ROBERT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

POWE, ROBERT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

POWE, ROBERT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

POWE, SAMUEL H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POWE, SAMUEL H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POWE, SAMUEL H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POWE, SAMUEL H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POWE, SAMUEL H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POWE, SAMUEL H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POWE, SAMUEL H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POWE, SAMUEL H
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

POWE, SAMUEL H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POWE, WILLIE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

POWE, WILLIE
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

POWE, WILLIE J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POWE, WILLIE J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POWE-EL, ANDREW S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, ALFRED T
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

POWELL, ALFRED T
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

POWELL, ALFRED T
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

POWELL, ALFRED T
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

POWELL, ALFRED T
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

POWELL, ALLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POWELL, ALLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POWELL, ALPHINE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, ALPHINE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, ALPHINE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POWELL, BAXTER T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POWELL, BAXTER T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POWELL, BAXTER T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POWELL, BAXTER T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POWELL, BAXTER T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POWELL, BAXTER T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POWELL, BAXTER T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POWELL, BAXTER T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POWELL, BENJAMIN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, BENNIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

POWELL, BILLY R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

POWELL, BOBBY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

POWELL, CECIL C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

POWELL, CEPHUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, CEPHUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, CEPHUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, CEPHUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, CEPHUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, CEPHUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, CEPHUS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, CEPHUS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, CEPHUS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, CEPHUS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, CEPHUS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, CEPHUS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, CHARLES L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

POWELL, CHARLES T
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

POWELL, CHARLES T
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

POWELL, CHARLES T
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

POWELL, CURTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, CURTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, CURTIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POWELL, DIANNE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, DIANNE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, DIANNE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POWELL, DONALD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, EDGAR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POWELL, EDGAR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POWELL, EDGAR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POWELL, EDGAR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POWELL, EDGAR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POWELL, EDGAR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POWELL, EDGAR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POWELL, EDGAR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POWELL, ERNEST
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POWELL, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, ERNEST
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

POWELL, FONNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, FONNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, FONNIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POWELL, GEORGE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, GEORGE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, GEORGE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POWELL, GEORGE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, GERALD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POWELL, GERALD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POWELL, GWENDOLYN A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

POWELL, HARLEY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, HARLEY C
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

POWELL, HAROLD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

POWELL, HAROLD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

POWELL, HAROLD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POWELL, HAROLD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POWELL, HAROLD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POWELL, HAROLD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POWELL, HAROLD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POWELL, HAROLD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POWELL, HAROLD F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POWELL, HAROLD F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POWELL, HAROLD F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POWELL, HAROLD F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POWELL, HAROLD F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POWELL, HAROLD F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POWELL, HAROLD F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POWELL, HAROLD F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POWELL, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, HORACE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, I D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POWELL, I D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POWELL, ISAAC
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

POWELL, JACKIE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

POWELL, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

POWELL, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

POWELL, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

POWELL, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

POWELL, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

POWELL, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

POWELL, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

POWELL, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

POWELL, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

POWELL, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

POWELL, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

POWELL, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

POWELL, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

POWELL, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

POWELL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, JOHN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POWELL, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, JOSEPH
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

POWELL, JOSEPH
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

POWELL, JOSEPH
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

POWELL, JOSEPH
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

POWELL, JOSEPH
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

POWELL, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, JOSEPHINE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, JOSEPHINE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, JOSEPHINE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, JOSEPHINE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, JOSEPHINE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, JOSEPHINE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, JULIUS R
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

POWELL, KAREN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

POWELL, KATHERINE L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

POWELL, KENNETH F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POWELL, KENNETH F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POWELL, KENNETH F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POWELL, KENNETH F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POWELL, KENNETH F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POWELL, KENNETH F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POWELL, KENNETH F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POWELL, KENNETH F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POWELL, KENNETH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, LAWRENCE M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

POWELL, LAWRENCE M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

POWELL, LAWRENCE M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

POWELL, LAWRENCE M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

POWELL, LAWRENCE M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

POWELL, LAWRENCE M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

POWELL, LAWRENCE M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

POWELL, LAWRENCE M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

POWELL, LAWRENCE R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

POWELL, LAWRENCE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POWELL, LAWRENCE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POWELL, LAWRENCE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POWELL, LAWRENCE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POWELL, LAWRENCE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POWELL, LAWRENCE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POWELL, LAWRENCE R
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

POWELL, LITTLE J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, LITTLE J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, LITTLE J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POWELL, LYLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POWELL, LYLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POWELL, MELVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, MELVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, MELVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, MELVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, MELVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, MELVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, MOSES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, MOSES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, MOSES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, MOSES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, MOSES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, MOSES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, MOSES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POWELL, MOSES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POWELL, NATHAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, NATHANIEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, NATHANIEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, NATHANIEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, NATHANIEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, NATHANIEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, NATHANIEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, NEIL P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, NEIL P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, NEIL P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POWELL, NORMAN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, OTTO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, PATRICIA
LAW OFFICES OF DOUGLAS J
FANNING
500 N. BROADWAY, STE 149
JERICHO NY 11753

POWELL, PAUL C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

POWELL, PAUL C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

POWELL, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, RALPH G
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

POWELL, RALPH G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

POWELL, RALPH G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

POWELL, RALPH G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

POWELL, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

POWELL, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

POWELL, RICHARD
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

POWELL, RICHARD
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

POWELL, RICHARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

POWELL, RICHARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

POWELL, RICHARD
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

POWELL, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

POWELL, RICHARD A
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

POWELL, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, RICHARD V
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

POWELL, RICHARD V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, ROBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

POWELL, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

POWELL, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

POWELL, ROBERT C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

POWELL, ROLAND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, RONALD J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

POWELL, RONALD J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

POWELL, RONALD J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

POWELL, SAMUEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, SAMUEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, SAMUEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POWELL, SANFORD
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

POWELL, SESLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWELL, SESLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWELL, SESLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWELL, SESLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWELL, SESLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWELL, SESLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWELL, STENNIS T
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

POWELL, STENNIS T
GRENFELL SLEDGE & STEVENS
PLLC
1659 LELIA DRIVE
JACKSON MS 39216

POWELL, STENNIS T
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

POWELL, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, WAYNE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

POWELL, WAYNE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

POWELL, WHITNEY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, WILLIAM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWELL, WILLIAM F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

POWELL, WILLIAM F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

POWELL, WILLIAM M
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

POWELL, WILLIAM M
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

POWELL, WILLIAM M
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

POWELL, WILLIAM M
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

POWELL, WILLIAM M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POWELL, WILLIAM M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POWELL, WILLIAM M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POWELL, WILLIAM M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POWELL, WILLIAM M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POWELL, WILLIAM M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POWELL, WILLIAM R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

POWELL, WILLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, WILLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWELL, WILLIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POWELL, WINFEL
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

POWER, EDWIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWER, EDWIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWER, EDWIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWER, EDWIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWER, EDWIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWER, EDWIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWER, FRANCIS R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POWER, FRANCIS R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POWER, JACK H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

POWER, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWER, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWER, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWER, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWER, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWER, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWER, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POWER, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POWER, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POWER, ROBERT
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

POWERS, ALICE V
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

POWERS, ALICE V
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

POWERS, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWERS, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWERS, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWERS, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWERS, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWERS, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWERS, CHARLES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

POWERS, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POWERS, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POWERS, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POWERS, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POWERS, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POWERS, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POWERS, CHARLES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

POWERS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWERS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWERS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWERS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWERS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWERS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWERS, CLARE
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

POWERS, CLARE
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

POWERS, CLYDE A
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

POWERS, DONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POWERS, DONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

POWERS, DONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

POWERS, DONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

POWERS, DONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

POWERS, DONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

POWERS, DONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

POWERS, DONALD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

POWERS, DONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

POWERS, EDWARD
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

POWERS, ELDON T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

POWERS, ELMER G
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

POWERS, ELMER G
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

POWERS, ELMER G
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

POWERS, ELMER G
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

POWERS, ELMER G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POWERS, ELMER G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POWERS, ELMER G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POWERS, ELMER G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POWERS, ELMER G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POWERS, ELMER G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POWERS, FRANK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

POWERS, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWERS, GILBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

POWERS, GILBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

POWERS, HERMAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWERS, HERMAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

POWERS, HERMAN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

POWERS, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWERS, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWERS, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWERS, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWERS, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWERS, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWERS, JOHN E
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

POWERS, JOHN E
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

POWERS, JOHN E
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

POWERS, JOHN H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

POWERS, JOHN H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

POWERS, JOHN H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

POWERS, JOHN H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

POWERS, JOHN H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

POWERS, JOHN H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

POWERS, JOHN H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

POWERS, JOHN H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

POWERS, JOHN T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

POWERS, JOHN T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

POWERS, JOHN T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

POWERS, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWERS, JOSEPH T
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

POWERS, JOSEPHINE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWERS, L R
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

POWERS, L R
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

POWERS, LAURA
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

POWERS, LAURA
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

POWERS, LEWIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

POWERS, MAX N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWERS, MAX N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWERS, MAX N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWERS, MAX N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWERS, MAX N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWERS, MAX N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWERS, PAUL E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

POWERS, PAUL E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

POWERS, THOMAS
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

POWERS, THOMAS
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

POWERS, THOMAS
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

POWERS, THOMAS
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

POWERS, WAYLON C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

POWERS, WAYLON C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

POWERS, WAYLON C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

POWERS, WAYNE R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

POWERS, WAYNE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

POWERS, WAYNE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

POWERS, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

POWERS, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

POWERS, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

POWERS, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

POWERS, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

POWERS, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

POWERS, WILLIAM C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

POWERS, WILLIAM E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

POWERS, WILLIAM E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

POWERS, WILLIAM E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

POWERS, WILLIAM E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

POWERS, WILLIAM F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POWERS, WILLIAM F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POWERS, WILLIAM F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POWERS, WILLIAM F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POWERS, WILLIAM F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POWERS, WILLIAM F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POWERS, WILLIAM F
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

POWERS, WILLIAM F
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

POWERS, WILLIAM F
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

POWERS, WILLIAM F
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

POXTON, THOMAS & LA MAR
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

POXTON, THOMAS & LA MAR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POXTON, THOMAS & LA MAR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POXTON, THOMAS & LA MAR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POXTON, THOMAS & LA MAR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POXTON, THOMAS & LA MAR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POXTON, THOMAS & LA MAR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

POXTON, THOMAS & LA MAR
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

POYADOU, VESTIL
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

POYNTER, PAUL W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

POYNTER, PAUL W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

POYNTER, PAUL W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

POZHZIK, VICTOR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

POZHZIK, VICTOR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

POZHZIK, VICTOR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

POZHZIK, VICTOR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

POZHZIK, VICTOR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

POZHZIK, VICTOR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRACON, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PRACON, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PRACON, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PRADERES, MIGDALIA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PRADO, FELIPE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PRADO, FELIPE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PRADO, FELIPE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PRAGER, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRAJSNER, MARION J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PRAKER, WILLIAM J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PRANCE, THOMAS L
GEORGE PENNEBAKER
41 COURTHOUSE SQUARE
DALLAS GA 30132

PRANCE, THOMAS L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRANCE, THOMAS L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRANCE, THOMAS L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRANCE, THOMAS L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRANCE, THOMAS L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRANCE, THOMAS L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRANGER, DANIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRANGER, DANIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRANO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PRANO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PRANO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PRANZO, PETER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRANZO, PETER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRANZO, PETER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRAPAS, SPIROS D
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

PRAPAS, SPIROS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRASSE, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PRATCHENKO, FRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PRATER, BILLY D. & EULA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PRATER, BILLY D. & EULA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PRATER, BILLY D. & EULA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PRATER, BILLY D. & EULA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PRATER, HARVEY VERNON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRATER, HARVEY VERNON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRATER, JAMES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRATER, JAMES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRATER, JAMES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRATER, JAMES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRATER, JAMES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRATER, JAMES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRATER, JAMES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRATER, JAMES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRATER, ROGER E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PRATER, RONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PRATER, RONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PRATER, RONALD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PRATER, WALTER R
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

PRATER, WALTER R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRATER, WALTER R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRATER, WALTER R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRATER, WALTER R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRATER, WALTER R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRATER, WALTER R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRATHER, ALAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRATHER, ALAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRATHER, MARVIN
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

PRATHER, PAUL
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

PRATHER, PAUL
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PRATHER, ROY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

PRATHER, ROY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

PRATHER, ROY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

PRATT, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRATT, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRATT, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRATT, ALEX
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRATT, ALEX
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRATT, ALEX
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRATT, ALEX
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRATT, ALEX
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRATT, ALEX
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRATT, ALFRED W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRATT, ARNOLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRATT, ARNOLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRATT, ARNOLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRATT, DINELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRATT, DINELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRATT, DINELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRATT, DINELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRATT, DINELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRATT, DINELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRATT, DONALD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

PRATT, DONALD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PRATT, DONALD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PRATT, DONALD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PRATT, HERMAN
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

PRATT, JACK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PRATT, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRATT, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PRATT, JOHN W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PRATT, JOHN W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PRATT, JOSEPH E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PRATT, JOSEPH E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PRATT, PAUL H
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

PRATT, PAUL H
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

PRATT, PAUL H
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

PRATT, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRAVATA, MARGARET B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PRAVATA, MARGARET B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PRAVATA, MARGARET B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PRAY, PENNY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PRAYDICK, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRAYDICK, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRAYDICK, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRAYDIS, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRAYDIS, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRAYDIS, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRAYDIS, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRAYDIS, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRAYDIS, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRAYLOR, JACK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PREAST, WILLIAM E
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

PREBOR, WALTER & KATHRY
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

PRECHT, CHARLES D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRECHT, CHARLES D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRECHT, CHARLES D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRECHT, CHARLES D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRECHT, CHARLES D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRECHT, CHARLES D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRECHT, CHARLES D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRECHT, CHARLES D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PREDDY, WELDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PREDDY, WELDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PREDIGER, RICHARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PREDIGER, RICHARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PREDIGER, RICHARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PREDIGER, RICHARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PREE, JAMES
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

PREE, JAMES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PREE, JAMES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PREE, JAMES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PREE, JAMES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PREECE, IRA & NORMA JEA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PREECE, IRA & NORMA JEA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PREECE, IRA & NORMA JEA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PREECE, IRA & NORMA JEA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PREEN, RICHARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PREEN, RICHARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PREGITZER, KARL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PREGITZER, KARL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PREGITZER, KARL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PREISINGER, JOHN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PREISINGER, JOHN E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PREISINGER, JOHN E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PREISINGER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PREISINGER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PREISINGER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PREISINGER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PREISINGER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PREISINGER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PREISINGER, JOHN E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PREISS, WERNER
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

PREISSLER, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PREISSLER, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PREISSLER, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PREISSLER, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PREISSLER, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PREISSLER, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PREJEAN, DENNIS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PREJEAN, DENNIS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PREJEAN, DENNIS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PREJEAN, DENNIS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PREJEAN, EVERY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PREJEAN, EVERY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PREJEAN, EVERY & WILEDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PREJEAN, EVERY & WILEDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PREJEAN, ISAAC
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PREJEAN, ISAAC
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PREJOLES, DANILO I
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PREJOLES, DANILO I
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PREJOLES, DANILO I
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PRENDERGAST, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PRENDERGAST, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PRENDERGAST, PATRICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PRENDES, JOSE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PRENDES, JOSE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PRENDES, JOSE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PRENTICE, JUDITH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PRENTICE, WESLEY & ELLA M
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PRENTICE, WESLEY & ELLA M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRENTICE, WESLEY & ELLA M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRENTICE, WESLEY & ELLA M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRENTICE, WESLEY & ELLA M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRENTICE, WESLEY & ELLA M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRENTICE, WESLEY & ELLA M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRENTICE, WESLEY & ELLA M
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PRESCOTT, DARNELL
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

PRESCOTT, DARNELL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PRESCOTT, DARNELL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PRESCOTT, DARNELL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PRESCOTT, DARNELL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PRESCOTT, HARRY F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PRESLEY, BOBBY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PRESLEY, BOBBY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PRESLEY, BOBBY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PRESLEY, BOBBY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PRESLEY, BOBBY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PRESLEY, BOBBY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PRESLEY, BOBBY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PRESLEY, BOBBY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PRESLEY, CATHERINE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRESLEY, CATHERINE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRESLEY, CATHERINE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRESLEY, CATHERINE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRESLEY, CATHERINE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRESLEY, CATHERINE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRESLEY, CATHERINE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRESLEY, CATHERINE
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

PRESLEY, CATHERINE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRESLEY, OTIS D. & CHARL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PRESLEY, OTIS D. & CHARL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PRESLEY, OTIS D. & CHARL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PRESLEY, OTIS D. & CHARL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PRESS, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PRESS, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PRESS, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PRESS, HARRY
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

PRESS, HARRY
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

PRESS, HARRY
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

PRESS, HARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRESS, HARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRESS, HARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRESS, HARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRESS, HARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRESS, HARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRESS, HARRY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

PRESSEAU, ERNEST
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PRESSEAU, ERNEST
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PRESSEAU, ERNEST
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PRESSELY, CHARLES H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PRESSELY, CHARLES H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PRESSELY, CHARLES H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PRESSELY, CHARLES H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PRESSLEY, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PRESSLEY, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRESSLEY, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRESSLEY, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRESSLEY, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRESSLEY, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRESSLEY, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRESSLEY, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRESSLEY, RALPH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PRESSLEY, RALPH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PRESTAGE, LARRY A.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

PRESTAGE, LARRY A.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PRESTAGE, LARRY A.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PRESTAGE, LARRY A.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PRESTAGE, LARRY A.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PRESTAGE, LARRY A.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PRESTBURY, ERIK B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRESTBURY, ERIK B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRESTBURY, ERIK B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRESTBURY, ERIK B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRESTBURY, ERIK B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRESTBURY, ERIK B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRESTENBACH, RAYMOND J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRESTI, ANTHONY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PRESTI, ANTHONY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PRESTIA, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRESTIA, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRESTIA, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRESTIANNI, JOSEPH G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PRESTIANNI, JOSEPH G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PRESTIANNI, JOSEPH G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PRESTIANNI, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRESTIANNI, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRESTIANNI, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRESTIANNI, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRESTIANNI, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRESTIANNI, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRESTIDGE, HASSEL L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PRESTIDGE, HASSEL L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PRESTIDGE, HASSEL L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PRESTIDGE, HASSEL L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PRESTIPINO, MICHAEL A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRESTIPINO, MICHAEL A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRESTIPINO, MICHAEL A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRESTJOHN, DOMINIC
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PRESTJOHN, DOMINIC
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PRESTJOHN, DOMINIC
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PRESTJOHN, DOMINIC
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PRESTJOHN, DOMINIC
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PRESTJOHN, DOMINIC
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PRESTJOHN, DOMINIC
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PRESTJOHN, DOMINIC
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PRESTJOHN, DOMINIC
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PRESTJOHN, DOMINIC
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PRESTJOHN, DOMINIC
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PRESTJOHN, DOMINIC
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PRESTJOHN, DOMINIC
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PRESTJOHN, DOMINIC
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PRESTLY, JOHN E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRESTON, BILLY J
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

PRESTON, BILLY J
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

PRESTON, BILLY J
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

PRESTON, DOUGLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PRESTON, DOUGLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PRESTON, DOUGLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PRESTON, ENGLISH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PRESTON, ENGLISH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PRESTON, ENGLISH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PRESTON, ENGLISH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PRESTON, ENGLISH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PRESTON, ENGLISH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PRESTON, ENGLISH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PRESTON, ENGLISH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PRESTON, ENGLISH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PRESTON, ENGLISH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PRESTON, ENGLISH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PRESTON, ENGLISH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PRESTON, ENGLISH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PRESTON, ENGLISH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PRESTON, FREDDY EARL & T
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

PRESTON, FREDDY EARL & T
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

PRESTON, J C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PRESTON, JAMES E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PRESTON, JOSEPH L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRESTON, JOSEPH L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRESTON, JOSEPH L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRESTON, JOSEPH L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRESTON, JOSEPH L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRESTON, JOSEPH L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRESTON, JOSEPH L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRESTON, JOSEPH L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRESTON, MELVIN D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PRESTON, NOEL V
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PRESTON, NOEL V
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PRESTON, RAYMOND T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRESTON, RAYMOND T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRESTON, RAYMOND T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRESTON, RAYMOND W
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

PRESTWOOD, GRADY M
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PRESTWOOD, HENRY C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PRETKO, EDWARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PRETKO, EDWARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PRETKO, EDWARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PRETKO, EDWARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PRETLOW, JOSHUA H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PRETLOW, JOSHUA H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PRETLOW, JOSHUA H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PRETTLOW, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRETTLOW, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRETTLOW, RENEE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PREUDHOMME, THOMAS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PREVATTE, JAMES H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PREVATTE, JAMES H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PREVATTE, JAMES H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PREVETTE, COMIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PREVETTE, COMIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PREVETTE, COMIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PREVETTE, GERALD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PREVETTE, GERALD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PREVETTE, GERALD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PREVETTE, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PREVETTE, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PREVETTE, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PREVITERA, ISIDORE
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

PREVOST, ALBAN
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

PREVOST, ALBAN
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

PREVOST, VIOLA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PREVOST, VIOLA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PREVOST, VIOLA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PREWETT, GAGE W
RIGGS ABNEY NEAL TURPEN
ORBISON & LEWIS
502 WESWT SIXTH STREET
TULSA OK 74119

PREWETT, GAGE W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PREWETT, GAGE W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PREWETT, GAGE W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PREWETT, GAGE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PREWETT, GAGE W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PREWETT, GAGE W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PREWITT, DAVID B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PREWITT, DAVID B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PREWITT, ELDEN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PREWITT, ELDEN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PREYEAR, NANCY V. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PREYER, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PREZIOSO, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PREZIOSO, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PREZIOSO, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRIBANIC, JOHN V ARMSTRON
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

PRIBIE, DAVID
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PRIBIE, DAVID
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PRICE, BERTHA A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PRICE, BERTHA A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PRICE, BERTHA A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PRICE, BERTHA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRICE, BERTHA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRICE, BERTHA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRICE, BERTHA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRICE, BERTHA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRICE, BERTHA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRICE, BERTHA A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PRICE, BERYL K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRICE, BERYL K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRICE, BERYL K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRICE, BERYL K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRICE, BERYL K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRICE, BERYL K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRICE, BERYL K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRICE, BERYL K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRICE, BOYSAW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, C L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PRICE, CAROL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, CHARLES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, CHARLES D
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

PRICE, CHARLES D
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

PRICE, CHARLES W
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

PRICE, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PRICE, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PRICE, DAVID B
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PRICE, DAVID B
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PRICE, DAVID N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRICE, DAVID N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRICE, DIMMITT R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PRICE, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRICE, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRICE, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRICE, DONALD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRICE, DONALD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRICE, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, ELDON B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRICE, ELDON B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRICE, ELLIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PRICE, ELMER C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRICE, ELMER C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRICE, ELMER C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRICE, ELMER C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRICE, ELMER C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRICE, ELMER C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRICE, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, FRANKLIN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, GLENN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PRICE, HAROLD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PRICE, HAROLD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PRICE, HARRIS
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PRICE, HORACE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PRICE, HORACE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PRICE, HORACE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PRICE, HORACE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PRICE, HORACE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PRICE, HORACE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PRICE, HORACE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PRICE, HORACE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PRICE, ISIAAC
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PRICE, JAMES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

PRICE, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PRICE, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PRICE, JAMES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

PRICE, JAMES A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRICE, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRICE, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRICE, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRICE, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRICE, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRICE, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRICE, JAMES E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

PRICE, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

PRICE, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PRICE, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

PRICE, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

PRICE, JAMES E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

PRICE, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

PRICE, JANIE E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PRICE, JIMMY L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PRICE, JIMMY L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PRICE, JOHN D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PRICE, JOHN D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PRICE, JOHN D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PRICE, JOHN D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PRICE, JOHN D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PRICE, JOHN R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PRICE, JOSEPH O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, KATHLEEN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRICE, KATHLEEN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRICE, KATHLEEN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRICE, KATHLEEN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRICE, KATHLEEN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRICE, KATHLEEN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRICE, LAPHONSOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRICE, LAPHONSOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRICE, LAPHONSOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRICE, LAPHONSOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRICE, LAPHONSOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRICE, LAPHONSOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRICE, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRICE, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRICE, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRICE, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRICE, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRICE, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRICE, LEE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRICE, LEE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRICE, LEE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRICE, LEE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRICE, LEE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRICE, LEE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRICE, LEE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRICE, LEE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRICE, MAJOR L
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

PRICE, MARGARET F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PRICE, MARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, MARY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, MICHELLE
SHANNON LAW FIRM, PLLC
100 WEST GALLATIN ST
HAZLEHURST MS 39083

PRICE, OTIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRICE, OTIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRICE, OTIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRICE, OTIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRICE, OTIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRICE, OTIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRICE, PAUL P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRICE, PAUL P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRICE, PAUL P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRICE, PAUL P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRICE, PAUL P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRICE, PAUL P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRICE, RAY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PRICE, RAY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PRICE, RAY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PRICE, RAY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PRICE, RAY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PRICE, RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRICE, RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRICE, RAY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

PRICE, RAY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

PRICE, RAY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

PRICE, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PRICE, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, ROBERT C
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

PRICE, ROBERT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, ROBERT L
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

PRICE, ROBERT L
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

PRICE, ROBERT L
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

PRICE, RODNEY S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRICE, RODNEY S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRICE, RODNEY S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRICE, RODNEY S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRICE, RODNEY S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRICE, RODNEY S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRICE, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRICE, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRICE, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRICE, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRICE, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRICE, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRICE, SARAH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, STANLEY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PRICE, STANLEY R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PRICE, STANLEY R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PRICE, TERRY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRICE, TERRY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRICE, TERRY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRICE, TERRY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRICE, TERRY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRICE, TERRY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRICE, TERRY W
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

PRICE, TERRY W
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PRICE, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRICE, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRICE, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRICE, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRICE, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRICE, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRICE, VERA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, W C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PRICE, WALTER M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PRICE, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

PRICE, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

PRICE, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

PRICE, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRICE, WILLIAM O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRICE, WILLIAM O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRICE, WILLIAM S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PRICE, WILLIAM S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PRICE, WILLIARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRICE, WILLIARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRICE, WILLIARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRICE, WILLIARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRICE, WILLIARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRICE, WILLIARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRICHARD, PRESTON A. & IN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRICHARD, PRESTON A. & IN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRIDDY, JAMES R
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

PRIDDY, LEO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PRIDDY, LEO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PRIDDY, LEO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PRIDDY, LEO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PRIDE, WILL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRIDE, WILL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRIDE, WILL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRIDE, WILL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRIDE, WILL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRIDE, WILL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRIDE, WILL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRIDE, WILL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRIDEAUX, RUBY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRIDEAUX, RUBY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRIDEAUX, RUBY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRIDEAUX, RUBY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRIDEAUX, RUBY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRIDEAUX, RUBY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRIDGEN, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRIDGEN, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRIDGEN, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRIDGEN, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRIDGEN, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRIDGEN, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRIDGEN, WENDY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRIDGEN, WENDY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRIDGEN, WENDY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRIDGEN, WENDY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRIDGEN, WENDY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRIDGEN, WENDY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRIDGEON, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRIDGEON, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRIDGEON, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRIDGEON, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRIDGEON, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRIDGEON, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRIDGET, LESTER R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRIDMORE, GEORGE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PRIEDE, JEORGE L. & NOR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRIEDE, JEORGE L. & NOR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRIEDE, JEORGE L. & NOR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRIEDE, JEORGE L. & NOR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRIEDE, JEORGE L. & NOR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRIEDE, JEORGE L. & NOR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRIEDE, JEORGE L. & NOR
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PRIEDE, JEORGE L. & NOR
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PRIEGEL, LAUREN B
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

PRIEGEL, LAUREN B
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

PRIEHS, HOWARD
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

PRIEHS, HOWARD
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

PRIEHS, HOWARD
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

PRIEHS, HOWARD
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

PRIES, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRIES, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRIES, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRIES, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRIES, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRIES, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRIEST, ALBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRIEST, CARL A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRIEST, DAVID L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

PRIEST, DAVID L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRIEST, DAVID L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRIEST, DAVID L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRIEST, DAVID L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRIEST, DAVID L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRIEST, DAVID L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRIEST, ERNEST
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

PRIEST, FRED
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PRIEST, FRED
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PRIEST, GORDON C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRIEST, GORDON C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRIEST, GORDON C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRIEST, JULIAN H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

PRIEST, JULIAN H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRIEST, JULIAN H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRIEST, JULIAN H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRIEST, JULIAN H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRIEST, JULIAN H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRIEST, JULIAN H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRIEST, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRIEST, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRIESTLY, GERTRUDE V ARMS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PRIETO, FELIX
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PRIETO, FELIX
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PRIETZ, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRIETZ, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRIETZ, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRIETZ, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRIETZ, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRIETZ, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRIETZ, ALVIN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PRIETZ, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRILL, TIMOTHY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRIMACK, MORRIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRIMACK, MORRIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRIMACK, MORRIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRIMEAUX, DURPHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRIMEAUX, DURPHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRIMEAUX, RALEIGH J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRIMEAUX, RALEIGH J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRIMEAUX, RALEIGH J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRIMEAUX, RALEIGH J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRIMEAUX, RALEIGH J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRIMEAUX, RALEIGH J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRIMEAUX, RALEIGH J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRIMEAUX, RALEIGH J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRIMIANI, PETER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PRIMIANI, PETER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PRIMIANI, PETER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PRINCE, BRENDA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRINCE, BRENDA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRINCE, BRENDA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRINCE, BRENDA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRINCE, BRENDA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRINCE, BRENDA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRINCE, CALVIN D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PRINCE, CALVIN D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PRINCE, CALVIN D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

PRINCE, DANIEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRINCE, DANIEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRINCE, DANIEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRINCE, DANIEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRINCE, DANIEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRINCE, DANIEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRINCE, DUBART M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PRINCE, GEORGE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRINCE, GEORGE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRINCE, GEORGE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRINCE, GEORGE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRINCE, GEORGE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRINCE, GEORGE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRINCE, GEORGE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRINCE, GEORGE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRINCE, HORACE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRINCE, HORACE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRINCE, HUBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PRINCE, HUBERT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PRINCE, HUBERT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PRINCE, HUBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PRINCE, JAMES U
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PRINCE, JAMES U
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PRINCE, JAMES U
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PRINCE, JAMES U
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PRINCE, JAMES U
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PRINCE, JAMES U
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PRINCE, JAMES U
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PRINCE, JAMES U
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PRINCE, JAMES U
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PRINCE, JAMES U
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PRINCE, JAMES U
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PRINCE, JAMES U
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PRINCE, JAMES U
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PRINCE, JAMES U
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PRINCE, LESLIE
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

PRINCE, MARCUS C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PRINCE, MARCUS C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PRINCE, MARCUS C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PRINCE, MARCUS C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PRINCE, MARCUS C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PRINCE, MARCUS C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PRINCE, MARCUS C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PRINCE, MARCUS C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PRINCE, MARCUS C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PRINCE, MARCUS C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PRINCE, MARCUS C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PRINCE, MARCUS C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PRINCE, MARCUS C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PRINCE, MARCUS C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PRINCE, MATTHEW
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PRINCE, MATTHEW
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PRINCE, MELL W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PRINCE, PAUL & DELMA V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PRINCE, PAUL & DELMA V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PRINCE, PAUL & DELMA V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PRINCE, PAUL & DELMA V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PRINCE, PEGGY C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRINCE, PEGGY C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRINCE, PHILIP S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PRINCE, RAYMOND
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

PRINCE, RICHARD
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRINCE, RICHARD
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRINCE, RICHARD
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRINCE, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRINCE, RICHARD
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRINCE, RICHARD
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRINCE, SIDNEY J. SR.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRINCE, SIDNEY J. SR.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRINCIPATO, FRANK
BROOKMAN, ROSENBERG, BROWN & SANDLER
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

PRINCIPATO, FRANK
BROOKMAN, ROSENBERG, BROWN & SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

PRINCIPIO, LOUIS J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PRINCIPIO, LOUIS J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PRINCIPIO, LOUIS J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRINCIPIO, LOUIS J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRINCIPIO, LOUIS J
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRINCIPIO, LOUIS J
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRINCIPIO, LOUIS J
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRINCIPIO, LOUIS J
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRINCIPIO, LOUIS J
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PRINGLE, ALBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PRINGLE, ALBERT
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PRINGLE, ALBERT
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PRINGLE, ALBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PRINGLE, JOHN A. & BARBA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PRINGLE, JOHN A. & BARBA
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PRINGLE, JOHN A. & BARBA
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PRINGLE, JOHN A. & BARBA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PRINGLE, MELVIN G
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRINGLE, REGINALD O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRINGLE, REGINALD O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRINGLE, REGINALD O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRINGLE, REGINALD O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRINGLE, REGINALD O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRINGLE, REGINALD O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRINGLE, REGINALD O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRINGLE, REGINALD O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRINGLE, ROSIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PRINSEN, GRADUS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PRINZ, CARL G
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PRINZ, CARL G
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PRINZ, CARL G
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PRINZ, CARL G
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PRINZ, CARL G
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PRIOLEAU, HENRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRIOLEAU, MARVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRIOLEAU, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PRIOLEAU, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PRIOLEAU, ROBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PRIOLEAU, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRIOR, JOHN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PRISCO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRISCO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRISCO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRISCO, FRANK J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PRISCO, FRANK J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PRISOCK, DELMA
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PRISOCK, DELMA
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PRISOCK, ROY L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

PRISOCK, ROY L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

PRISOCK, ROY L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

PRISOCK, ROY L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

PRISOCK, ROY L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

PRISOCK, ROY L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

PRISTINA, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRISTINA, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRISTINA, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRITCHARD, BARNEY F
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PRITCHARD, BARNEY F
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PRITCHARD, BARNEY F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PRITCHARD, BARNEY F
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PRITCHARD, BARNEY F
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PRITCHARD, CHARLES B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRITCHARD, CHARLES B
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

PRITCHARD, GEORGE
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

PRITCHARD, GEORGE
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

PRITCHARD, GEORGE
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

PRITCHARD, GEORGE
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

PRITCHARD, GEORGE
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

PRITCHARD, GEORGE
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

PRITCHARD, HARRY G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PRITCHARD, HARRY G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PRITCHARD, HARRY G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PRITCHARD, JOHN
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

PRITCHARD, JOHN
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

PRITCHARD, JOHN
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

PRITCHARD, MIKE
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

PRITCHARD, SHARON A.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRITCHARD, WILLARD R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PRITCHARD, WILLIAM R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRITCHARD, WILLIAM R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRITCHARD, WILLIAM R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRITCHARD, WILLIAM R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRITCHARD, WILLIAM R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRITCHARD, WILLIAM R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRITCHARD, WILLIAM R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRITCHARD, WILLIAM R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRITCHETT, DANNY R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PRITCHETT, DANNY R
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

PRITCHETT, EDDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PRITCHETT, JACK B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRITCHETT, JACK B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRITCHETT, JACK B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRITCHETT, JACK B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRITCHETT, JACK B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRITCHETT, JACK B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRITCHETT, JACK B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRITCHETT, JACK B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRITCHETT, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PRITCHETT, JAMES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRITCHETT, JAMES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRITCHETT, JAMES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRITCHETT, JAMES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRITCHETT, JAMES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRITCHETT, JAMES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRITCHETT, JAMES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRITCHETT, JAMES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRITCHETT, JESSE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRITCHETT, MARY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PRITCHETT, RUBY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRITCHETT, RUBY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRITCHETT, THEODORE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PRITCHETT, THEODORE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PRITCHETT, THEODORE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PRITCHETT, WALTER E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PRITCHETT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRITCHETT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRITCHETT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRITCHETT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRITCHETT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRITCHETT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRITT, DAVID A.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PRITT, DAVID A.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PRITT, DAVID A.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PRITT, DAVID A.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PRITT, KENNETH L. & AI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PRITT, KENNETH L. & AI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PRITT, KENNETH L. & AI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PRITT, KENNETH L. & AI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PRIVATE DIAGNOSTIC CLINIC
PLLC
VICTOR ROGGLI MD
DUKE UNIVERSITY HEALTH
SYSTEM
PO BOX 3712
DURHAM NC 27710

PRIVETTE, BETTY W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PRIVETTE, BETTY W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PRIVETTE, BETTY W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PRIVETTE, BETTY W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PRIVETTE, BETTY W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PRIVETTE, BETTY W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PRIVETTE, BETTY W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PRIVETTE, BETTY W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PRIVETTE, BETTY W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PRIVETTE, BETTY W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PRIVETTE, BETTY W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PRIVETTE, BETTY W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PRIVETTE, BETTY W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PRIVETTE, BETTY W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PRIVETTE, BETTY W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRIVETTE, BETTY W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRIVETTE, BETTY W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRIVETTE, BETTY W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRIVETTE, BETTY W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRIVETTE, BETTY W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRIVETTE, BETTY W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRIVETTE, BETTY W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRIVETTE, CHARLES B
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

PRIVOTT, WILLIAM I
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PRIVOTT, WILLIAM I
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PRIVOTT, WILLIAM I
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PRO, JOSEPH J
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

PRO, JOSEPH J
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

PRO, JOSEPH J
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

PRO, JOSEPH J
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

PRO, JOSEPH J
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

PRO, JOSEPH J
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

PROBERT, EDWIN P
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

PROBERT, EDWIN P
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

PROBST, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PROBST, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PROBST, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PROBST, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PROBST, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PROBST, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PROBST, CHARLES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PROBST, CHARLES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PROBST, CHARLES R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PROBST, CHARLES R
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PROBST, CHARLES R
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PROBST, MARIE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PROBST, MARIE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PROBST, MARIE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PROBST, MARIE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PROBST, MARIE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PROBST, MARIE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PROBST, MARIE F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PROBST, MARIE F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PROBST, MARIE F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PROCTER, BENJAMIN I
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

PROCTER, BENJAMIN I
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

PROCTER, BENJAMIN I
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

PROCTER, BENJAMIN I
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

PROCTOR, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PROCTOR, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PROCTOR, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PROCTOR, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PROCTOR, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PROCTOR, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PROCTOR, CLIFFORD F
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PROCTOR, CLIFFORD F
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PROCTOR, CLIFFORD F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PROCTOR, CLIFFORD F
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PROCTOR, CLIFFORD F
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PROCTOR, DAVID G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PROCTOR, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PROCTOR, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PROCTOR, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PROCTOR, JOHN W.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

PROCTOR, LEONARD A
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

PROCTOR, LEONARD A
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

PROCTOR, LEONARD A
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

PROCTOR, MARY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PROCTOR, MELVIA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PROCTOR, MELVIA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PROCTOR, MELVIA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PROCTOR, RICHARD W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PROCTOR, RICHARD W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PROFFIT, GLENMORE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PROFFIT, GLENMORE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PROFFIT, GLENMORE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PROFFITT, EARNEST
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PROFFITT, EARNEST
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PROFFITT, EARNEST
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PROFFITT, EARNEST
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PROFFITT, WILLIAM
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

PROFFITT, WILLIAM
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PROFFITT, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PROFFITT, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PROFFITT, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PROFFITT, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PROFFITT, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PROFFITT, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PROFFITT, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PROFFITT, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PROFIT, SEABRON
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PROFIT, SEABRON
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PROFIT, SEABRON
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PROFIT, SEABRON
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PROFIT, SEABRON
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PROFFITT, GEORGE S
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

PROFFITT, GEORGE S
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

PROIETTI, SALVATORE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PROIETTI, SALVATORE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PROKOP, STEPHAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PROKOPCHUK, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PROKOPCHUK, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PROKOPCHUK, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PROKOPCHUK, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PROKOPCHUK, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PROKOPCHUK, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRONKO, DAVID
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRONKO, DAVID
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRONKO, DAVID
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PROROCK, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PROROCK, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PROROCK, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PROROCK, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PROROCK, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PROROCK, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PROSKE, ELO F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PROSSICK, WALTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PROSSICK, WALTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PROSSICK, WALTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PROTHRO, DOYLE F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PROTHRO, DOYLE F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PROTHRO, DOYLE F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PROTOPAPAS, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PROTOPAPAS, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PROTOPAPAS, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PROTOPAPAS, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PROTOPAPAS, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PROTOPAPAS, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PROUD, EDWARD
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

PROUD, EDWARD
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

PROUD, EDWARD
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

PROUD, EDWARD
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

PROUD, EDWARD
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

PROUD, EDWARD
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

PROUDMAN, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PROUDMAN, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PROULX, PAUL E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PROULX, PAUL E
THORNTON LAW FIRM
ANDY WAINRIGHT
100 SUMMER STREET
BOSTON MA 02110

PROUSE, KENT D.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PROUSE, KENT D.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PROUSE, KENT D.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PROUSE, KENT D.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PROUTY, DAYTON L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

PROUTY, DAYTON L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

PROUTY, DAYTON L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

PROUTY, DAYTON L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

PROUTY, FRED W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PROUTY, FRED W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PROUTY, FRED W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PROVENCHER, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PROVENCHER, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PROVENCHER, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PROVENCHER, ROLAND J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PROVENCHER, ROLAND J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PROVENCHER, ROLAND J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PROVENCHER, ROLAND J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PROVENCHER, ROLAND J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PROVENCHER, ROLAND J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PROVENCHER, ROLAND J
GEORGE PENNEBAKER
41 COURTHOUSE SQUARE
DALLAS GA 30132

PROVENCIO, NAOMI
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

PROVENCIO, NAOMI
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

PROVENCIO, NAOMI
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

PROVENZANO, FRANCIS A.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PROVENZANO, FRANCIS A.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PROVENZANO, FRANCIS A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PROVENZANO, FRANCIS A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PROVENZANO, FRANCIS A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PROVENZANO, FRANCIS A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PROVENZANO, FRANCIS A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PROVENZANO, FRANCIS A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PROVENZANO, FRANCIS A.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PROVENZANO, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PROVENZANO, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PROVENZANO, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PROVENZANO, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PROVENZANO, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PROVENZANO, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PROVENZANO, ROBERT F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PROVENZANO, ROBERT F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PROVENZANO, ROBERT F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PROVENZANO, SAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PROVENZANO, SAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PROVINCE, FLENOID
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PROVINCE, FLENOID
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PROVO, CLARENCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PROVONOZAC, MARKO
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

PROVONOZAC, MARKO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PROVONOZAC, MARKO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PROVONOZAC, MARKO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PROVONOZAC, MARKO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PROVONOZAC, MARKO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PROVONOZAC, MARKO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PROVONOZAC, MARKO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PROVONOZAC, MARKO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PROVONOZAC, MARKO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PROVONOZAC, MARKO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PROVONOZAC, MARKO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PROVONOZAC, MARKO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PROVONOZAC, MARKO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PROVONOZAC, MARKO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PROVOST, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PROVOST, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PROVOST, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PROWSE, RICHARD A. & MA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PROWSE, RICHARD A. & MA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PROWSE, RICHARD A. & MA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PROWSE, RICHARD A. & MA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PROWTEN, PAUL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PRSTAC, ELINORA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRSTAC, ELINORA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRSTAC, ELINORA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRSTAC, ELINORA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRSTAC, ELINORA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRSTAC, ELINORA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRUCKNO, STANLEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRUCKNO, STANLEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRUCKNO, STANLEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRUCKNO, STANLEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRUCKNO, STANLEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRUCKNO, STANLEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRUCKNO, STANLEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRUCKNO, STANLEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRUDHOMME, BOB B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRUDHOMME, BOB B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRUDHOMME, ELTON C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

PRUDHOMME, MARION
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRUDHOMME, MARION
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRUETT, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRUETT, THOMAS
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

PRUETT, THOMAS
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

PRUETT, THOMAS
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

PRUETT, WILLIAM E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

PRUETT, WILLIAM E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

PRUITT, BENNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRUITT, BENNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRUITT, BEVERLY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PRUITT, BEVERLY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PRUITT, BEVERLY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PRUITT, BEVERLY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PRUITT, BEVERLY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PRUITT, BEVERLY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PRUITT, BEVERLY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PRUITT, BEVERLY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PRUITT, BEVERLY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PRUITT, BEVERLY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PRUITT, BEVERLY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PRUITT, BEVERLY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PRUITT, BEVERLY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PRUITT, BEVERLY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PRUITT, BEVERLY
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

PRUITT, CLIFTON L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PRUITT, CLIFTON L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PRUITT, CLIFTON L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PRUITT, CLIFTON L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PRUITT, CLIFTON L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PRUITT, CLIFTON L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PRUITT, CLIFTON L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PRUITT, CLIFTON L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PRUITT, DANNY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRUITT, DONALD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRUITT, DONALD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRUITT, DONALD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRUITT, DONALD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRUITT, DONALD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRUITT, DONALD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRUITT, DONALD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRUITT, DONALD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRUITT, DOROTHY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PRUITT, DOROTHY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PRUITT, DOROTHY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PRUITT, EUGENE S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PRUITT, HAROLD W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PRUITT, HAROLD W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PRUITT, HAROLD W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PRUITT, HAROLD W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PRUITT, HAROLD W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PRUITT, HAROLD W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PRUITT, HAROLD W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PRUITT, HAROLD W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PRUITT, HENRY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRUITT, HENRY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRUITT, HENRY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRUITT, HENRY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRUITT, HENRY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRUITT, HENRY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRUITT, HENRY E
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

PRUITT, HENRY E
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

PRUITT, JAMES E
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

PRUITT, JAMES E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PRUITT, JAMES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PRUITT, JAMES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PRUITT, JAMES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PRUITT, JAMES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PRUITT, JAMES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PRUITT, JAMES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PRUITT, JAMES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PRUITT, JAMES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PRUITT, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PRUITT, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PRUITT, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PRUITT, LONZEL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

PRUITT, LONZEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PRUITT, LONZEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PRUITT, LONZEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PRUITT, LONZEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PRUITT, LONZEL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PRUITT, LONZEL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PRUITT, NETTIE L
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PRUITT, NETTIE L
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PRUITT, NETTIE L
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PRUITT, NETTIE L
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PRUITT, NETTIE L
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PRUITT, NETTIE L
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PRUITT, NETTIE L
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PRUITT, NETTIE L
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PRUITT, NETTIE L
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PRUITT, NETTIE L
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PRUITT, NETTIE L
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PRUITT, NETTIE L
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PRUITT, NETTIE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PRUITT, NETTIE L
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PRUITT, VENCIE L
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE 102-A
JACKSON MS 39207-3493

PRUKOP, CARL W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

PRUNTY, ROSA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

PRUSS, JAMES T
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRUSS, JAMES T
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRUSS, JAMES T
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRUSS, JAMES T
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRUSS, JAMES T
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRUSS, JAMES T
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRUSSEN, CHRISTOPHER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRUSSEN, CHRISTOPHER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRUSSEN, CHRISTOPHER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRYNE, GARLAND
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PRYNE, GARLAND
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PRYNE, WILLIAM A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PRYOR, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PRYOR, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PRYOR, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PRYOR, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PRYOR, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PRYOR, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PRYOR, HUGH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PRYOR, HUGH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PRYOR, JOHN H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

PRYOR, JOHN H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

PRYOR, JOHN H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

PRYOR, JOHN H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

PRYOR, MELVIN
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

PRYOR, MELVIN
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

PRYOR, RICHARD A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

PRYOR, ROBERT C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PRYOR, ROBERT C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PRYOR, RUDOLF
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PRYOR, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PRZEPIORA, ALOYSIUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PRZEPIORA, ALOYSIUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PRZEPIORA, ALOYSIUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PRZYWARA, DAVID J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

PRZYWARA, LEONARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PSAROS, HARRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PSAROS, HARRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PSCHAR, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PSCHAR, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PSCHAR, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PSCHERER, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PSIHOS, GEORGE J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

PTAK, STEFAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PUCCI, MICHAEL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PUCCI, MICHAEL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PUCCI, MICHAEL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PUCCIARELLA, JOSEPH W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PUCCIARELLA, JOSEPH W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PUCCIO, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PUCCIO, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PUCCIO, SYLVESTER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PUCCIO, SYLVESTER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PUCCIO, SYLVESTER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PUCCIO, SYLVESTER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PUCCIO, SYLVESTER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PUCCIO, SYLVESTER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PUCCIO, SYLVESTER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PUCCIO, SYLVESTER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PUCHALSKI, PEARL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PUCHALSKI, PEARL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PUCILLO, ROCCO L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PUCILLO, ROCCO L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PUCKETT, CHARLES
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

PUCKETT, CHARLES
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

PUCKETT, CHARLES
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

PUCKETT, CHARLES
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

PUCKETT, CHARLES
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

PUCKETT, CLYDE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PUCKETT, CLYDE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PUCKETT, CLYDE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PUCKETT, CLYDE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PUCKETT, CLYDE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PUCKETT, CLYDE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PUCKETT, CLYDE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PUCKETT, CLYDE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PUCKETT, ERNEST
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PUCKETT, ERNEST
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PUCKETT, ERNEST
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PUCKETT, GEORGE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PUCKETT, GEORGE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PUCKETT, GEORGE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PUCKETT, GEORGE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PUCKETT, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PUCKETT, GEORGE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PUCKETT, GEORGE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PUCKETT, GEORGE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PUCKETT, GEORGE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PUCKETT, GEORGE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PUCKETT, GEORGE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PUCKETT, GEORGE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PUCKETT, GEORGE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PUCKETT, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PUCKETT, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

PUCKETT, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

PUCKETT, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

PUCKETT, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

PUCKETT, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

PUCKETT, JAMES R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PUCKETT, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUCKETT, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUCKETT, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUCKETT, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUCKETT, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUCKETT, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUCKETT, JOSEPH W
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

PUCKETT, LIONEL B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PUCKETT, LIONEL B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PUCKETT, ROBERT C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PUCKETT, ROBERT C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PUCKETT, ROBERT C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PUCKETT, ROBERT C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PUCKETT, ROBERT C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PUELZT, JOHN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PUELZT, JOHN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PUELZT, JOHN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PUENTE, HILARIO M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

PUENTE, HILARIO M
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

PUENTE, HILARIO M
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

PUENTE, HILARIO M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

PUFAHL, DELMAR D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PUFAHL, DELMAR D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PUGA, CHARLES A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

PUGH, ALLEN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PUGH, ALLEN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PUGH, ALLEN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PUGH, ALLEN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PUGH, ARLANDER
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

PUGH, ARLANDER
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

PUGH, ARLANDER
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

PUGH, CALVIN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PUGH, CALVIN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PUGH, CALVIN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PUGH, CLIFTON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PUGH, DONALD E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PUGH, ELBERT L
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PUGH, ETHEL M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

PUGH, EVERETT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PUGH, FOREST W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUGH, FOREST W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUGH, FOREST W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUGH, FOREST W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUGH, FOREST W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUGH, FOREST W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUGH, FORREST R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PUGH, FORREST R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PUGH, FORREST R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PUGH, HOWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUGH, HOWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUGH, HOWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUGH, HOWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUGH, HOWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUGH, HOWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUGH, J C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PUGH, J C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PUGH, JUNIOR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PUGH, JUNIOR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PUGH, JUNIOR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PUGH, JUNIOR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PUGH, JUNIOR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PUGH, JUNIOR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PUGH, JUNIOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PUGH, JUNIOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PUGH, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUGH, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUGH, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUGH, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUGH, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUGH, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUGH, LILLIAN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PUGH, LYLE M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PUGH, LYLE M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PUGH, LYLE M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PUGH, MARTHA E
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

PUGH, MARTHA E
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PUGH, MARTHA E
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PUGH, MARTHA E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PUGH, MARTHA E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PUGH, MARTHA E
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PUGH, MATHO
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PUGH, MYRNA W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PUGH, PAUL L
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

PUGH, PAUL L
JOHN ARTHUR EAVES LAW OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

PUGH, ROBERT
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUGH, ROBERT
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUGH, ROBERT
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUGH, ROBERT
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUGH, ROBERT
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUGH, ROBERT
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUGH, TANNA GAIL
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PUGH, TANNA GAIL
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PUGH, THOMAS F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

PUGH, THOMAS F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

PUGH, THOMAS F
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PUGH, THOMAS F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

PUGH, THOMAS F
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PUGH, THOMAS F
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PUGH, THOMAS F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

PUGH, THOMAS F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PUGH, WILLIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PUGLISI, ALFIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PUGLISI, ALFIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PUGLISI, ALFIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PUGLISI, ATTILIO G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PUGLISI, ATTILIO G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PUGLISI, ATTILIO G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PUHAK, GEORGE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PUHAK, GEORGE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PULA, JOSEPH F
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

PULASKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PULASKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PULASKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PULASKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PULASKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PULASKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PULASKI, EUGENE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PULASKI, KATHERINE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PULCINI, HENRY
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PULCINI, HENRY
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PULCINI, HENRY
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PULCINI, HENRY
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PULCINI, HENRY
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PULFREY, CHERYL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PULGAR, CARLOS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PULLEN, FRED D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PULLER, JEROME
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

PULLEY, CLARENCE W
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PULLEY, CLARENCE W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

PULLEY, CLARENCE W
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PULLEY, CLARENCE W
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

PULLEY, CLARENCE W
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PULLEY, CLARENCE W
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

PULLEY, CLARENCE W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PULLEY, EUODIES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PULLEY, EUODIES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PULLEY, EUODIES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PULLEY, EUODIES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PULLEY, EUODIES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PULLEY, EUODIES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PULLEY, EUODIES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PULLEY, EUODIES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PULLEY, EUODIES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PULLEY, EUODIES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PULLEY, LONNIE Q
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PULLEY, MICHAEL P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PULLEY, MICHAEL P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PULLEY, MICHAEL P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PULLEY, ROSE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PULLEY, ROSE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PULLEY, ROSE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PULLEY, WARDELL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PULLIAM, ALBERT L.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

PULLIAM, BONNIE K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PULLIAM, BONNIE K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PULLIAM, GARY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PULLIAM, INDA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PULLIAM, INDA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PULLIAM, INDA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PULLIAM, INDA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PULLIAM, INDA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PULLIAM, INDA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PULLIAM, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PULLIAM, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PULLIAM, PATRICIA R
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PULLIAM, PATRICIA R
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

PULLIAM, PATRICIA R
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PULLIAM, PATRICIA R
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

PULLIAM, ROBERT S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PULLIAM, ROBERT S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PULLIAM, SAMUEL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PULLIAM, WILLIE E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

PULLIAM, WILLIE E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

PULLIAM, WILLIE E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PULLIAM, WILLIE E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

PULLIAM, WILLIE E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

PULLINS, EDDIE W. & SYLV
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

PULLINS, EDDIE W. & SYLV
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

PULLINS, EDDIE W. & SYLV
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

PULLINS, EDDIE W. & SYLV
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

PULLINS, JAMES D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PULLINS, JAMES D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PULLINS, JOHN
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PULLINS, JOHN
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

PULLINS, ROBERT M
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

PULLINS, ROBERT M
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PULLINS, ROBERT M
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

PULLUM, JAMES R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PULLUM, JAMES R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PULLUM, JAMES R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PULLUM, JAMES R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PULLUM, JAMES R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PULLUM, JAMES R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PULLUM, JAMES R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PULLUM, JAMES R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112